Exhibit D80

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sharon-d-pirie-is-attended-by-6-at-her-nuptials-briarcliff-alumna.html | Sharon D. Pirie Is Attended by 6 At Her Nuptials; Briarcliff Alumna Wed to J. Franklin Sands, Penn. Graduate | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/core-will-gain-from-exhibition-and-sale-of-art-show-to-include-work.html | CORE Will Gain From Exhibition And Sale of Art; Show to Include Work of Nearly 300 Artists --Preview April 27 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/barbolini-will-captain-fencers-at-columbia.html | Barbolini Will Captain Fencers at Columbia | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chart-of-annapolis-harbor-undergoes-some-alterations.html | Chart of Annapolis Harbor Undergoes Some Alterations | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/michelle-howard-to-wed.html | Michelle Howard to Wed | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-prevalence-of-paul-goodman-prevalence-of-paul-goodman.html | The prevalence Of Paul Goodman; Prevalence of Paul Goodman | True | By Richard Kostelanetz | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/from-california-here-they-come.html | From California, Here They Come | True | By Howard Klein | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/congress-grumbles-but-not-much.html | Congress Grumbles but Not Much | True | By Tom Wicker Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fiberglass-boats-find-a-home-in-coast-guard.html | Fiber-Glass Boats Find A Home in Coast Guard | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rules-criticized-in-police-review-naacp-lawyer-calls-procedures.html | RULES CRITICIZED IN POLICE REVIEW; N.A.A.C.P. Lawyer Calls Procedures Defective | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/down-to-the-farm-go-an-inventors-mementos.html | DOWN TO THE FARM GO AN INVENTOR'S MEMENTOS | True | By James H. McCormick | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/krupp-sales-to-east-bloc-rise.html | Krupp Sales to East Bloc Rise | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/use-of-draftees-stirs-australia-conscription-for-service-in-vietnam.html | USE OF DRAFTEES STIRS AUSTRALIA; Conscription for Service in Vietnam Is Opposed | True | By Tillman Durdin Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/waiting-for-the-fix.html | Waiting for the Fix | True | By Gertrude Samuels | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/box-office-sales-in-majors-on-rise-survey-indicates-most-clubs.html | BOX OFFICE SALES IN MAJORS ON RISE; Survey Indicates Most Clubs Ahead of Last Year's Pace | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/paul-erobinson-becomes-fiance-of-miss-jackson-bay-state-teacher-to.html | Paul E.Robinson Becomes Fiance Of Miss Jackson; Bay State Teacher to Marry a Katharine Gibba Graduate | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fifteen-are-named-congress-fellows.html | FIFTEEN ARE NAMED CONGRESS FELLOWS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/meredith-a-shay-engaged-to-wed-vk-melhado-3d-senior-at-framingham.html | Meredith A. Shay Engaged to Wed V.K. Melhado 3d; Senior at Framingham Will Be June Bride of Marine Private | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/case-a-strong-supporter-of-johnson-on-vietnam.html | Case 'a Strong Supporter' Of Johnson on Vietnam | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/young-readers-books.html | Young Readers' Books | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/schoersitrin.html | Schoer-Sitrin | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/deep-in-thailand-chiangmai-far-from-busy-bangkok-is-known-for-its.html | DEEP IN THAILAND; Chiangmai, Far From Busy Bangkok, Is Known For Its Craft Villages | True | By Sets S. King | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sailmaker-to-speak.html | Sailmaker to Speak | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/cw-post-defeats-hunter-nine-6-to-5.html | C.W. POST DEFEATS HUNTER NINE, 6 TO 5 | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/browns-lacrosse-team-turns-back-penn-12-to-7.html | Brown's Lacrosse Team Turns Back Penn, 12 to 7 | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/romes-water-cut-off.html | Rome's Water Cut Off | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fort-lauderdales-spring-camrus.html | FORT LAUDERDALE'S SPRING CAMRUS | True | By Agnes Ash | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ecuador-changes-without-change.html | Ecuador Changes Without Change | True | By Bert L. Matthews | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-israeli-hotel-rises-in-no-mans-land.html | NEW ISRAELI HOTEL RISES IN 'NO MAN'S LAND' | True | By James Feron | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jaster-checks-bostons-attack-young-hurler-allows-six-hits-in-7.html | JASTER CHECKS BOSTON'S ATTACK; Young Hurler Allows Six Hits in 7 Innings-- Phils Win on Unearned Runs | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/loves-batman-loathes-sade-glenda-jackson-lives-batman-loathes-sade.html | Loves Batman, Loathes 'Sade'; Glenda Jackson: Lives Batman, Loathes 'Sade' | True | By Rex Reed | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/pier-fishing-without-peer-florida-anglers-land-the-big-ones-without.html | PIER FISHING WITHOUT PEER; Florida Anglers Land the Big Ones Without Going to Sea By Dropping Lines from Bridges, Jetties, Causeways | True | By Jay Clarke | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/speaking-of-books-vladimir-nabokov-vladimir-nabokov.html | SPEAKING OF BOOKS; Vladimir Nabokov; Vladimir Nabokov | True | By Julian Moynahan | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/they-coined-modern-more-than-30-years-ago-modern-cont.html | They Coined 'Modern' More. Than 30 Years Ago; 'Modern' (Cont.) | True | By Barbara Plumb | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/young-dutch-rebels-seek-civic-action.html | Young Dutch Rebels Seek Civic Action | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/grossmangluck.html | Grossman--Gluck | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/after-the-easter-parade.html | After The Easter Parade | True | By Craig Claiborne | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mallory-cup-film-available.html | Mallory Cup Film Available | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/belgrade-report-keeping-up-with-the-jovanovics-keeping-up-with-the.html | Belgrade Report; Keeping Up With the Jovanovics Keeping Up With the Jovanovics | True | By David Binder | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rail-union-is-told-to-halt-walkout-today-or-pay-fine-us-court-sets.html | RAIL UNION IS TOLD TO HALT WALKOUT TODAY OR PAY FINE; U.S. Court Sets Contempt Penalty at $25,000 Daily --Cites Labor Leader JUDGES HEAR AN APPEAL Decision Is Reserved Until This Morning-Stoppage Makes 250,000 Idle RAIL UNION TOLD TO HALT WALKOUT | True | By David R.jones Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/stillmankommit.html | Stillman--Kommit | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-plans-to-sell-planes-to-jordan-supersonic-fighters-will-be.html | U.S. PLANS TO SELL PLANES TO JORDAN; Supersonic Fighters Will Be Sent-- Aim Is to Maintain Mideast Arms Balance U.S. DUE TO SELL PLANS TO JORDAN | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/long-gray-lines-find-way-to-tee-golfers-gather-in-dark-to-await-6.html | LONG GRAY LINES FIND WAY TO TEE; Golfers Gather in Dark to Await 6 A.M. Start as Local Season Opens NINE LOCAL LINKS OPEN FOR SEASON | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/israel-acquires-rare-seder-dish-plate-from-spain-of-1490s-contains.html | ISRAEL ACQUIRES RARE SEDER DISH; Plate From Spain of 1490's Contains Misspellings | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mrs-david-kass-76-a-civic-leader-dies.html | MRS. DAVID KASS, 76, A CIVIC LEADER, DIES | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mantle-a-special-guy-yank-star-so-often-beset-by-ailments-to-be.html | Mantle: A Special Guy; Yank Star, So Often Beset by Ailments, To Be First Recipient of Hutch Award | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/tva-at-10-year-high-for-industrial-growth.html | T.V.A. at 10-Year High For Industrial Growth | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/elevator-accident-fatal.html | Elevator Accident Fatal | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chief-pilot-of-united-to-retire-may-1.html | Chief Pilot of United to Retire May 1 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/taps-for-turf-weeds.html | 'Taps' for Turf Weeds | True | By John F. Cornman | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/time-geography-of-the-1966-elections.html | TIME GEOGRAPHY OF THE 1966 ELECTIONS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/kennedy-advises-bronx-on-us-aid-urges-naming-a-coordinator-of.html | KENNEDY ADVISES BRONX ON U.S. AID; Urges Naming a Coordinator of Community Projects800 Attend Discussion. KENNEDY ADVISES BRONX ON U.S. AID | True | By Paul Hofmann | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/neva-e-dennis-martin-t-vogel-to-wed-in-may-exstudent-at-georgia.html | Neva E. Dennis, Martin T. Vogel To Wed in May; Ex-Student at Georgia Betrothed to Student of Jennie Tourel | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/portofino-survives-a-new-age-of-discovery.html | PORTOFINO SURVIVES A NEW AGE OF DISCOVERY | True | By Olga Achtenhagen | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/premio-toscanini-is-for-opera-conductors.html | 'Premio Toscanini' Is for Opera Conductors | True | By Raymond Ericson | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-warning-to-strikers.html | A Warning to Strikers | True | By Leonard Buder | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/into-the-home-stretch-at-saratoga.html | Into the Home Stretch at Saratoga | True | By Theodore Strongin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/boat-yards-on-city-island-doing-a-thriving-business-business.html | Boat Yards on City Island Doing a Thriving Business; BUSINESS THRIVES IN BOATING YARDS | True | By John Rendel | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/virginia-h-harrison-is-married-to-actor.html | Virginia H. Harrison Is Married to Actor | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/republicans-boo-christopher-talk-california-volunteer-group-has.html | REPUBLICANS BOO CHRISTOPHER TALK; California Volunteer Group Has Cheers for Reagan | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/bogalusa-protest-canceled-bombings-at-baton-rouge.html | Bogalusa Protest Canceled; Bombings at Baton Rouge | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/in-and-out-of-books-case-of-papa-hemingway.html | IN AND OUT OF BOOKS; Case of Papa Hemingway | True | By Lewis Nichols | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/colony-resolves-family-conflict-peaceful-coexistence-is-theme-in.html | COLONY RESOLVES FAMILY CONFLICT; Peaceful Coexistence Is Theme in Long Island Home | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/constant-runner-says-hell-desist-eric-hass-shuns-socialist-labor.html | CONSTANT RUNNER SAYS HE'LL DESIST; Eric Hass Shuns Socialist Labor Party Pressure | True | By Robert E. Dallos | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/good-times-before-dark-good-times-before-dark.html | GOOD TIMES BEFORE DARK; Good Times Before Dark | True | By Vance Bourjaily | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-merchants-point-of-view-data-on-retail-sales-offer-a-guide-to.html | The Merchant's Point of View; Data on Retail Sales Offer a Guide to the Economy Seasonal Variations Provide Key to Shift in Trend | True | By Herbert Koshetz | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/preview-and-ball-at-the-plaza-to-mark-start-of-auto-show.html | Preview and Ball at the Plaza To Mark Start of Auto Show | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mnemonic-line-names-agents.html | Mnemonic Line Names Agents | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chess-open-event-in-las-vegas.html | Chess; Open Event in Las Vegas | True | By Al Horowitz | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/gold-coast-builds-again-many-new-hostelries-under-construction-or.html | GOLD COAST BUILDS AGAIN; Many New Hostelries Under Construction Or Being Planned | True | By Jay Clarke | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/japanese-tourism-debt-to-a-us-diplomat.html | JAPANESE TOURISM'S DEBT TO A U.S DIPLOMAT | True | By Robert Trumbull | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/wj-joneses-have-child.html | W.J. Joneses Have Child | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/transport-news-and-notes-cab-sets-rates-on-east-coast-to-san-juan.html | Transport News and Notes; C.A.B. Sets Rates on East Coast to San Juan Routes Providing for Profit | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/personality-for-success-a-touch-of-karate-scientific-data-chief.html | Personality: For Success, a Touch of Karate; Scientific Data Chief Seeks Weak Spots in Computer Field Palevsky's Company Exploits Areas the Giants Overlook | True | By William D. Smith | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/max-weber-and-the-organized-society-max-weber.html | Max Weber And the Organized Society; Max Weber | True | By Guenther Roth And Bennett M. Berger | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/major-power-schedule.html | Major Power Schedule | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/city-to-develop-130acre-site-for-freight.html | City to Develop 130-Acre Site for Freight | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jeanette-scovotti-to-sing-lucia-in-newark-tonight.html | Jeanette Scovotti to Sing Lucia in Newark Tonight | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fulbright-asia-hearings-assailed-by-goldwater.html | Fulbright Asia Hearings Assailed by Goldwater | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/foreign-oil-companies-active-in-colombia-after-slow-period.html | Foreign Oil Companies Active In Colombia After Slow-Period | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/cleanup-is-urged-in-east-new-york-mugging-victims-neighbors-seek.html | CLEANUP IS URGED IN EAST NEW YORK; Mugging Victim's Neighbors Seek Better Policing | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/penn-state-honors-bing.html | Penn State Honors Bing | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/standing-rigging-explained.html | Standing Rigging Explained | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/births.html | Births | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/women-of-fashion-put-on-dazzling-gem-displays.html | Women of Fashion Put On Dazzling Gem Displays | True | By Charlotte Curtis | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/occupancy-at-oxford-east.html | Occupancy at Oxford East | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/swim-platform-enhances-cruiser.html | Swim Platform Enhances Cruiser | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/spanish-concern-buys-hydrofoil-first-usdesigned-vessel-will-serve.html | SPANISH CONCERN BUYS HYDROFOIL; First U.S.-Designed Vessel Will Serve Majorca | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/british-guiana-may-seek-curb.html | British Guiana may Seek Curb | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-supper-dance-at-state-theater-will-aid-school-champagne-benefit.html | A Supper Dance At State Theater Will Aid School; Champagne Benefit Set After Performance of Ballet April 26 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/destruction-of-lawn-by-severe-drought-termed-deductible-drought.html | Destruction of Lawn By Severe Drought Termed Deductible; DROUGHT DAMAGE IS TAX-DEDUCTIBLE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/answering-service-for-boats-studied.html | ANSWERING SERVICE FOR BOATS STUDIED | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/work-is-under-way-on-turkish-pipeline.html | WORK IS UNDER WAY ON TURKISH PIPELINE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-bars-a-draft-of-internes-until-their-training-is-finished.html | U.S. Bars a Draft of Internes Until Their Training Is Finished | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mrs-riffe-is-remarried.html | Mrs. Riffe Is Remarried | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/connally-scores-usharassment-attack-is-bitterest-yet-in-split-with.html | CONNALLY SCORES U.S.'HARASSMENT'; Attack Is Bitterest Yet in Split With Johnson | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-churchill-lists-estate-in-florida-inherited-palm-beach-home-is.html | A CHURCHILL LISTS ESTATE IN FLORIDA; Inherited Palm Beach Home is Offered for $225,000 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miami-coast-guard-air-station-is-worlds-busiest-rescue-organization.html | Miami Coast Guard Air Station Is World's Busiest Rescue Organization; CALLS FOR HELP GET SWIFT REPLY Seaplanes and Helicopters Average 700 Emergency Missions Each Year | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/permanent-un-peace-force-urged-in-johns-hopkins-study.html | Permanent U.N. Peace Force Urged in Johns Hopkins Study | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lefebvre-connects-in-5to3-victory-over-giants-dodgers-homer-tops.html | Lefebvre Connects in 5-to-3 Victory Over Giants; DODGERS' HOMER TOPS GIANTS, 5-3 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-wrights-145-leads-by-3-shots-texan-scores-eagle-on-7th-hole-in.html | MISS WRIGHT'S 145 LEADS BY 3 SHOTS; Texan Scores Eagle on 7th Hole in Venice Open | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-and-recommended-fiction-general.html | NEW AND RECOMMENDED; Fiction General | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/martha-quest-and-world-war-ii.html | Martha Quest and World War II | True | By Walter Allen | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/music-by-teachers-at-cornell-heard.html | MUSIC BY TEACHERS AT CORNELL HEARD | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/romney-to-address-fraternity.html | Romney to Address Fraternity | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/south-korea-struggles-to-end-housing-crisis-seeks-capital-to-combat.html | South Korea Struggles to End Housing Crisis; Seeks Capital to Combat Scarcity HOUSING SHORTAGE WORSENS IN KOREA | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/group-to-select-city-health-chief-committee-named-by-mayor-asked-to.html | GROUP TO SELECT CITY HEALTH CHIEF; Committee Named by Mayor Asked to Move Quickly | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/economy-in-italy-shows-a-37-gain.html | ECONOMY IN ITALY SHOWS A 3.7% GAIN | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/nuptials-for-ellen-barth.html | Nuptials for Ellen Barth | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/checking-urged-on-mooring-sites-boatmen-can-save-trouble-by.html | CHECKING URGED ON MOORING SITES; Boatmen Can Save Trouble By Inspection Trips | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/caribbean-residuals-from-two-royal-visits.html | CARIBBEAN RESIDUALS FROM TWO ROYAL VISITS | True | By Theodore S. Sweedy | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-professional-endorsement.html | A PROFESSIONAL ENDORSEMENT | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/big-sun-spot-cluster-sighted.html | Big Sun Spot Cluster Sighted | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/police-boats-are-set-to-go-marine-unit-spends-winter-in-keeping.html | Police Boats Are Set to Go; Marine Unit Spends Winter in Keeping Craft Shipshape | True | By Harry V. Forgeron Special to the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/more-plastic-in-houses-predicted-by-an-engineer.html | More Plastic in Houses Predicted by an Engineer | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/yonkers-raceway-entries-for-monday.html | Yonkers Raceway Entries FOR MONDAY | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/soviet-and-singapore-in-pact.html | Soviet and Singapore in Pact | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/foreign-affairs-cold-and-hot-war-in-asia.html | Foreign Affairs: Cold and Hot War in Asia | True | By C. L. Sulzberger | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/9million-esso-building-rising-near-rome-site-was-meant-for-worlds.html | $9-Million Esso Building Rising Near Rome; Site Was Meant for World's Fair by Mussolini | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/busy-catskills-take-spring-in-their-stride.html | BUSY CATSKILLS TAKE SPRING IN THEIR STRIDE | True | By Michael Strauss | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/drexel-defeats-post-in-3-races-la-salle-varsity-and-junior-varsity.html | DREXEL DEFEATS POST IN 3 RACES; La Salle Varsity and Junior Varsity Eights Win--Rams Take Freshman Event | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/opposition-to-li-sound-span-mounts.html | Opposition to L.I. Sound Span Mounts | True | By William E. Farrell Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/favorable-ice-conditions-reported-on-st-lawrence.html | Favorable Ice Conditions Reported on St. Lawrence | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/african-nations-urge-britain-tv-use-force-on-rhodesia.html | African Nations Urge Britain Tv Use Force on Rhodesia | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/memories-of-mumau.html | Memories of Mumau | True | By Hilton Kramer | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/draft-rejectees-helped.html | Draft Rejectees Helped | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chores-are-eased-in-4level-house-stepsaving-and-recreation-stressed.html | Chores Are Eased In 4-Level House; Step-Saving and Recreation Stressed in 4-Level House in Jersey CHORES REDUCED IN 4-LEVEL HOUSE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/johnson-assists-florida-project-asks-states-to-participate-in.html | JOHNSON ASSISTS FLORIDA PROJECT; Asks States to Participate in Proposed Interama | True | By Robert B. Semple Jr. Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/auto-committee-schedules-next-meeting-in-los-angeles.html | Auto Committee Schedules Next Meeting in Los Angeles | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/soil-structure-unearthed.html | Soil Structure, Unearthed | True | By Dorothy Waterman | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/helium-container-cuts-loss.html | Helium Container Cuts Loss | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/stony-brook-area-supports-schools-budget-of-217millions-is-approved.html | STONY BROOK AREA SUPPORTS SCHOOLS; Budget of $21.7-Millions Is Approved by Large Margin | True | By Francis X. Clines Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/state-to-expand-landmarks-aid-a-system-of-historic-sites-planned-as.html | STATE TO EXPAND LANDMARKS AID; A System of Historic Sites Planned as Part of Effort --$25-Million Sought | True | By Thomas W. Ennis | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/north-england-hit-by-severe-snows.html | NORTH ENGLAND HIT BY SEVERE SNOWS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/proxy-fights-insurgents-are-warming-up-for-the-spring-ritual.html | Proxy Fights: Insurgents Are Warming Up for the Spring Ritual; Korholz Aims to Halt Refractory Concern's Bid Crucible Facing a Battle for Seat on the Board Proxy Fights: Insurgents to Ready for Spring Ritual | True | By Leonard Sloane | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/danish-farmers-drown-in-bacon-surplus-arouses-hysteria-chicken.html | DANISH FARMERS 'DROWN' IN BACON; Surplus Arouses 'Hysteria' --Chicken Crisis Grows | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sealand-executive-named.html | Sea-Land Executive Named | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-karen-roston-a-prospective-bride.html | Miss Karen Roston a Prospective Bride | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/moon-maid-wins-ap-chicago-show-toy-manchester-gets-breed-prize-at.html | MOON MAID WINS AP CHICAGO SHOW; Toy Manchester Gets Breed Prize at Biggest Fixture In U.S. in 25 Years Ch. Moon Maid, Toy Manchester, Is Best of Breed at Chicago | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/to-land-on-mars.html | To Land On Mars | True | By Jorn Noble Wilford | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/foreigntrade-zone-planned-for-jersey.html | FOREIGN-TRADE ZONE PLANNED FOR JERSEY | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/pratt-tests-new-jet-in-a-race-to-power-supersonic-planes.html | Pratt Tests New Jet In a Race to Power Supersonic Planes | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/400-films-are-available-about-boating-activities.html | 400 Films Are Available About Boating Activities | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/2-held-8-months-in-slaying-freed-bail-is-set-after-gun-tests-lead.html | 2 HELD 8 MONTHS IN SLAYING FREED; Bail Is Set After Gun Tests Lead to Arrest of 6 Others | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rangers-to-close-camraign-tonight.html | RANGERS TO CLOSE CAMRAIGN TONIGHT | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/passover-marking-liberation-of-israelites-starts-tomorrow.html | Passover, Marking Liberation of Israelites, Starts Tomorrow | True | By Irving Spiegel | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-author-has-his-say-the-author.html | The Author Has His Say; The Author | True | By Robert Kanters | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/as-the-dear-boy-grew-older-dear-boy.html | As the Dear Boy Grew Older; Dear Boy | True | By Anne Fremantle | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lure-of-the-lakes-in-chile-and-argentina.html | LURE OF THE LAKES IN CHILE AND ARGENTINA | True | By Allen Young | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/civil-defense-aides-in-suburbs-report-waning-public-interest.html | Civil Defense Aides in Suburbs Report Waning Public Interest | True | By Martin Gansberg | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-detour-in-puerto-rico-slower-road-to-luquillo-leads-driver.html | A 'DETOUR' IN PUERTO RICO; Slower Road to Luquillo Leads Driver Through 400 Years of History | True | By Sidney Lohman | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/elementary-view.html | ELEMENTARY VIEW | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-summaries.html | THE SUMMARIES | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/leonard-scores-in-indoor-tennis-wins-2-matches-at-start-of-empire.html | LEONARD SCORES IN INDOOR TENNIS; Wins 2 Matches at Start of Empire State Tourney | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fashion-garnish-to-be-on-menus-at-easter-fetes-breakfasts-luncheons.html | Fashion Garnish To Be on Menus At Easter Fetes; Breakfasts, Luncheons and Brunches Galore Set for Next Sunday | True | By Ruth Robinson | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-boating-rule-gives-big-vessels-more-right-of-way.html | New Boating Rule Gives Big Vessels More Right of Way | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dismissed-ferry-workers-to-seek-city-welfare-aid.html | Dismissed Ferry Workers To Seek City Welfare Aid | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/heffnermacneill.html | Heffner--MacNeill | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/first-lady-begins-trip-into-the-big-bend-country.html | First Lady Begins Trip Into the Big Bend Country | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/krebiozen-lab-faces-charge.html | Krebiozen Lab Faces Charge | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/argentine-army-denies-planning-a-coup-but-scores-economy.html | Argentine Army Denies Planning a Coup but Scores Economy | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/gromyko-bids-us-let-europe-deal-with-own-affairs-impasse-laid-to.html | GROMYKO BIDS U.S. LET EUROPE DEAL WITH OWN AFFAIRS; Impasse Laid to Americans -But Russian Leaves Door Open for Talks | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/luna-10-nears-its-target.html | Luna 10 Nears Its Target | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/coast-hobbyists-pamper-trolleys-gather-weekends-to-work-on-their.html | COAST HOBBYISTS PAMPER TROLLEYS; Gather Weekends to Work on Their Old Streetcars | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/tanker-blast-kills-nine-in-marseilles.html | TANKER BLAST KILLS NINE IN MARSEILLES | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lynda-johnson-trip-reported.html | Lynda Johnson Trip Reported | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/synthetics-make-sail-chores-easier.html | Synthetics Make Sail Chores Easier | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hoarding-of-rice-spreads-in-egypt-nassers-drive-for-exports-leads.html | HOARDING OF RICE SPREADS IN EGYPT; Nasser's Drive for Exports Leads to Scarcity of Grain | True | By Hedrick Smith Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jane-c-shapiro-vassar-alumna-will-wed-in-june-betrothed-to-charles.html | Jane C. Shapiro, Vassar Alumna, Will Wed in June; Betrothed to Charles C. Baum, Who Attends Harvard Business | | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/licensing-pact-announced.html | Licensing Pact Announced | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/race-to-mexican-resort-draws-29-yachts-from-us.html | Race to Mexican Resort Draws 29 Yachts From U.S. | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/uaw-aims-at-office-help.html | U.A.W. Aims at Office Help | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/letters-132970072.html | Letters | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/winfield-robinson-jr-to-wed-miss-victoria-a-shellenberg.html | Winfield Robinson Jr. to Wed Miss Victoria A. Shellenberg | | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/powell-assists-mississippi-group-prods-antipoverty-office-on-funds.html | POWELL ASSISTS MISSISSIPPI GROUP; Prods Antipoverty Office on Funds to Build New Homes | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fittingout-time-is-good-time-to-have-coast-guard-auxiliary-check.html | Fitting-Out Time Is Good Time to Have Coast Guard Auxiliary Check Boat; COURTESY EXAMS HIT 162,422 MARK Auxiliary Drops 'Motorboat' From Name of Its Test—61,691 Failed in 1965 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/friendships-legacy-legacy.html | Friendship's Legacy; Legacy | True | By Aileen Ward | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/salvador-fears-population-rise-tiny-country-has-highest-density-in.html | SALVADOR FEARS POPULATION RISE; Tiny Country Has Highest Density in Latin America | True | By Henry Giniger Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hansgen-is-critically-hurt-in-le-mans-trials-crash-hansgen-injured.html | Hansgen Is Critically Hurt In Le Mans Trials Crash; HANSGEN INJURED IN LE MANS DRILL | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/attached-homes-shown.html | Attached Homes Shown | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/exit-nkrumah-an-old-dreamer-enter-ankrah-a-new-realist-exit-nkrumah.html | Exit Nkrumah, an Old Dreamer; Enter Ankrah, a New Realist; Exit Nkrumah, Enter Ankrah | True | By Lloyd Garrison | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/gymnastics-crown-is-taken-by-cohen.html | GYMNASTICS CROWN IS TAKEN BY COHEN | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/barry-ex-r-ny-could-be-r-calif-beaten-by-ottinger-in-64-he-now-seeks.html | BARRY, EX-R., N.Y., COULD BE R., CALIF.; Beaten by Ottinger in '64, He Now Seeks Coast Seat | True | By Gladwin Hill Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/circular-terraces-climb-new-tower-round-terraces-rise-with-tower.html | Circular Terraces Climb New Tower; ROUND TERRACES RISE WITH TOWER | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fairleigh-wins-loses.html | Fairleigh Wins, Loses | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-budget-carries-waterways-funds.html | U.S. BUDGET CARRIES WATERWAYS FUNDS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-lighter-side.html | The Lighter Side | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ball-for-gilbert-miller-postponed-to-autumn.html | Ball for Gilbert Miller Postponed to Autumn | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-stretcher-wed-to-ac-yarnall-jr.html | Miss Stretcher Wed To A.C. Yarnall Jr. | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-york-lacrosse-victor-as-kent-gets-seven-goals.html | New York Lacrosse Victor As Kent Gets Seven Goals | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/marina-has-new-owner.html | Marina Has New Owner | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rt-eastlake-weds-miss-ann-weisberg.html | R.T. Eastlake Weds Miss Ann Weisberg | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/wilson-splits-rhodesians.html | Wilson Splits Rhodesians | True | By Lawrence Fellows Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jakarta-invites-aid-from-us-or-soviet.html | JAKARTA INVITES AID FROM U.S. OR SOVIET | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/orchestra-in-westchester-sets-composers-contest.html | Orchestra In Westchester Sets Composers' Contest | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/glassel-b-is-2d-in-28300-spring-favorite-covers-6-furlongs-in-110.html | GLASSEL B. IS 2D, IN $28,300 SPRING; Favorite Covers 6 Furlongs in 1:10 2/5 --- Davis II Finishes Third | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/maine-academy-graduation.html | Maine Academy Graduation | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/guam-isolated-but-increasingly-americanized-seeks-political-home.html | Guam, Isolated but Increasingly Americanized, Seeks Political Home Rule | True | By Robert Trumbull Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sports-news.html | Sports News | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/unicef-lists-55million-collected-in-us-in-1965.html | UNICEF Lists $5.5-Million Collected in U.S. in 1965 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/an-island-playground-off-the-coast-of-georgia.html | AN ISLAND PLAYGROUND OFF THE COAST OF GEORGIA | True | By Eugene Warner | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/erwin-names-two-officials.html | Erwin Names Two Officials | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/salvage-for-salvation.html | Salvage for Salvation | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/baptists-stress-social-problems-leaders-hold-first-major-parley-on.html | BAPTISTS STRESS SOCIAL PROBLEMS; Leaders Hold First Major Parley on World Issues | True | By Edward B.fiske | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/prize-to-be-presented-by-edward-kennedy.html | Prize to Be Presented By Edward Kennedy | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lions-to-meet-in-tokyo-in-1969.html | Lions to Meet in Tokyo in 1969 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/artists-cavort-at-studio-school-benefit-party-and-auction-in.html | ARTISTS CAVORT AT STUDIO SCHOOL; Benefit Party and Auction in 'Village' Raise $3,500 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/museum-closing-for-passover.html | Museum Closing for Passover | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/carol-hurlburt-squire-betrothed-to-john-hay.html | Carol Hurlburt Squire Betrothed to John Hay | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ryun-takes-mile-at-texas-relays-beats-camien-in-4039-southern-u.html | RYUN TAKES MILE AT TEXAS RELAYS; Beats Camien in 4:03.9- - Southern U. Excels Ryun Wins Mile in 4:03.9 SOUTHERN U. SETS FIVE RELAY MARKS Captures Mile Event With 3:04.7 at Austin--Lewis Voted Best Athlete | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/thomas-kiernan-lawyhr-is-dead-specialist-in-corporations-employs.html | THOMAS KIERNAN, LAWYHR, IS DEAD; Specialist in Corporations Employs Programs, 58 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/unlisted-stocks-show-small-gain-profit-taking-limits-scope-of.html | UNLISTED STOCKS SHOW SMALL GAIN; Profit Taking Limits Scope of Midweek Recovery | True | By Alexander R. Hammer | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/no-formula-set-for-boats-power-size-of-motor-determined-by-use-made.html | NO FORMULA SET FOR BOAT'S POWER; Size of Motor Determined by Use Made by Owner | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/tourists-buying-liquor-briskly-despite-cut-in-duty-free-limits-sales.html | Tourists Buying Liquor Briskly Despite Cut in Duty-Free Limits; SALES OF LIQUOR TO TOURISTS BRISK | True | By Gerd Wilcke | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/god-made-a-mistake.html | 'God Made a Mistake' | True | By Edward B. Fiske | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/birch-society-denounced-by-gop-in-minnesota.html | Birch Society Denounced By G.O.P. in Minnesota | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/planning-for-space-and-shape.html | Planning for Space and Shape | True | By Barbara M. Capen | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ellen-p-clifford-is-affianced-to-anthony-cars-on-perkins.html | Ellen P. Clifford Is Affianced To Anthony Cars on Perkins | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/omaha-to-limit-wastes-in-river-meat-plants-to-follow-us-guideline.html | OMAHA TO LIMIT WASTES IN RIVER; Meat Plants to Follow U.S. Guideline for the Missouri | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chemicals-rout-that-old-lawn-problem-crabgrass.html | Chemicals Rout That Old Lawn Problem Crabgrass | True | By Ralph E. Engel | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/100yearold-church-gives-up-to-vandals-baptist-worshipers-in-red.html | 100-Year-Old Church Gives Up to Vandals; Baptist Worshipers in Red Hook Area Forced to Move VANDALISM FORCES CHURCH TO MOVE | True | By George Dugan | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/barbara-brown-engaged.html | Barbara Brown Engaged | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/two-new-charts-issued-on-everglades-park-area.html | Two New Charts Issued On Everglades Park Area | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mailbag-young-boatmen-defended.html | Mailbag Young Boatmen Defended | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-handloff-to-be-the-bride-of-dennis-ehn-1963-vassar-graduate-be.html | Miss Handloff To Be the Bride of Dennis Ehn; 1963 Vassar Graduate Betrothed to Doctoral Candidate at Harvard | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/regional-council-adds-architect-southern-integration-group-gets.html | REGIONAL COUNCIL ADDS ARCHITECT; Southern Integration Group Gets City Planning Aide | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/in-the-nation-lets-you-and-him-curb-inflation.html | In the Nation; Let's You and Him Curb Inflation | True | By Arthur Krock | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/easter-shoppers-make-up-for-short-season-stores-expect-gain-of-7-in.html | Easter Shoppers Make Up for Short Season; Stores Expect Gain of 7% in Sales Shopping for Easter Is Running Strong | True | By Isadore Barmash | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/outboard-counts-on-owners-care-knowledge-of-crafts-hull-and-engine.html | OUTBOARD COUNTS ON OWNER'S CARE; Knowledge of Craft's Hull and Engine an Essential OUTBOARD COUNTS ON OWNER'S CARE | True | By Charles Friedman | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/party-boats-are-first-to-be-fitted-out-eastern-long-island-craft.html | Party Boats Are First to Be Fitted Out; Eastern Long Island Craft Start Season With Flounders Fishing Fleet Ranges in Size From 45 to 65 Feet in Length | True | By Byron Porterfield Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/bohemian-father-pushes-suit-in-iowa-court-to-regain-custody-of-his.html | 'Bohemian' Father Pushes Suit in Iowa Court to Regain Custody of His Son' | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rhododendronthe-king-of-shrubs.html | Rhododendron--the King of Shrubs | True | By Alan W. Goldman | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/nicks-in-propeller-create-problems.html | NICKS IN PROPELLER CREATE PROBLEMS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/paperbacks-best-sellers-recommended-new-titles.html | PAPERBACKS; Best Sellers Recommended New Titles | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/eleanor-lincoln-to-be-the-bride-of-paris-lawyer-graduate-of.html | Eleanor Lincoln To Be the Bride of Paris Lawyer; Graduate of Briarcliff Engaged to William H. Buchanan Jr. | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/2-key-educators-assail-raubinger-conant-and-us-school-aide-decry.html | 2 KEY EDUCATORS ASSAIL RAUBINGER; Conant and U.S. School Aide Decry Jersey Situation | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mozart-and-big-sound.html | Mozart And 'Big Sound' | True | By Theodore Strongin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-arrivals.html | New Arrivals | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/uniform-time-bill-t0-ease-confusion-legislation-provides-new.html | UNIFORM TIME BILL T0 EASE CONFUSION; Legislation Provides New Daylight Saving System | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/boswell-cards-206-to-win-8th-blind-golfers-crown.html | Boswell Cards 206 to Win 8th Blind Golfers' Crown | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/old-hotel-wins-new-lease-on-life-jersey-residential-building.html | OLD HOTEL WINS NEW LEASE ON LIFE; Jersey Residential Building Undergoes Restoration OLD HOTEL WINS NEW LEASE ON LIFE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-family-outboard-can-be-fast-number.html | A 'Family' Outboard Can Be Fast Number | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/nicklaus-player-leading-threats-augusta-course-will-be-crowded-next.html | NICKLAUS, PLAYER LEADING THREATS; Augusta Course Will Be crowded Next Week; Arnie's Army Faces an Army of Opponents | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/enchanted-canadian-isle-childhood-classic-anne-of-green-gables.html | ENCHANTED CANADIAN ISLE; Childhood Classic, 'Anne of Green Gables,' Comes Alive On a Literary Pilgrimage to Prince Edward Island | True | By Dorothy Grover | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/reading-machines-serve-computers-reading-machines-for-computer-win.html | Reading Machines Serve Computers; Reading Machines for Computer Win Acceptance | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/catledge-is-named-alumnus-of-year.html | CATLEDGE IS NAMED ALUMNUS OF YEAR | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/britains-new-labor-mps-reflect-youth-and-the-universities.html | Britain's New Labor M.P.'s Reflect Youth and the Universities | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/cupid-finishes-2d-r-thomas-adams-up-wins-57500-race-by-1-lengths-r.html | CUPID FINISHES 2D; R. Thomas, Adams Up, Wins $57,500 Race by 1 Lengths R. THOMAS VICTOR IN WESTCHESTER | True | By Steve Cady | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-cuban-enigma.html | The Cuban Enigma | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hepaticas.html | Hepaticas | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-garland-of-festivals-for-spring-tourists.html | A GARLAND OF FESTIVALS FOR SPRING TOURISTS | True | By Robert Eugene | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/robert-s-conn-to-wed-miss-marcia-schwab.html | Robert S. Conn to Wed Miss Marcia Schwab | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/iraly-in-sports-exchange.html | Iraly in Sports Exchange | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/heywoodwakefield-slates-a-refinancing-of-its-debt.html | Heywood-Wakefield Slates A Refinancing of Its Debt | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/maritime-college-here-names-officer-of-ship.html | Maritime College Here Names Officer of Ship | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chicagoans-head-field.html | Chicagoans Head Field | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/stamps-american-circus-a-centenary.html | Stamps; American Circus --A Centenary | True | By David Lidman | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/observer-no-joy-in-pacifistbeating.html | Observer: No Joy in Pacifist-Beating | True | By Russell Baker | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/c-s-forester-dies-hornblower-author-cs-forester-author-of.html | C. S. Forester Dies; Hornblower Author; C.S. Forester, Author of Hornblower Novels, Dies | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/beavengarfall.html | Beaven-Garfall | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-excitement-is-all-from-europe.html | The Excitement Is All From Europe | True | By Peter Bart | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jerseys-outlook-on-boating-mixed-river-cleanup-is-backed-but-funds.html | JERSEY'S OUTLOOK ON BOATING MIXED; River Clean-Up Is Backed, but Funds Are Doubtful JERSEY'S OUTLOOK ON BOATING MIXED | True | By James F. Lynch | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/david-l-handel-weds-jacqueline-s-buchman.html | David L. Handel Weds Jacqueline S. Buchman | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/texas-u-announces-johnson-library-site.html | Texas U. Announces Johnson Library Site | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/buddhists-give-up-si-temple-plans-sect-finds-gift-of-site-was-all-a.html | BUDDHISTS GIVE UP S.I. TEMPLE PLANS; Sect Finds 'Gift' of Site Was All a Mistake | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ll-fisher-fiance-of-marion-kellogg.html | L.L. Fisher Fiance Of Marion Kellogg | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sharon-karaioff-fiancee.html | Sharon Karaioff Fiancee | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/carolyn-tucker-bride-of-coast-guardsman.html | Carolyn Tucker Bride Of Coast Guardsman | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sports-of-the-times-new-batch-of-immortals.html | Sports of The Times; New Batch of Immortals | True | By Arthur Daley | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-utility-in-paris-sells-pumped-air-10000-customers-are-able-to.html | A UTILITY IN PARIS SELLS PUMPED AIR; 10,000 Customers Are Able to Ignore Power Strike | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-white-house-is-receiving-spring-visitors-white-house-is.html | THE WHITE HOUSE IS RECEIVING SPRING VISITORS; WHITE HOUSE IS RECEIVING GUESTS | True | By Barbara Dubivsky | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/paint-removers-demand-caution-solvents-should-be-used-in-ventilated.html | PAINT REMOVERS DEMAND CAUTION; Solvents Should Be Used in Ventilated Places | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-ventilation-rule-is-postponed-a-year.html | New Ventilation Rule Is Postponed a Year | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dennison-elects-president.html | Dennison Elects President | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ashe-is-victor-over-newcombe-gains-san-juan-tennis-final-richey.html | ASHE IS VICTOR OVER NEWCOMBE; Gains San Juan Tennis Final --Richey Tops Roche | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/theaters-that-came-to-stay-theaters-that-came-to-stay.html | Theaters That Came To Stay; Theaters That Came To Stay | True | By Stanley Kauffmann | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/canadians-win-83-to-clinch-15th-title-canadiens-clinch-15th-league.html | Canadians Win, 8-3, To Clinch 15th Title; CANADIENS CLINCH 15TH LEAGUE TITLE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/french-aide-to-see-germans-on-nato.html | FRENCH AIDE TO SEE GERMANS ON NATO | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/stores-and-marinas-urged-to-provide-safety-guides.html | Stores and Marinas Urged To Provide Safety Guides | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/spring.html | Spring | True | By Joan Lee Faust | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/all-boats-but-canoes-face-maine-river-ban.html | All Boats but Canoes Face Maine River Ban | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/health-aid-to-india-mrs-gandhi-expresses-gratitude-for-us.html | Health Aid to India; Mrs. Gandhi Expresses Gratitude For U.S. Rehabilitation Assistance | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/coins-present-and-future.html | Coins; Present And Future | True | By Herbert C. Bardes | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/custom-of-holding-court-in-parterre-box-has-faded.html | Custom of Holding Court in Parterre Box Has Faded | True | By Russell Edwards | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/68-for-205-puts-sikes-into-lead-after-54-holes-sanders-2-others-tic.html | 68 FOR 205 PUTS SIKES INTO LEAD AFTER 54 HOLES; Sanders, 2 Others Tie for 2d at Greensboro on 206-- Ragan, Campbell at 207 68 FOR 205 PUTS SIKES INTO LEAD | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/house-sale-blocked-after-bias-charge-bias-case-blocks-sale-of-a.html | House Sale Blocked After Bias Charge; BIAS CASE BLOCKS SALE OF A HOUSE | True | By Edith Evan Asbury | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lockout-averted-in-sweden-by-3year-labor-accord.html | Lockout Averted in Sweden By 3-Year Labor Accord | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/minneapolis-profit-and-sales-records-set-by-companies.html | MINNEAPOLIS; Profit and Sales Records Set by Companies | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ryancoleman.html | Ryan-Coleman | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-heun-is-wed-to-a-navy-ensign.html | Miss Heun Is Wed To a Navy Ensign | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/albany-has-second-thoughts-on-divorce.html | Albany Has Second Thoughts on Divorce | True | By Sidney E. Zion | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-forgotten-undergraduate.html | The Forgotten Undergraduate? | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/yachtsmen-join-statusseekers-fairfield-man-typifies-trend-of-boat.html | YACHTSMEN JOIN STATUS-SEEKERS; Fairfield Man Typifies Trend of Boat Owners to Acquire Bigger, Fancier Craft Connecticut Yachtsman Steps Up to 38-Foot Racing Yawl GAYNOR WILL KEEP HIS 28-FOOT KETCH Purchase of Newer, Larger and Costlier Craft Reflects 'Escalation' in Boating | True | By William N. Wallace | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/susan-harbater-wed-to-lawrence-m-levy.html | Susan Harbater Wed To Lawrence M. Levy | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/8million-grant-to-city-is-held-up-lack-of-concentrated-code-on.html | $8-MILLION GRANT TO CITY IS HELD UP; Lack of Concentrated Code on Building Delays U.S. Aid | True | By Steven V.roberts | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/eastern-dealer-finds-prices-for-horses-on-coast-inflated.html | Eastern Dealer Finds Prices. For Horses on Coast Inflated | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/grandest-finale-will-close-met-luminaries-of-opera-to-be-in-gala-on.html | GRANDEST FINALE WILL CLOSE MET; Luminaries of Opera to Be in Gala on April 16 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ocean-race-scheduled.html | Ocean Race Scheduled | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ford-of-australia-increasing-its-share-of-the-auto-market.html | Ford of Australia Increasing Its Share of the Auto Market | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/3-airlines-vying-for-oldest-title-40th-flying-birthday-near-but-all.html | 3 AIRLINES VYING FOR 'OLDEST' TITLE; 40th Flying Birthday Near but All Claim the Honor | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/bridge-a-daring-defensive-discard.html | Bridge; A Daring Defensive Discard | True | By Alan Truscott | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-synthetic-hormone-kills-insects-by-keeping-them-immature.html | A Synthetic Hormone Kills Insects by Keeping Them Immature | True | By Thomas O'Toole | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-uhlenbroek-makes-piano-debut.html | MISS UHLENBROEK MAKES PIANO DEBUT | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/california-oarsmen-begin-season-beatina-st-marys.html | California Oarsmen Begin Season Beatina St. Mary's | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/59-murder-case-is-issue-in-canada-book-prompts-inquiry-into.html | '59 MURDER CASE IS ISSUE IN CANADA; Book Prompts Inquiry Into Conviction of Boy, 14 | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/car-buyers-continue-plentiful-industry-says-it-can-match-1965-sales.html | Car Buyers Continue Plentiful; Industry Says It Can Match 1965 Sales Auto Makers Are Now Optimistic Despite Slight Sales Lag DEALERS VOICING NEW CONFIDENCE Sales Pace Reported Close to Last Year's Level of 9.3 Million Cars | True | By Douglas W. Cray | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-helps-turkey-on-birth-control-ankara-aides-expand-family.html | U.S. HELPS TURKEY ON BIRTH CONTROL; Ankara Aides Expand Family Planning, Once Banned | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/market-statistics.html | Market Statistics | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/delta-negroes-threaten-whittens-seat-in-house.html | Delta Negroes Threaten Whitten's Seat in House | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/benefits.html | Benefits | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/red-mayor-of-bologna-since-the-war-retires.html | Red, Mayor of Bologna Since the War, Retires | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/labels-on-paint-can-be-puzzling-boat-owner-hard-put-to-keep-track.html | LABELS ON PAINT CAN BE PUZZLING; Boat Owner Hard Put to Keep Track of New Advances | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/marina-with-wetstorage-plan-gives-its-skippers-a-headstart.html | Marina With Wet-Storage Plan Gives Its Skippers a Headstart | True | By Joseph P. Spano Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chinese-release-us-yachtsman-andrews-2-filipinos-freed-after.html | CHINESE RELEASE U.S. YACHTSMAN; Andrews, 2 Filipinos Freed After Nine-Day Detention | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/nancy-robinson-will-be-wed-in-june-to-george-md-peltz.html | Nancy Robinson Will Be Wed In June to George M.D. Peltz | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/galbraith-while-envoy-outwitted-book-censor.html | Galbraith, While Envoy, Outwitted Book Censor | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/algerian-prisoners-go-on-hunger-strike.html | ALGERIAN PRISONERS GO ON HUNGER STRIKE | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/drought-and-winter-damage-repair.html | Drought and Winter Damage Repair | True | By Walter Androsko | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dance-plenty-to-cheer-about-dance-cheering.html | Dance Plenty To Cheer About; Dance: Cheering | True | By Clive Barnes | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/kenya-ousts-congolese-rebels.html | Kenya Ousts Congolese Rebels | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/england-defeats-scots-in-soccer-hunts-two-goals-pace-43-victory-for.html | ENGLAND DEFEATS SCOTS IN SOCCER; Hunt's Two Goals Pace 4-3 Victory for British Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/now-the-teacher-corps.html | Now the Teacher Corps | True | By Fred M. Hechinger | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/taneha-captures-32d-carolina-cup-moonshiner-3-lengths-back-in-3mile.html | TANEHA CAPTURES 32D CAROLINA CUP; Moonshiner 3 Lengths Back in 3-Mile Steeplechase-- Spectator Suffers Burns | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/susan-davis-married-to-hayes-r-groo-3d.html | Susan Davis Married To Hayes R. Groo 3d | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dallas-airlines-reported-facing-more-big-investments.html | DALLAS, Airlines Reported Facing More Big Investments | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/watkin-named-engineer-of-philadelphia-waterways.html | Watkin Named Engineer Of Philadelphia Waterways | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/philadelphia-bank-elects.html | Philadelphia Bank Elects | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/spbcial-designs-needed-for-roofs-new-burdens-making-extra.html | SPBCIAL DESIGNS NEEDED FOR ROOFS; New Burdens Making Extra Protection Necessary | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/auto-show-here-to-open-saturday-big-plain-small-and-plush-cars-to.html | AUTO SHOW HERE TO OPEN SATURDAY; Big, Plain, Small and Plush Cars to Be Part of Display | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lu-lianghan-leads-golf.html | Lu Liang-Huan Leads Golf | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/norwalk-program-opens-registration.html | NORWALK PROGRAM OPENS REGISTRATION | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/harold-levis-3d-have-son.html | Harold Levis 3d Have Son | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/motorized-cart-aids-ground-crews.html | Motorized Cart Aids Ground Crews | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-planes-pass-vietnam-test-but-flaws-are-noted-many-consider-air.html | U.S. Planes Pass Vietnam Test, but Flaws Are Noted; Many Consider Air Support the Turning Point of the War But a Simpler, Less Expensive Craft Is Called Preferable | True | By Hanson W.baldwin | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/around-the-garden-postpone-pruning.html | AROUND THE GARDEN; POSTPONE PRUNING | True | By Joan Lee Faust | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-underdeprived-underdeprived-cont.html | The Under-Deprived; Under-Deprived (Cont.) | True | By Eda J. Leshan | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/saigons-press-censorship-seems-eased-amid-crisis.html | Saigon's Press Censorship Seems Eased Amid Crisis | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/safe-return-wins-pace-at-yonkers-myer-keeps-racer-in-front-for-1.html | SAFE RETURN WINS PACE AT YONKERS; Myer Keeps Racer in Front for 1 -Length Victory | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/isbister-trophy-offered.html | Isbister Trophy Offered | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/cyclone-rakes-australia.html | Cyclone Rakes Australia | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/author-attacks-ginzburg-ruling-action-was-based-on-taste-sloan.html | AUTHOR ATTACKS GINZBURG RULING; Action Was Based on Taste, Sloan Wilson Charges | True | By Franklin Whitehouse | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/news-of-the-rialto-guthrie-will-be-back-news-of-the-rialto-tyrone.html | News of The Rialto; Guthrie Will Be Back News of the Rialto Tyrone Guthrie Will Be Back | True | By Lewis Funke | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jonathan-larsen-and-miss-wilder-will-be-married-time-editor-is.html | Jonathan Larsen And Miss Wilder Will Be Married; Time Editor Is Fiance of Wheaton Alumna-- Nuptials on May 28 | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/coin-design-debated-by-new-zealanders.html | COIN DESIGN DEBATED BY NEW ZEALANDERS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/recordings-it-might-convert-many-to-don-carlo.html | Recordings; It Might Convert Many to 'Don Carlo' | True | By Raymond Ericson | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/tanzania-will-get-her-own-currency.html | TANZANIA WILL GET HER OWN CURRENCY | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/revision-sought-by-civil-defense-central-storage-urged-here-for.html | REVISION SOUGHT BY CIVIL DEFENSE; Central Storage Urged Here for Emergency Food | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mining-student-becomes-fiance-of-miss-moscoso-claudio-margueron-and.html | Mining Student Becomes Fiance Of Miss Moscoso; Claudio Margueron and Master's Candidate at Columbia to Wed | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/behlingeverts.html | Behling--Everts | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/stamford-bank-robbed.html | Stamford Bank Robbed | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/reliable-tiedowns-urged-for-trailers.html | RELIABLE TIEDOWNS URGED FOR TRAILERS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jewish-agency-names-head-of-american-group.html | Jewish Agency Names Head of American Group | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sports-car-races-draw-200-entries-title-points-at-stake-today-at.html | SPORTS CAR RACES DRAW 200 ENTRIES; Title Points at Stake Today at Track in Maryland | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/merchandising-man-named-to-participate-in-seminar.html | Merchandising Man Named To Participate in Seminar | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/how-november-looks-in-april.html | How November Looks in April | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/epsteinmatz.html | Epstein-Matz | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/stevens-to-introduce-line-of-durablepress-sheets.html | Stevens to Introduce Line Of Durable-Press Sheets | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lufthansa-names-a-manage.html | Lufthansa Names a Manage | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/weaving-ones-way-across-england-textile-plants-and-tapestry.html | WEAVING ONE'S WAY ACROSS ENGLAND; Textile Plants and Tapestry Factories among Places Open to Visitors | True | By Marjorie C. Houck | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/gop-to-present-new-faces-in-fall-derounian-only-exmember-in-serious.html | G.O.P. TO PRESENT NEW FACES IN FALL; Derounian Only Ex-Member in Serious House Race | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/moyers-moves-his-gear-from-press-aides-office.html | Moyers Moves His Gear From Press Aide's Office | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/happiness-to-a-golf-pro-is-a-sponsor.html | Happiness, to a Golf Pro, Is a Sponsor | True | By Lincoln A. Werden | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/library-panel-to-discuss-indias-past-and-future.html | Library Panel to Discuss India's Past and Future | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/opinion-at-home-and-abroad-british-vote-labor-ideas-and-men.html | Opinion; at Home and Abroad BRITISH VOTE LABOR IDEAS AND MEN | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/holdout-twins-look-like-money-in-the-bank-in-drills-koufax-and.html | (Holdout Twins Look Like Money in the Bank in Drills; Koufax and Drysdale Hurl for Dodgers' Batting Practice Dodger Holdout Twins Work Out And Both Look as Good as Gold | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/brothers-and-painters-brothers.html | Brothers and Painters; Brothers | True | By Peter Quennell | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/army-routs-liu-93.html | Army Routs L.I.U., 9-3 | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-keeps-silent-on-saigon-crisis-concern-for-the-survival-of-ky.html | U.S. KEEPS SILENT ON SAIGON CRISIS; Concern for the Survival of Ky Government Deepens | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/zahn-tops-weber-203170-in-100000-bowling-final.html | Zahn Tops Weber, 203-170, In $100,000 Bowling Final | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/john-r-born-weds-kathleen-j-leahy.html | John R. Born Weds Kathleen J. Leahy | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/keane-of-nyac-wins-saber-event.html | KEANE, OF N.Y.A.C., WINS SABER EVENT | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/germanys-tourism-thrives-on-superlatives.html | GERMANY'S TOURISM THRIVES ON SUPERLATIVES | True | By Hans J. Stueck | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/suspect-in-milliondollar-theft-from-florida-hotel-is-seized.html | Suspect in Million-Dollar Theft From Florida Hotel Is Seized | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/madeline-klein-engaged.html | Madeline Klein Engaged | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-model-codes-in-building-urged-us-commission-calls-for-federal.html | NEW MODEL CODES IN BUILDING URGED; U.S. Commission Calls for Federal Plan, to Be Used as Pattern for States LICENSING LAWS SOUGHT Agency Will Offer a Draft of Legislation on Qualification for Local Inspectors NEW MODEL CODES IN BUILDING URGED | True | By William Robbins | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-week-in-financed-stock-markets-nervous-movements-reflect-fears.html | The Week in Financed; Stock Market's Nervous Movements Reflect Fears of Curbs on Economy The Week in Finance | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/elizabeth-staples-is-affianced-to-samuel-parkman-harding.html | Elizabeth Staples Is Affianced To Samuel Parkman Harding | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hellererrgong.html | Heller--Errgong | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/levineperlroth.html | Levine--Perlroth | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/winter-undercover-work-leads-to-earlier-season-boating-season.html | Winter Undercover Work Leads to Earlier Season; BOATING SEASON STARTS EARLIER | True | By Steve Cady | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/barbara-collier-to-be-the-bride-of-ma-rauf-jr-pratt-institute.html | Barbara Collier To Be Bride Of M.A. Rauf Jr.; Pratt Institute Graduate and Reporter Plan Autumn Nuptials | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/retired-sergeants-wanted.html | Retired Sergeants Wanted | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/wood-field-and-stream-where-the-fish-are.html | Wood, Field and Stream Where the Fish Are | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/accent-on-youth.html | Accent on Youth | True | Compiled by Edward F. Murphy | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/engineers-begin-a-study-of-highway-beautification.html | Engineers Begin a Study Of Highway Beautification | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/diana-m-davis-john-kornet-jr-will-be-married-connecticut-senior-and.html | Diana M. Davis, John Kornet Jr. Will Be Married; Connecticut Senior and Dartmouth Student to Wed in September | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/baseball-trial-ends-testimony-judge-to-get-final-briefs-in-windup.html | BASEBALL TRIAL ENDS TESTIMONY; Judge to Get Final Briefs in Windup Wednesday | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/vance-arrives-in-vietnam-to-visit-allied-troop-units.html | Vance Arrives in Vietnam To Visit Allied Troop Units | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/abes-hope-loses-he-is-dropped-to-4th-after-finishing-first-bold.html | ABE'S HOPE LOSES; He Is Dropped to 4th After Finishing First -- Bold and Brave 2d WILLIAMSTON KID VICTOR IN FLORIDA | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rbp-smith-facing-tough-campaign-virginian-at-83-periled-by-a-proven.html | RBP. SMITH FACING TOUGH CAMPAIGN; Virginian, at 83, Periled by a Proven Vote-Getter | True | By Ben A. Franklin Special To the New Yort Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/yankees-option-stafford-2-other-pitchers-to-farm-yanks-farm-out-2.html | Yankees Option Stafford, 2 Other Pitchers to Farm; YANKS FARM OUT 2 AND STAFFORD | True | Special to The New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/father-23-accused-in-4-bronx-rapings.html | FATHER, 23, ACCUSED IN 4 BRONX RAPINGS | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miami-beach-greets-another-holiday-season.html | MIAMI BEACH GREETS ANOTHER HOLIDAY SEASON | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/scientists-seek-an-old-campfire-would-establish-the-age-of-pebble.html | SCIENTISTS SEEK AN OLD CAMPFIRE; Would Establish the Age of 'Pebble Tool' Artifacts | True | By John A. Osmundsen | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/friends-honor-black-south-african-poet-who-died-in-exile.html | Friends Honor Black South African Poet Who Died in Exile | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dr-harry-m-tiebout-70-dies-leader-in-treating-alcoholism.html | Dr. Harry M. Tiebout, 70, Dies; Leader in Treating Alcoholism | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/correction.html | Correction | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/kidd-confident-of-comeback.html | Kidd Confident of Comeback | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/neighbors-patio-parties-saved-by-the-architects-of-new-jail.html | Neighbors' Patio Parties Saved By the Architects of New Jail; JAIL'S ARCHITECTS PLEASE NEIGHBORS | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/deaf-basketball.html | DEAF BASKETBALL | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/medicares-first-test.html | Medicare's First Test | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/group-here-drops-pro-football-deal.html | GROUP HERE DROPS PRO FOOTBALL DEAL | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/three-bowlers-gain-top-10-in-abc-allevents-class.html | Three Bowlers Gain Top 10 In A.B.C. All-Events Class | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/miss-whittemore-bride-in-florida-five-attend-her-former-hollins.html | Miss Whittemore Bride in Florida; Five Attend Her; Former Hollins Student and Stephen Cutter Wed in Palm Beach | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/raneypinckney.html | Raney--Pinckney | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/nice-try-too-bad-it-didnt-work.html | Nice Try Too Bad It Didn't Work | True | By John Canaday | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/75-compete-here-in-figure-skating.html | 75 COMPETE HERE IN FIGURE SKATING | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/religion-on-the-postchristian-era.html | Religion; On the Post-Christian Era' | True | By John Cogley | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-banknote-forms-unit.html | U.S. Banknote Forms Unit | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/article-9-no-title.html | Article 9 — No Title | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/indonesians-face-ravaged-economy-new-cabinet-will-deal-with-threat.html | INDONESIANS FACE RAVAGED ECONOMY; New Cabinet Will Deal With Threat of Bankruptcy | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/science-our-polluted-future.html | Science; Our Polluted Future | True | By Walter Sullivan | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/herbs-frame-beds-and-borders.html | Herbs Frame Beds and Borders | True | By Gertrude B. Fiertz | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-03 | 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/license-network-is-set-up-by-franchises-international.html | License Network Is Set Up By Franchises International | True | | 1994-03-25 | RE0000661414 | B00000255754 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/4-film-daily-prizes-to-sound-of-music.html | 4 FILM DAILY PRIZES TO 'SOUND OF MUSIC' | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/filipino-joins-masters-field.html | Filipino Joins Masters Field | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/us-wins-in-volleyball.html | U.S. Wins in Volleyball | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/2-areas-still-hit-by-ila-walkout-most-gangs-fail-to-appear-at.html | 2 AREAS STILL HIT BY I.L.A. WALKOUT; Most Gangs Fail to Appear at Newark and on S.I. | True | By Edward A. Morrow | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/arabs-adamant-against-absorption-of-refugees.html | Arabs Adamant Against Absorption of Refugees | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ashkenazy-soloist-in-prokofiev-work.html | ASHKENAZY SOLOIST IN PROKOFIEV WORK | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/college-baseball.html | COLLEGE BASEBALL | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/births.html | Births | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/books-and-authors.html | Books and Authors | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/hansgen-stays-on-critical-list-amon-paces-trials-at-le-mans.html | Hansgen Stays on Critical List; Amon Paces Trials at le-Mans | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/fire-turned-back-by-carolina-city-woodland-blaze-is-blocked-1-miles.html | FIRE TURNED BACK BY CAROLINA CITY; Woodland Blaze Is Blocked 1 Miles Outside Hamlet | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/benefit-to-aid-children.html | Benefit to Aid Children | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/german-held-as-spy-suspect.html | German Held as Spy Suspect | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rise-in-sales-seen-for-savings-bonds-during-fiscal-1967.html | Rise in Sales Seen For Savings Bonds During Fiscal 1967 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/nuptials-for-miss-delman.html | Nuptials for Miss Delman | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/reagan-endorsed-by-gop-assembly-conservative-groups-vote-called.html | REAGAN ENDORSED BY G.O.P. ASSEMBLY; Conservative Group's Vote Called Possibly Harmful | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/county-trust-company-cites-record-earnings.html | County Trust Company Cites Record Earnings | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/realistic-labor-leader-henry-edward-gilbert.html | Realistic Labor Leader; Henry Edward Gilbert | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/mantle-gets-award.html | Mantle Gets Award | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/firemens-union-ends-rail-strike-trains-run-today-walkout-over-after.html | FIREMEN'S UNION ENDS RAIL STRIKE; TRAINS RUN TODAY; Walkout Over After Dispute on Reprisals Delays Order by Gilbert to Return PICKETING CALLED OFF U.S. Official Had Accused Leaders of Breach of Faith in Battle With Lines FIREMEN'S UNION ENDS RAIL STRIKE | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/joseph-acasanova.html | JOSEPH A.CASANOVA | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tc-salomon-weds-miss-wendy-tasch.html | T.C. Salomon Weds Miss Wendy Tasch | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/daniel-sets-record-in-walk.html | Daniel Sets Record in Walk | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/police-arrest-tipster-51-in-miami-kidnapping-case.html | Police Arrest Tipster, 51, In Miami Kidnapping Case | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/naval-academy-sailors-win-kennedy-memorial-regatta.html | Naval Academy Sailors Win Kennedy Memorial Regatta | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/moses-brochure-does-double-duty-it-sings-praises-of-roadside-beauty.html | MOSES BROCHURE DOES DOUBLE DUTY; It Sings Praises of Roadside Beauty and Scores Critics of Proposed Projects 'PHILOSOPHY' SET FORTH Suspension Bridges Extolled as Esthetic Masterpieces Transit Plan Assailed | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/police-flown-to-guiana-mines.html | Police Flown to Guiana Mines | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/johnsons-texas-scheduled-on-tv-nbc-will-broadcast-tour-with.html | 'JOHNSON'S TEXAS' SCHEDULED ON TV; N.B.C. Will Broadcast Tour With President as Guide | True | By Val Adams | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/womens-basketball.html | WOMEN'S BASKETBALL | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jules-a-morland-executive-of-timken-roller-bearing.html | Jules A. Morland, Executive Of Timken Roller Bearing | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tanker-off-mozambique.html | Tanker Off Mozambique | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/soviet-satellite-is-orbiting-moon-it-plays-internationale-for-23d.html | SOVIET SATELLITE IS ORBITING MOON; It Plays 'Internationale' for 23d Party Congress SOVIET SATELLITE IS ORBITING MOON | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/advertising-three-leaving-jack-tinker.html | Advertising: Three Leaving Jack Tinker | True | By Walter Carlson | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rick-barry-is-named-nba-rookie-of-year.html | Rick Barry Is Named N.B.A. Rookie of Year | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/no-bill-yet-published.html | No Bill Yet Published | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/new-chicago-suburb-paper.html | New Chicago Suburb Paper | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/gulyas-wins-at-nice.html | Gulyas Wins at Nice | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/dirksen-says-white-house-must-report-on-aid-waste.html | Dirksen Says White House Must Report on Aid 'Waste' | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/first-lady-rafted-down-rio-grande-in-tour-of-canyon-first-lady.html | First Lady Rafted Down Rio Grande In Tour of Canyon; First Lady Drifts on a Raft In Rio Grande Canyon Tour | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/plans-for-resort-on-cape-fear-are-fought-by-conservationists-state.html | Plans for Resort on Cape Fear Are Fought by Conservationists; State Board Weighs Future of the Landmark Off North Carolina After Hearing | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/orthodoxy-reasserted-one-week-of-soviet-congress-appears-to.html | Orthodoxy Reasserted; One Week of Soviet Congress Appears to Indicate Goal | True | By Peter Grose | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/battista-pininfarina-is-dead-pioneer-automobile-designer.html | Battista Pininfarina Is Dead; Pioneer Automobile Designer | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/mamaroneck-citizens-slosh-in-mud-to-clean-up-river-debris-taken.html | Mamaroneck Citizens Slosh in Mud to Clean Up River; Debris Taken From Water by Aroused Local Residents | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/coast-guard-plan-draws-opposition-congressmen-question-shift-to-new.html | COAST GUARD PLAN DRAWS OPPOSITION; Congressmen Question Shift to New Transport Agency | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/nmu-will-build-members-housing.html | N.M.U. WILL BUILD MEMBERS' HOUSING | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/weiskopf-beaten-on-second-hole-playoff-follows-tie-at-276-ragan.html | WEISKOPF BEATEN ON SECOND HOLE; Playoff Follows Tie at 276 Ragan, Barber Next at 277 Sanders Wins $20,000 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/boston-defense-shackles-rivals-76ers-lose-ball-19-times-once-trail.html | BOSTON DEFENSE SHACKLES RIVALS; 76ers Lose Ball 19 Times, Once Trail by 24 Points Sam Jones Is Star | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/northern-illinois-defeated-by-williams-in-tv-quiz.html | Northern Illinois Defeated by Williams in TV Quiz | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/those-flying-objects-miracles-says-teller.html | Those Flying Objects? 'Miracles,' Says Teller | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/john-myers-dies-headed-regents-former-chancellor-79-was-a-banker-in.html | JOHN MYERS DIES; HEADED REGENTS; Former Chancellor, 79, Was a Banker in Plattsburgh | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rates-seen-at-high-on-business-loans-interest-rates-advance-to-high.html | Rates Seen at High On Business Loans; Interest Rates Advance to High On Short-Term Business Loans | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/park-on-fair-site-due-in-december-last-23-doomed-buildings-to-be-to.html | PARK ON FAIR SITE DUE IN DECEMBER; Last 23 Doomed Buildings to Be Torn Down by July | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/723423-berlin-passes-issued.html | 723,423 Berlin Passes Issued | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/city-school-jobs-open-to-elderly-no-age-limit-is-put-on-free.html | CITY SCHOOL JOBS OPEN TO ELDERLY; No Age Limit Is Put on Free Training Offer to 3,000 | True | By Peter Kihss | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/agin-outpoints-tibbs.html | Agin Outpoints Tibbs | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/results-of-dinghy-racing.html | Results of Dinghy Racing | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/first-hanover-elects.html | First Hanover Elects | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/10-killed-as-gale-wrecks-british-ship.html | 10 KILLED AS GALE WRECKS BRITISH SHIP | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/national-hockey-league.html | National Hockey League | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/adm-sir-william-beloc-nato-officer-dies-at-57.html | Adm. Sir William Beloe, NATO Officer, Dies at 57 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/mrs-gandhi-sees-visits-to-india-by-johnson-kosygin-and-wilson.html | Mrs. Gandhi Sees Visits to India By Johnson, Kosygin and Wilson | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jill-pauline-isles-betrothed-to-guillermo-b-aguilera.html | Jill Pauline Isles Betrothed To Guillermo B. Aguilera | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/indonesia-planning-to-rejoin-the-un-indonesia-will-rejoin-un.html | Indonesia Planning To Rejoin the U.N.; Indonesia Will Rejoin U.N., Foreign Minister Says | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/british-experts-say-sanctions-cut-rhodesian-exports-by-60.html | British Experts Say Sanctions Cut Rhodesian Exports by 60% | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/chase-names-vice-presidents.html | Chase Names Vice Presidents | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/television.html | Television | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/the-show-goes-on-even-in-a-whisper-laryngitis-joins-jitters-for-for.html | THE SHOW GOES ON, EVEN IN A WHISPER; Laryngitis Joins Jitters for Forum Musical's Opening | True | By Bernard Weinraub | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/nolan-harrigan-72-a-retired-officer-of-irving-trust-dies.html | Nolan Harrigan, 72, A Retired Officer Of Irving Trust, Dies | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/changes-in-listings-set-on-exchanges-for-week.html | Changes in Listings Set On Exchanges for Week | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/miss-roeder-bride-of-james-rosenberg.html | Miss Roeder Bride Of James Rosenberg | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/yard-to-build-giant-ships-nears-completion-in-japan.html | Yard to Build Giant Ships Nears Completion in Japan | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/michael-turino.html | MICHAEL TURINO | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/transit-going-bankrupt.html | Transit Going Bankrupt | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/dietzel-talks-with-officials-about-south-carolina-post.html | Dietzel Talks With Officials About South Carolina Post | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ky-says-troops-will-go-to-danang-to-restore-order-premier-threatens.html | KY SAYS TROOPS WILL GO TO DANANG TO RESTORE ORDER; Premier Threatens to Shoot Mayor of City and Others Encouraging Dissidents ARMY REPORTED MOVING Action in Hue Also Expected Student Leader Insists Regime Must Resign Ky Says Troops Will Go to Danang to Reassert Saigon Government's Control | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/womens-title-to-aces-five-atlantic-city-april-3.html | Women's Title to Aces Five ATLANTIC CITY, April 3 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/east-side-west-side-57th-street-is-on-the-in-side.html | East Side, West Side, 57th Street Is on the 'In' Side | True | By Bernadette Carey | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/heads-commerce-club-night.html | Heads Commerce Club Night | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/1year-maturities-are-94169021472.html | 1-YEAR MATURITIES ARE $94,169,021,472 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/miss-wright-wins-by-7-shots-on-217-miss-stone-is-2d-and-miss-creed.html | MISS WRIGHT WINS BY 7 SHOTS ON 217; Miss Stone Is 2d and Miss Creed 3d in Florida | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/dixie-flyers-beat-ducks-10.html | Dixie Flyers Beat Ducks, 1-0 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/steel-capacity-to-undergo-test-heavy-flow-of-orders-will-sound.html | STEEL CAPACITY TO UNDERGO TEST; Heavy Flow of Orders Will Sound Mills' Ability to Keep Supply Moving | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/clouds-over-moscows-communist-congress.html | Clouds Over Moscow's Communist Congress | True | By Harry Schwartz | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ashe-turns-back-richey-in-tennis-virginians-serve-too-fast-for-foe.html | ASHE TURNS BACK RICHEY IN TENNIS; Virginian's Serve Too Fast for Foe in San Juan Final | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/us-aide-says-north-vietnam-steps-up-infiltration-into-south.html | U.S. Aide Says North Vietnam Steps Up Infiltration Into South | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/killy-and-miss-mccoy-triumph-in-slalom-races-frenchmen-capture.html | Killy and Miss McCoy Triumph in Slalom Races; Frenchmen Capture First 3 Places in Finale of Sierra Cup Ski Championships | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/soviet-protests-to-ghana-over-expulsion-of-its-aides.html | Soviet Protests to Ghana Over Expulsion of Its Aides | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/music-reported.html | Music Reported | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/palm-sunday-rites-open-holy-week-passover-starting-christians-holy.html | Palm Sunday Rites Open Holy Week; Passover Starting; Christians' Holy Week Begins In Observance of Palm Sunday | True | By George Dugan | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/seminarians-begin-fast-to-protest-medievalism.html | Seminarians Begin Fast To Protest 'Medievalism' | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/protest-reported-in-dalat.html | Protest Reported in Dalat | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/robert-l-steele-and-lisa-kimmel-wed-at-emanuel-yale-mace-is-borne.html | Robert L. Steele And Lisa Kimmel Wed at Emanu-El; Yale Mace Is Borne by Ushers at Ceremony Performed by Mark | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/2-million-cast-votes-in-election-in-peking.html | 2 Million Cast Votes In Election in Peking | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/miss-judith-kleinman-wed-to-norman-arshan.html | Miss Judith Kleinman Wed to Norman Arshan | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/fairleigh-dickinson-nine-defeats-albany-state-50.html | Fairleigh Dickinson Nine Defeats Albany State, 5-0 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/vote-of-the-week-in-the-house.html | Vote of the Week in the House | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/moving-day-honolulu-to-new-canaan-it-makes-you-stop-and-think.html | Moving Day, Honolulu to New Canaan: It Makes You Stop and Think | True | By Marylin Bender | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/questions-raised-on-canada-trade-financing-is-being-weighed-for.html | QUESTIONS RAISED ON CANADA, TRADE; Financing Is Being Weighed for Another Deficit in '66 QUESTIONS RAISED ON CANADA TRADE | True | By John M. Lee Special To The New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/leland-s-hanson.html | LELAND S. HANSON | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/dissident-litigation-expected-to-delay-studebaker-meeting.html | Dissident Litigation Expected to Delay Studebaker Meeting | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/hotel-corp-of-america-joins-operation-of-montreal-unit.html | Hotel Corp of America Joins Operation of Montreal Unit | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/gis-report-fire-from-cambodia-us-planes-strike-vietcong-in-battle.html | G.I.'S REPORT FIRE FROM CAMBODIA; U.S. Planes Strike Vietcong in Battle Along Border | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/world-oil-congress-is-set-in-mexico-city-next-year.html | World Oil Congress Is Set In Mexico City Next Year | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/gop-transport-study-set.html | G.O.P. Transport Study Set | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ch-fezziwig-raggedy-andy-goes-best-in-show-at-chicago.html | Ch. Fezziwig Raggedy Andy Goes Best in Show at Chicago | True | By John Rendel | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/9-journalists-win-silurian-awards.html | 9 JOURNALISTS WIN SILURIAN AWARDS | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/fine-end-for-strikes.html | Fine End For Strikes | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/houston-lighting-plans-bond-issue-offering-for-40million-set-by.html | HOUSTON LIGHTING PLANS BOND ISSUE; Offering for $40-Million Set by Utility at Noon Today | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/700-at-town-hall-hear-folk-music.html | 700 AT TOWN HALL HEAR FOLK MUSIC | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/aides-ask-sukarno-trip.html | Aides Ask Sukarno Trip | True | By Seth S. King Special To The New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/books-of-the-times-daxs-kind-of-love.html | Books of The Times; Dax's Kind of Love | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/red-china-puts-party-units-in-full-charge-of-industry.html | Red China Puts Party Units In Full Charge of Industry | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/morrison-quittner-lead-in-senior-golf.html | MORRISON, QUITTNER LEAD IN SENIOR GOLF | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/soviet-jews-deny-matzoh-shortage-moscow-synagogues-bake-passover.html | SOVIET JEWS DENY MATZOH SHORTAGE; Moscow Synagogues Bake Passover Supply | True | By Raymond H. Anderson Special To The New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/a-packed-garden-is-proof-positive-of-the-old-saying-everybody-loves.html | A Packed Garden Is Proof Positive of the Old Saying Everybody Loves a Loser | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/george-anthony-carroll-hearst-aviation-editor.html | George Anthony Carroll, Hearst Aviation Editor | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/hellenic-basketball.html | HELLENIC BASKETBALL | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/status-of-arabs-in-israel-shifting-they-compete-for-jobs-and-face.html | STATUS OF ARABS IN ISRAEL SHIFTING; They Compete for Jobs and Face Problems of Minority Arab Population in Israel Is Facing Problems of Integration WORKERS MOVING TO BE NEAR JOBS They Are Often Rebuffed by Landlords Loyalty Is Sometimes Questioned | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jones-of-providence-stops-seton-hall-on-9-hits-31.html | Jones of Providence Stops Seton Hall on 9 Hits, 3-1 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/baylor-and-west-score-78-points-los-angeles-gains-125116-victory-to.html | BAYLOR AND WEST SCORE 78 POINTS; Los Angeles Gains 125-116 Victory to Take 2-0 Lead in Western Playoff | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/royal-bank-picks-aide.html | Royal Bank Picks Aide | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/bridge-defenders-sometimes-find-opportunities-for-brilliance.html | Bridge; Defenders Sometimes Find Opportunities for Brilliance | True | By Alan Truscott | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/lanford-wilson-bill-closes.html | Lanford Wilson Bill Closes | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/russian-film-opens-april-13.html | Russian Film Opens April 13 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/goose-tatums-son-killed.html | Goose Tatum's Son Killed | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/detroit-pair-captures-lead-in-abc-meet-with-1351.html | Detroit Pair Captures Lead In A.B.C. Meet With 1,351 | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/hyman-bress-violinist-presents-second-recital.html | Hyman Bress, Violinist, Presents Second Recital | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/esso-unit-elects-director.html | Esso Unit Elects Director | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/crank-calls-harass-families-of-gis-serving-in-vietnam.html | Crank Calls Harass Families of G.I.'s Serving in Vietnam | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/robbers-blow-up-money.html | Robbers Blow Up Money | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tire-grading-bill-studied-in-house-auto-owner-would-get-us-help-in.html | TIRE GRADING BILL STUDIED IN HOUSE; Auto Owner Would Get U.S. Help in Making Choice | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/study-cites-rise-in-profit-levels-national-city-bank-survey-finds.html | STUDY CITES RISE IN PROFIT LEVELS; National City Bank Survey Finds Increase of 15% | True | By Clare M. Reckert | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/new-district-lines-leading-to-legislative-battles.html | New District Lines Leading to Legislative Battles | True | By Thomas P. Ronan | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/marine-society-lists-parley.html | Marine Society Lists Parley | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/middle-managers-computer-target-study-says-only-social-lag-keeps.html | MIDDLE MANAGERS COMPUTER TARGET; Study Says Only Social Lag Keeps Automation From a Bigger Industry Role MORE DECISIONS LIKELY Repetitive Tasks Will Go, Says Report, but New Data Will Complicate Choices | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/capital-cherry-trees-bloom.html | Capital Cherry Trees Bloom | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/cranis-victor-again-on-armory-courts.html | CRANIS VICTOR AGAIN ON ARMORY COURTS | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/earnings-of-washington-bank-double-or-down-47-per-cent-washington.html | Earnings of Washington Bank: Double or Down 47 Per Cent?; WASHINGTON BANK REPORTS EARNINGS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/city-acts-to-stem-cigarette-influx-police-set-up-special-detail-to.html | CITY ACTS TO STEM CIGARETTE INFLUX; Police Set Up Special Detail to Halt Bootlegging of Untaxed Packages CITY ACTS TO STEM CIGARETTE INFLUX | True | By Sydney H. Schanberg | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/astros-red-sox-trade-infielders-houston-acquires-mantilla-for-eddie.html | ASTROS, RED SOX TRADE INFIELDERS; Houston Acquires Mantilla for Eddie Kasko | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/burleson-says-his-3575-mile-could-have-been-much-faster-time-best.html | Burleson Says His 3:57.5 Mile Could Have Been Much Faster; Time, Best in U.S. This Year, Is 10th Under 4 Minutes for Former Olympian | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/subway-escalator-completed.html | Subway Escalator Completed | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/much-to-do-little-done.html | Much to Do, Little Done | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/the-house-and-the-arts-legislators-asserted-right-to-veto-councils.html | The House and the Arts; Legislators' Asserted Right to Veto Councils' Projects Presents a Danger | True | By Howard Taubman | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rookie-supported-by-three-homers-lefthander-allows-no-hits-in-5-of.html | ROOKIE SUPPORTED BY THREE HOMERS; Left-Hander Allows No Hits in 5 of 7 Innings Boyer Tresh, Richardson Connect | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/scranton-to-visit-vietnam.html | Scranton to Visit Vietnam | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ftc-surveys-profits.html | F.T.C. Surveys Profits | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/kecks-car-first-in-maryland-race-pennsylvanian-in-a-cobra-takes.html | KECK'S CAR FIRST IN MARYLAND RACE; Pennsylvanian, in a Cobra, Takes Governor's Cup | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/its-spring-and-time-to-think-about-a-fall-wardrobe-of-knits.html | It's Spring, and Time to Think About a Fall Wardrobe of Knits | True | By Bernadine Morris | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/retirement-pending-for-dr-eisenhower.html | RETIREMENT PENDING FOR DR. EISENHOWER | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/mrs-thomas-f-farrell.html | MRS. THOMAS F. FARRELL | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jews-will-hold-seder-tonight-opening-observance-of-passover.html | Jews Will Hold Seder Tonight, Opening Observance of Passover | True | By Irving Spiegel | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/george-guinzburg-chairman-of-ib-kleinert-rubber-dead.html | George Guinzburg, Chairman Of I.B. Kleinert Rubber, Dead | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/news-of-realty-ibm-in-big-lease-corporation-takes-3-floors-in-315.html | NEWS OF REALTY: I.B.M. IN BIG LEASE; Corporation Takes 3 Floors in 315 Park Ave. South | True | By Glenn Fowler | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/henson-gets-coaching-post.html | Henson Gets Coaching Post | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/delta-negroes-camp-in-capital-ask-poverty-aid.html | Delta Negroes Camp in Capital; Ask Poverty Aid | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/top-marine-says-danang-is-calm-gen-greene-disputes-ky-on-view-that.html | TOP MARINE SAYS DANANG IS CALM; Gen. Greene Disputes Ky on View That City Is in Revolt Other U.S. Aides Silent TOP MARINE SAYS DANANG IS CALM | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/musicals-to-visit-8-latin-countries-state-department-to-send.html | MUSICALS TO VISIT 8 LATIN COUNTRIES; State Department to Send 'Carousel' and 'Show Boat' | True | By Sam Zolotow | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/stephen-l-tyler.html | STEPHEN L. TYLER | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/crystal-turns-to-star-of-siam-maker-of-womens-apparel-invests-in.html | Crystal Turns to Star of Siam; Maker of Women's Apparel Invests in Thai Venture New Project in Silk Will Provide the Fabric for Suits | True | By Isadore Barmash | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/welfare-chief-bars-assigning-negroes-to-negro-districts.html | Welfare Chief Bars Assigning Negroes To Negro Districts | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/bruins-win-42-hull-sets-record-hawk-star-gets-97th-point-of-season.html | BRUINS WIN, 4-2; HULL SETS RECORD; Hawk Star Gets 97th Point of Season on an Assist | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jersey-accord-is-reached-in-strike-on-supermarkets.html | Jersey Accord Is Reached In Strike on Supermarkets | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/russel-crouse-73-playwright-is-dead-russel-crouse-is-dead-at-73.html | Russel Crouse, 73, Playwright, Is Dead; Russel Crouse Is Dead at 73; Wrote Hit Plays With Lindsay | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/chess-2-grandmaster-oversights-cancel-out-and-point-is-split.html | Chess; 2 Grand-Mastar Oversights Cancel Out, and Point Is Split | True | By Al Horowitz | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tonic-for-jersey-gop-two-leaders-see-support-of-sales-tax-as-way-to.html | Tonic for Jersey G.O.P.; Two Leaders See Support of Sales Tax As Way to Get Back on Winning Track | True | By Ronald Sullivan | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/three-in-family-die-in-fire.html | Three in Family Die in Fire | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/prime-minister-goes-from-better-to-worse.html | Prime Minister Goes From Better to Worse | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/lombardi-takes-10000meter-run-central-jersey-track-club-star-wins.html | LOMBARDI TAKES 10,000-METER RUN; Central Jersey Track Club Star Wins by 60 Yards | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jodrell-banks-report.html | Jodrell Bank's Report | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/gronouski-after-redbloc-tour-asks-easing-of-curbs-on-trade.html | Gronouski, After Red-Bloc Tour, Asks Easing of Curbs on Trade | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/miss-konheim-wed-at-waldorf-to-joel-heffron-exendicott-student-is.html | Miss Konheim Wed at Waldorf To Joel Heffron; Ex-Endicott Student Is Bride of Lawyer, an N.Y.U. Graduate | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/sorensen-to-teach-at-princeton.html | Sorensen to Teach at Princeton | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/leader-of-jesuits-is-preacher-here-father-arrupe-says-mission-is-to.html | LEADER OF JESUITS IS PREACHER HERE; Father Arrupe Says Mission is 'to 'Look Ahead' | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/article-3-no-title-larceny-on-a-high-plane.html | Article 3 -- No Title; Larceny on a High Plane | True | By Arthur Daley | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/a-robot-teacher-is-hired-on-coast-170-first-graders-to-begin-daily.html | A ROBOT TEACHER IS HIRED ON COAST; 170 First Graders to Begin Daily Use of a Computer | True | By Thomas O'Toole | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/pursuit-report-unconfirmed.html | Pursuit Report Unconfirmed | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/wilson-gets-johnson-message.html | Wilson Gets Johnson Message | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tv-mary-martins-easter-program-radio-city-music-hall-is-stars.html | TV: Mary Martin's Easter Program; Radio City Music Hall Is Star's Background WNEW's Trivia Show an Inept Burlesque | True | By Vincent Canby | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/legislation-on-oil-in-libya-assessed.html | LEGISLATION ON OIL IN LIBYA ASSESSED | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/postal-union-merger-beaten.html | Postal Union Merger Beaten | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tiger-floors-a-sparmate-twice-in-training-session.html | Tiger Floors a Sparmate Twice in Training Session | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/louis-a-greenberg.html | LOUIS A. GREENBERG | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/national-symphony-ends-season-concert-series-watts-gives-refined.html | National Symphony Ends Season Concert Series; Watts Gives Refined Playing of Rachmaninoff Concerto Duo Concert at Hunter Also Part of Weekend's Music The Johannesens Form A Formidable Team Philadelphia Quartet Goes Hungarian McCall and Hersh Play Cello-Piano Program | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/kansas-city-club-hits-fisher-hard-mets-no-1-pitcher-yields-6-runs-6.html | KANSAS CITY CLUB HITS FISHER HARD; Mets' No. 1 Pitcher Yields 6 Runs in 6-Inning Stint Green Connects Twice | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/2week-ford-walkout-ends.html | 2-Week Ford Walkout Ends | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/two-agencies-appoint-executives.html | Two Agencies Appoint Executives | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/charles-h-ashton.html | CHARLES H. ASHTON | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/us-born-cheer-honey-wins-grand-prix-trot-in-naples.html | U.S.-Born Cheer Honey Wins Grand Prix Trot in Naples | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/raymond-gniewek-gives-violin-recital.html | RAYMOND GNIEWEK GIVES VIOLIN RECITAL | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/the-art-of-persuasion.html | The Art of Persuasion | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rights-hearing-focuses-on-negro-ghetto-in-north.html | Rights Hearing Focuses on Negro Ghetto in North | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/gail-schultz-married.html | Gail Schultz Married | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/summaries-of-chicago-dog-show.html | Summaries of Chicago Dog Show | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jewish-braille-group-to-mark-35th-year.html | Jewish Braille Group To Mark 35th Year | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/judith-meshberg-bride-of-samuel-e-oberman.html | Judith Meshberg Bride Of Samuel E. Oberman | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/pamela-c-jones-engaged-to-wed-la-clarke-jr-senior-at-vassar-and.html | Pamela C. Jones Engaged to Wed L.A. Clarke Jr.; Senior at Vassar and Naval Lieutenant to Marry in June | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/three-kings-point-skippers-qualify-for-sailing-finals.html | Three Kings Point Skippers Qualify for Sailing Finals | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ad-man-nominated-by-socialist-labor.html | AD MAN NOMINATED BY SOCIALIST LABOR | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/zaretzki-offers-tax-compromise-to-aid-commuter-proposes-only.html | ZARETZKI OFFERS TAX COMPROMISE TO AID COMMUTER; Proposes Only Payroll Levy as Way to Save Program Lindsay Is Critical ZARETZKI OFFERS TAX COMPROMISE | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/aau-ncaa-meet-here-on-track-feud.html | A.A.U., N.C.A.A. MEET HERE ON TRACK FEUD | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/six-in-greek-military-jailed-as-secret-group-members.html | Six in Greek Military Jailed As Secret-Group Members | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/george-a-stroebel.html | GEORGE A. STROEBEL | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/bible-society-dedicates-manhattan-headquarters.html | Bible Society Dedicates Manhattan Headquarters | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/fickle-fans-see-rangers-finish-canadiens-win-41-and-send-blues-to.html | Fickle Fans See Rangers' Finish; Canadiens Win, 4-1 and Send Blues to League Cellar Season's Last Game a Frustrating Blow to 14,310 Here | True | By Gerald Eskenazi | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/161-lack-counsel-for-south-africa-trial.html | 161 Lack Counsel for South Africa Trial | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/soccer-results.html | Soccer Results | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/dance-new-staging-of-a-nault-ballet-is-presented-la-fille-mal.html | Dance: New Staging of a Nault Ballet Is Presented; 'La Fille Mal Gardee' Uses Herbert' Score Joffrey Company Ends City Center Run | True | By Clive Barnes | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/45million-in-fake-money-reported-seized-since-july.html | $4.5-Million in Fake Money Reported Seized Since July | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jacqui-zuccaro-wins-two-events-15yearold-girl-excels-at-sunnyfield.html | JACQUI ZUCCARO WINS TWO EVENTS; 15-Year-Old Girl Excels at Sunnyfield Horse Show | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/personal-finance-tax-deadline-is-near-advice-is-given-on-ways-to.html | Personal Finance: Tax Deadline Is Near; Advice Is Given on Ways To Save on U.S. Returns Personal Finance: Deadline for U.S. Taxes Is Near | True | By Sal Nuccio | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/new-patents-bill-clears-a-hurdle-measure-sent-to-judiciary-panel.html | NEW PATENTS BILL CLEARS A HURDLE; Measure Sent to Judiciary Panel From Subcommittee Action Due in a Month SENATE FIGHT POSSIBLE Proposal Would Fix Single Policy on Inventions Made Under U.S. Contracts Bill on Patents Clears a Hurdle; Action Is Expected in a Month | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/kennedy-albums-to-aid-center.html | Kennedy Albums to Aid Center | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/burial-committee-scheduled.html | 'Burial Committee' Scheduled | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/north-shores-opera-adds-twist-of-arm.html | North Shore's Opera Adds Twist (Of Arm) | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rising-hispanic-migration-heightens-city-tensions-increasing-influx.html | Rising Hispanic Migration Heightens City Tensions; Increasing Influx of Hispanic Immigrants to City Puts Spotlight on Their Problems MAYOR IS MOVING TO EASE TENSIONS Latin Influence Is Evident in Number of Areas Here as Population Mounts | True | By Paul Hofmann | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/vietnam-war-within-war.html | Vietnam: War Within War | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/banker-to-head-drive-for-voluntary-hospitals.html | Banker to Head Drive For Voluntary Hospitals | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/richard-sinatra-weds-linda-marsh-on-coast.html | Richard Sinatra Weds Linda Marsh on Coast | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/reds-claim-five-us-planes.html | Reds Claim Five U.S. Planes | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/miss-hoffman-bride-of-jay-h-rodman.html | Miss Hoffman Bride Of Jay H. Rodman | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/british-payments-stirring-a-debate-contrary-to-bullish-report-some.html | BRITISH PAYMENTS STIRRING A DEBATE; Contrary to Bullish Report, Some in Europe Contend Outlook Is Not Bright IMPORT CURB IS CITED Postponing of Debt Payment to U.S. Noted Rises Seen in Wages and Prices BRITISH PAYMENTS STIRRING A DEBATE | True | By Richard E. Mooney Special To The New York Times | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/music-london-symphony-concert-is-conducted-by-istvan-kertesz.html | Music: London Symphony; Concert Is Conducted by Istvan Kertesz | True | By Harold C. Schonberg | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/na-koperberg-weds-miss-dorothy-kessler.html | N.A. Koperberg Weds Miss Dorothy Kessler | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/naacp-scores-building-unions-wams-of-summer-protests-city-bus.html | N.A.A.C.P. SCORES BUILDING UNIONS; Warns of Summer Protests City Bus Authority Is Criticized on Hiring N.A.A.C.P. SCORES BUILDING UNIONS | True | By Paul L. Montgomery | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/phillip-e-shaw-of-coast-guard-retired-captain-adviser-to-korea-and.html | PHILLIP E. SHAW OF COAST GUARD; Retired Captain, Adviser to Korea and Indonesia, Dies | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/son-to-the-brian-hasletts.html | Son to the Brian Hasletts | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-04 | 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/midwest-gymnasts-dominate-the-finals-of-ncaa-event.html | Midwest Gymnasts Dominate the Finals Of N.C.A.A. Event | True | | 1994-03-25 | RE0000661402 | B00000255740 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/transit-authority-defends-its-hiring.html | TRANSIT AUTHORITY DEFENDS ITS HIRING | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/shots-fired-to-halt-march.html | Shots Fired to Halt March | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/buckeye-pipe-expands.html | Buckeye Pipe Expands | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/henry-davis.html | Henry Davis | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/anta-group-here-halts-activities-suspension-is-temporary-a.html | ANTA GROUP HERE HALTS ACTIVITIES; Suspension Is Temporary, a Spokesman Asserts | True | By Sam Zolotow | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mrs-sheldon-prentice-bride-of-james-w-paul-in-florida.html | Mrs. Sheldon Prentice Bride of James W. Paul in Florida | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/florida-youth-still-missing-a-week-after-kidnapping.html | Florida Youth Still Missing A Week After Kidnapping | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/new-admissions-to-court.html | New Admissions to Court | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/blue-chips-join-in-market-rally-att-continues-to-show-strength.html | BLUE CHIPS JOIN IN MARKET RALLY; A.T.&T. Continues to Show Strength Airlines, Rails and Electronics Climb TRADING ACTIVITY SWIFT Volume Rises to 9.3 Million as Dow-Jones Industrials Advance 6.57 Points BLUE CHIPS JOIN IN MARKET RALLY | True | By John J. Abele | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/15-stricken-at-a-funeral.html | 15 Stricken at a Funeral | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bloomingdales-shows-8-young-model-rooms.html | Bloomingdale's Shows 8 Young Model Rooms | True | By Virginia Lee Warren | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/martinis-immune-to-further-suits-chief-judge-of-state-blocks-any.html | MARTINIS IMMUNE TO FURTHER SUITS; Chief Judge of State Blocks Any New Legal Actions in Fatal Auto Crash | True | By Martin Arnold | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/glenn-takes-new-post.html | Glenn Takes New Post | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/kygoes-to-danang-with-a-regiment-to-reassert-rule-1500-men-flown-to.html | KYGOES TO DANANG WITH A REGIMENT TO REASSERT RULE; 1,500 Men Flown to U.S. Base Troops in City Set Up Roadblocks PROTEST MARCHES GROW Tear Gas Fired in Capital Demonstrators in Dalat Burn Radio Station KY IS IN DANANG WITH REGIMENT | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/colorado-milling-seeking-shares-of-western-sugar.html | Colorado Milling Seeking Shares of Western Sugar | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/dale-moss-fiancee-of-john-hellgers.html | Dale Moss Fiancee Of John Hellegers | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bonds-40million-issue-is-marketed-by-houston-lighting-cost-of.html | Bonds: $40-Million Issue Is Marketed by Houston Lighting COST OF 5.17345% TO UTILITY A HIGH Reoffering to Yield 5.125% Test of Value Put on Call Protection Seen | True | By John H. Allan | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/telephone-pioneers-elect.html | Telephone Pioneers Elect | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/monahan-to-leadirish.html | Monahan to Lead-Irish | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/wildcat-strike-shuts-down-armco-plant-in-ashland-ky.html | Wildcat Strike Shuts Down Armco Plant in Ashland, Ky. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/executive-group-formed-by-amc-evans-biggest-stockholder-joins-5man.html | EXECUTIVE GROUP FORMED BY A.M.C.; Evans, Biggest Stockholder, Joins 5-Man Committee EXECUTIVE GROUP FORMED BY A.M.C. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/trust-action-dismissed.html | Trust Action Dismissed | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/spain-to-aid-space-work.html | Spain to Aid Space Work | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/production-of-steel-is-moving-up-again-output-of-steel-moving-up.html | Production of Steel Is Moving Up Again; OUTPUT OF STEEL MOVING UP AGAIN | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/harter-to-coach-penn-basket-ball-ball-exquaker-star-named-as-mccloskeys.html | HARTER TO COACH PENN BASKET BALL; Ex-Quaker Star Named as McCloskey's Successor | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/lawyer-is-indicted-in-police-death.html | Lawyer Is Indicted in Police Death | True | By Jack Roth | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/accord-will-raise-the-plimsoll-mark.html | ACCORD WILL RAISE THE PLIMSOLL MARK | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/johnson-pledges-us-wont-abandon-nato-hails-years-of-peace-on-17th.html | Johnson Pledges U.S. Won't Abandon NATO; Hails 'Years of Peace' on 17th Anniversary of Alliance | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/president-of-blue-bell-is-appointed-as-chairman.html | President of Blue Bell Is Appointed as Chairman | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/vice-president-named-by-eaton-howard.html | Vice President Named By Eaton & Howard | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/phoenix-barrys-brother-minds-the-store-goldwaters-traces-its-origin.html | Phoenix: Barry's Brother Minds the Store; Goldwaters Traces Its Origin to Days of Mining Boom Phoenix: Barry's Brother Minds the Store | True | By Leonard Sloane Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/15-million-cars-called-in-for-chevrolet-modifying-15-million-cars-a.html | 1.5 Million Cars Called In For Chevrolet Modifying 1.5 Million Cars Are Called In For a Chevrolet Modification | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/harry-j-brix-dies-eshertz-aide-75.html | HARRY J. BRIX DIES; EX-HERTZ AIDE, 75 | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/frank-gottsch.html | FRANK GOTTSCH | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tornadoes-sweep-across-florida-from-gulf-of-mexico-and-leave.html | Tornadoes Sweep Across Florida From Gulf of Mexico and Leave Shattered Evidence of Their Violence | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/secondary-of-robins-co-quickly-sold-out-here.html | Secondary of Robins Co. Quickly Sold Out Here | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/us-rejects-plan-of-sweden-on-tests.html | U.S. REJECTS PLAN OF SWEDEN ON TESTS | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/el-paso-natural-gas-co-plans-expansion-move.html | El Paso Natural Gas Co. Plans Expansion Move | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/british-intercept-a-greek-tanker-master-refuses-to-change-course.html | BRITISH INTERCEPT A GREEK TANKER; Master Refuses to Change Course but Says He Won't Drop Fuel for Rhodesia BRITISH INTERCEPT A GREEK TANKER | True | By Dana Adams Schmidt Special To the New-York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/books-of-the-times-in-defiance.html | Books of The Times; In Defiance | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/carnaby-street-arrives-at-a-stems-boutique.html | Carnaby Street Arrives at a Stern's Boutique | True | By Bernadine Morris | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/britains-gold-and-foreign-currency-reserves.html | BRITAIN'S GOLD AND FOREIGN CURRENCY RESERVES | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/norton-a-tannenbaum.html | NORTON A. TANNENBAUM | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/profit-mark-set-by-corning-glass-earnings-of-124million-achieved-in.html | PROFIT MARK SET BY CORNING GLASS; Earnings of $12.4-Million Achieved in Quarter | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/john-c-rasmus-fiance-of-karen-kane-hoppen.html | John C. Rasmus Fiance Of Karen Kane Hoppen | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mcclellan-backs-bill-to-widen-regulation-of-bank-practices-mcclellan.html | McClellan Backs Bill to Widen Regulation of Bank Practices; MCLELLAN ASKS CURBS ON BANKS | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/first-lady-dedicates-army-post-as-historic-site.html | First Lady Dedicates Army Post as Historic Site | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/election-planned-by-arab-refugees-decision-to-form-assembly-follows.html | ELECTION PLANNED BY ARAB REFUGEES; Decision to Form Assembly Follows Jordan Accord | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/indonesia-seeks-economic-help-2-deputy-premiers-outline-reasons-for.html | INDONESIA SEEKS ECONOMIC HELP; 2 Deputy Premiers Outline Reasons for U.N. Move | True | By Seth S.king Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mr-one-per-cent-pierces-rhodesia-blockade-businessmen-evade-british.html | Mr. One Per Cent Pierces Rhodesia Blockade; Businessmen Evade British Curbs by Deals Through 'Man From Zulambia' | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/high-court-takes-2-key-state-cases-to-test-juvenile-court-and.html | HIGH COURT TAKES 2 KEY STATE CASES; To Test Juvenile Court and Double Jeopardy Issues | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mexican-concern-places-new-issue-world-bank-affiliate-joining.html | MEXICAN CONCERN PLACES NEW ISSUE; World Bank Affiliate Joining Investors in 3 Nations | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/second-british-steel-maker-revises-its-pricing-system.html | Second British Steel Maker Revises Its Pricing System | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/congo-reinforces-stanleyville.html | Congo Reinforces Stanleyville | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/commodities-sugar-dropson-news-that-cuba-will-not-follow-world.html | Commodities: Sugar Drops on News That Cuba Will Not Follow World Price Pact; COPPER ADVANCES ON ZAMBIA STRIKE All Contracts Set Records, but Trading Is Slow Potatoes Move Ahead | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/fdic-eases-stand.html | F.D.I.C. Eases Stand | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/oil-group-elects.html | Oil Group Elects | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/policemen-irked-by-subway-task-2700-more-needed-in-night-patrols.html | POLICEMEN IRKED BY SUBWAY TASK; 2,700 More Needed in Night Patrols, Leader Says | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mayor-opens-pal-drive.html | Mayor Opens P.A.L. Drive | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/graebner-upsets-darmon-in-tennis-emerson-hewitt-and-moore-also-win.html | GRAEBNER UPSETS DARMON IN TENNIS; Emerson, Hewitt and Moore Also Win in South Africa | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/ncaa-and-aau-narrow-differences-over-control-of-amateur-athletes.html | N.C.A.A. and A.A.U. Narrow Differences Over Control of Amateur Athletes; MEDIATION PANEL CITES PROGRESS But Kheel Says Immediate Solution Is Remote Talks Listed Again May 2-3 | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/center-for-addicts-in-westport-closes.html | CENTER FOR ADDICTS IN WESTPORT CLOSES | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tear-gas-subdues-youths-in-saigon-americans-given-a-curfew-as-1500.html | TEAR GAS SUBDUES YOUTHS IN SAIGON; Americans Given a Curfew as 1,500 Demonstrate | True | By R.w. Apple Jr. | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/house-doubles-federal-pay-measure.html | House Doubles Federal Pay Measure | True | By Marjorie Hunter | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/jersey-sales-tax-nearing-reality-hughes-gop-in-accord-on-budget.html | JERSEY SALES TAX NEARING REALITY; Hughes, G.O.P. in Accord on Budget Based on Levy | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/world-bank-delegation-finishes-algerian-study.html | World Bank Delegation Finishes Algerian Study | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/car-sales-climb-to-march-record-gm-ford-and-chrysler-top-levels-of.html | CAR SALES CLIMB TO MARCH RECORD; G.M., Ford and Chrysler Top Levels of 1965, but American Motors Slips OUTPUT SHOWS DECLINE But Extent of the Drop Is Unclear as Rail Strike Distorts Projections CAR SALES CLIMB TO MARCH RECORD | True | By William D. Smith | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/600000-is-awarded-in-2-patients-suits.html | $600,000 IS AWARDED IN 2 PATIENTS' SUITS | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/nfl-schedules-earlier-start-cutting-more-deeply-into-baseball.html | N.F.L. Schedules Earlier Start, Cutting More Deeply Into Baseball Season; CONTESTS ON TV ALSO TO CONFLICT National Telecasts Set for 4 Friday Night Exhibition Games Starting Aug 12 | True | By William N. Wallace | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/gm-promotes-executive.html | G.M. Promotes Executive | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/knickerbocker-ruled-suicide.html | Knickerbocker Ruled Suicide | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/soviet-says-units-seek-to-aid-hanoi-general-reports-thousands.html | SOVIET SAYS UNITS SEEK TO AID HANOI; General Reports Thousands Volunteer for Vietnam | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/un-awaits-confirmation.html | U.N. Awaits Confirmation | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/head-start-aide-quits-in-protest-mrs-guggenheimer-scores-chaos-in.html | HEAD START AIDE QUITS IN PROTEST; Mrs. Guggenheimer, Scores 'Chaos' in City's Program | True | By John Kifner | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/federal-funds-for-the-arts.html | Federal Funds for the Arts | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/west-corrigan.html | West Corrigan | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/observer-china-for-americans.html | Observer: China for Americans | True | By Russell Baker | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/shipbuilder-signs-pact-for-negro-job-equality.html | Shipbuilder Signs Pact For Negro Job Equality | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bonn-peace-note-is-praised-by-us-washington-gives-its-full-support.html | BONN 'PEACE NOTE' IS PRAISED BY U.S.; Washington Gives Its Full Support, Germans Say | True | By Thomas J. Hamilton Special To The New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bosch-offers-to-back-caamano-as-candidate.html | Bosch Offers to Back Caamano as Candidate | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/districting-stands-for-north-carolina.html | DISTRICTING STANDS FOR NORTH CAROLINA | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/auchincloss-collection-stolen.html | Auchincloss Collection Stolen | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bankers-trust-names-brittain-as-new-president-president-chosen-by.html | Bankers Trust Names Brittain as New President; PRESIDENT CHOSEN BY BANKERS TRUST | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/11-in-antibias-protest-lose-plea-to-high-court.html | 11 in Antibias Protest Lose Plea to High Court | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/imperial-chemical-gets-stake-in-india-project.html | Imperial Chemical Gets Stake in India Project | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/transition-in-indonesia.html | Transition in Indonesia | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/reds-report-185-gis-killed.html | Reds Report 185 G.I.'s Killed | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/wood-field-and-stream-forests-must-be-getting-too-crowded-animals.html | Wood, Field and Stream; Forests Must Be Getting Too Crowded Animals Are Moving to Suburbs | True | By Oscar Godbout | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/all-right-so-you-heard-a-seal-bark-the-left-bank-is-changing.html | All Right, So You Heard a Seal Bark: The Left Bank Is Changing | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/manning-j-smith-jr.html | MANNING J. SMITH JR. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tear-gas-quells-mississippi-clash-guard-is-ordered-to-negro.html | TEAR GAS QUELLS MISSISSIPPI CLASH; Guard Is Ordered to Negro College--35 Arrested TEAR GAS QUELLS MISSISSIPPI CLASH | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/jersey-court-bars-c-rise-in-price-for-milk-at-retail.html | Jersey Court Bars c Rise in Price For Milk at Retail | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/earnings-climb-at-morgan-bank-operating-net-put-at-166-a-share-for.html | EARNINGS CLIMB AT MORGAN BANK; Operating Net Put at $1.66 a Share, for 8c Gain Assets Rise Sharply EARNINGS FIGURES ISSUED BY BANKS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/missile-developer-selected.html | Missile Developer Selected | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/yales-66-crew-showing-power-despite-influx-of-sophomores.html | Yale's '66 Crew Showing Power Despite Influx of Sophomores | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/money.html | Money | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/d-kaltman-fills-post.html | D. Kaltman Fills Post | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/cruelest-of-crank-calls.html | Cruelest of Crank Calls | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/matthew-redding.html | MATTHEW REDDING | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/negro-protesters-in-the-capital-allowed-to-keep-tents-in-park.html | Negro Protesters in the Capital Allowed to Keep Tents in Park | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/advertising-braniff-joining-a-new-agency.html | Advertising: Braniff Joining a New Agency | True | By Walter Carlson | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/pearson-wins-in-dodge.html | Pearson Wins in Dodge | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/fighter-for-children-elinor-coleman-guggenheimer.html | Fighter for Children; Elinor Coleman Guggenheimer | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/american-hoist-contract.html | American Hoist Contract | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/us-backs-quick-parley-of-ky-and-political-rivals-us-backs-talks-of.html | U.S. Backs Quick Parley Of Ky and Political Rivals; U.S. BACKS TALKS OF KY AND RIVALS | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/madrid-outlines-rules-for-eased-censorship-law.html | Madrid Outlines Rules for Eased Censorship Law | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/star-proposes-gift-of-seats-at-palace.html | Star Proposes Gift Of Seats at Palace | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/woman-slain-in-paramus.html | Woman Slain in Paramus | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/police-in-boston-ordered-to-report-on-beatings.html | Police in Boston Ordered To Report on Beatings | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/us-releases-abomb-sketch-to-sobell-for-use-in-an-appeal.html | U.S. Releases A-Bomb Sketch To Sobell for Use in an Appeal | True | By Edward Ranzal | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/soviet-says-luna-is-studying-moon-no-mention-of-cameras-on-orbiting.html | SOVIET SAYS LUNA IS STUDYING MOON; No Mention of Cameras on Orbiting Research Station | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/doctors-give-us-driver-good-chance-of-recovery.html | Doctors Give U.S. Driver Good Chance of Recovery | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/british-motorcyclist-killed.html | British Motorcyclist Killed | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/west-coast-line-fills-post.html | West Coast Line Fills Post | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/screen-a-man-who-would-be-an-ape-morgan-british-film-begins-sutton.html | Screen: A Man Who Would Be an Ape; 'Morgan,' British Film, Begins Sutton Run | True | By Bosley Crowther | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/news-of-realty-30million-loan-big-shopping-center-near-washington.html | NEWS OF REALTY: $30-MILLION LOAN; Big Shopping Center Near Washington Is Financed | True | By Thomas W. Ennis | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/addressograph-corp-elects-vice-president.html | Addressograph Corp. Elects Vice President | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bar-is-held-liable-in-drinking-death-high-court-in-jersey-rules-inn.html | BAR IS HELD LIABLE IN DRINKING DEATH; High Court in Jersey Rules Inn Where Intoxicated Man Fell Must Pay EARLIER DECISION UPSET Liquor Purveyors Warned They Must Guard Public From Inherent Abuses | True | By Ronald Sullivan Special To The New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bombing-attacks-on-north-vietnam-heaviest-of-year.html | Bombing Attacks On North Vietnam Heaviest of Year | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/treasury-bill-rates-register-declines-at-auction.html | Treasury Bill Rates Register Declines at Auction | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/rutherford-hurt-in-car-crash.html | Rutherford Hurt in Car Crash | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/suits-filed-in-fatal-blast.html | Suits Filed in Fatal Blast | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/singapore-and-us-agree-to-exchange-ambassadors.html | Singapore and U.S. Agree To Exchange Ambassadors | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/firemen-dispute-legality-of-fine-over-rail-strike-penalty-in.html | FIREMEN DISPUTE LEGALITY OF FINE OVER RAIL STRIKE; Penalty in Contempt Is Held Automatic After Deadline --Union Asks Hearing Firemen's Union Disputes Legality of Fine Over Railroad Strike | True | By David R. Jones | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/indians-triumph-over-dodgers-72-two-big-innings-help-snap-los.html | INDIANS TRIUMPH OVER DODGERS, 7-2; Two Big Innings Help Snap Los Angeles Streak | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/seafarers-support-7point-plan-to-revitalize-merchant-marine.html | Seafarers Support 7-Point Plan To Revitalize Merchant Marine | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/atlantic-refining-elects.html | Atlantic Refining Elects | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/american-hands-frenchman-first-ring-loss-in-14-bouts.html | American Hands Frenchman First Ring Loss in 14 Bouts | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/stengel-bids-farewell-to-mets-and-says-theyve-done-good-westrum.html | Stengel Bids Farewell to Mets And Says They've 'Done Good'; Westrum, Swoboda, Lewis, Goosen and Hunt Draw Ex-Manager's Praise | True | By Joseph Durso Special To The New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/garfinckel-again-rebuffs-genesco.html | GARFINCKEL AGAIN REBUFFS GENESCO | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/cbs-makes-deal-for-rogers-drums-musical-instrument-maker-third.html | C.B.S. MAKES DEAL FOR ROGERS DRUMS; Musical Instrument Maker Third Bought by Network | True | By Clare M. Reckert | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/rockwell-manufacturing-expects-a-sales-record.html | Rockwell Manufacturing Expects a Sales Record | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/a-cocktail-dance-to-be-for-benefit-of-judson-center-event-on-april.html | A Cocktail Dance To Be for Benefit Of Judson Center; Event on April 21 at St. Regis-Sheraton Will Assist Health Unit | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/new-ycazas-return-a-quiet-one-rough-riding-over-he-fails-to-win-in.html | 'New' Ycaza's Return a Quiet One; Rough Riding Over, He Fails to Win in 2 Aqueduct Races | True | By Gerald Eskenazi | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/zambia-miners-widen-strike.html | Zambia Miners Widen Strike | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/a-patch-of-blue-draws-in-south-movie-makers-find-signs-of-changing.html | 'A PATCH OF BLUE' DRAWS IN SOUTH; Movie Makers Find Signs of Changing Atmosphere | True | By Vincent Canby | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/election-betting-scored-in-britain-wagers-affect-voters-and-results.html | ELECTION BETTING SCORED IN BRITAIN; Wagers Affect Voters and Results, Opponents Say | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/71-arrested-in-georgia.html | 71 Arrested in Georgia | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/magnavox-company.html | Magnavox Company | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/miss-rysanek-sings-in-met-tannhauser.html | MISS RYSANEK SINGS IN MET 'TANNHAUSER' | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/france-acts-on-beatnik.html | France Acts on Beatnik | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/true-city-tally-of-crime-pushes-rates-up-sharply-burglaries-up-964.html | 'True' City Tally of Crime Pushes Rates Up Sharply; Burglaries Up 96.4% and Robberies 89.9% as 'Hidden' Data Emerge Murders Statistically Unchanged 'TRUE' TALLY LIFTS CITY CRIME RATES | True | By Eric Pace | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/miss-persinger-physics-student-will-be-married-betrothed-to-charles.html | Miss Persinger, Physics Student, Will Be Married; Betrothed to Charles G. Montgomery, Toledo Assistant Professor | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/nicklaus-palmer-rated-favorites-sanderss-best-showing-in-augusta.html | NICKLAUS, PALMER RATED FAVORITES; Sanders's Best Showing in Augusta Golf Event Was 11th in 1961 and 1965 | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/decision-on-bridge-scandal-delayed-until-the-summer.html | Decision on Bridge Scandal Delayed Until the Summer | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/high-court-to-get-rail-freight-case-will-hear-appeals-on-order-for.html | HIGH COURT TO GET RAIL FREIGHT CASE; Will Hear Appeals on Order for Rate Redistribution | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/cit-and-lefebure-plan-to-offer-bank-buildings.html | C.I.T. and LeFebure Plan To Offer Bank Buildings | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/seats-for-horowitz-recital-sold-in-2-hours-as-400-wait-in-vain.html | Seats for Horowitz Recital Sold In 2 Hours as 400 Wait in Vain | True | By Dan Sullivan | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/crisis-in-saigon-snags-us-effort-war-and-civil-aid-falter-as-ky.html | CRISIS IN SAIGON SNAGS U.S. EFFORT; War and Civil Aid Falter as Ky Faces Challenge Saigon Crisis Hurts U.S. War Effort | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bridge-canadians-defeat-4-of-us-in-weekend-training-match.html | Bridge; Canadians Defeat 4 of U.S. In Weekend Training Match | True | By Alan Truscott | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/nasa-chooses-19-to-be-astronauts-332-applicants-including-6-women.html | NASA CHOOSES 19 TO BE ASTRONAUTS; 332 Applicants, Including 6 Women, Turned Down | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/father-lawrence-flanagan-directed-carmelites-here.html | Father Lawrence Flanagan, Directed Carmelites Here | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/lederle-reduces-prices-of-group-of-antibiotics.html | Lederle Reduces Prices Of Group of Antibiotics | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/television.html | Television | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mutual-life-insurance-elects-nixon-a-trustee.html | Mutual Life Insurance Elects Nixon a Trustee | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/jet-engine-system-of-luna-10-may-guide-photographic-flights.html | Jet Engine System of Luna 10 May Guide Photographic Flights | True | By Walter Sullivan | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/fairchild-hiller.html | Fairchild Hiller | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/solari-picks-president.html | Solari Picks President | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/2-former-analogue-aides-sue-manhattan-sound.html | 2 Former Analogue Aides Sue Manhattan Sound | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/allegheny-dean-appointed.html | Allegheny Dean Appointed | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/carl-ally-inc-picks-new-president.html | Carl Ally, Inc., Picks New President | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/dodd-names-new-aide.html | Dodd Names New Aide | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/26-top-executives-reject-tax-plan-sought-by-mayor-city-business.html | 26 TOP EXECUTIVES REJECT TAX PLAN SOUGHT BY MAYOR; City Business Leaders Call Program Self-Defeating and Threat to Economy ALTERNATIVES OFFERED Group Asks 2% Income Tax, Levy on Banks, Water Fare Rise and 25-Cent Fare EXECUTIVES SCORE MAYOR'S TAX PLAN | True | By Robert Alden | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/big-upstate-plant-helps-town-fight-pollution-of-water-big-company.html | Big Upstate Plant Helps Town Fight Pollution of Water; BIG COMPANY AIDS PURE WATER FIGHT | True | By Henry Raymont | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/h-miller-lawder-bank-officer-64-irving-trust-vice-president-dies.html | H. MILLER LAWDER, BANK OFFICER, 64; Irving Trust Vice President Dies Headed Division | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/marvin-ring-to-marry-miss-danby-s-burman.html | Marvin Ring to Marry Miss Danby S. Burman | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/verwoerd-says-he-wont-yield-to-pressure-of-us-and-britain.html | Verwoerd Says He Won't Yield To Pressure of U.S. and Britain | True | By Joseph Lelyveld | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/rains-check-fires-in-southeast-zone.html | RAINS CHECK FIRES IN SOUTHEAST ZONE | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/three-strangled-in-home-florida-robbers-blamed.html | Three Strangled in Home; Florida Robbers Blamed | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/nyus-4-in-7th-down-manhattan-castiglione-beats-chlupsa-as-violets.html | N.Y.U.'S 4 IN 7TH DOWN MANHATTAN; Castiglione Beats Chlupsa as Violets Win, 6-2 | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mrs-sidney-anhalt.html | MRS. SIDNEY ANHALT | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/john-story-realty-dealer-in-washington-dies-at-93.html | John Story, Realty Dealer In Washington, Dies at 93 | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/purdue-coed-dies-of-injuries.html | Purdue Coed Dies of Injuries | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/yanks-beat-reds-109-as-repoz-hits-3-homers-bouton-is-winner-white.html | Yanks Beat Reds, 10-9, as Repoz Hits 3 Homers; Bouton Is Winner; WHITE IS HONORED AS LEADING ROOKIE Receives Dawson Award Clinton's Single in 9th Scores Winning Run | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/soviet-navy-said-to-increase-use-of-uar-ports-warships-and-trawlers.html | Soviet Navy Said to Increase Use of U.A.R. Ports; Warships and Trawlers Are Reported Using Facilities Aim May Be Regular Service Stations, Diplomats Say | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/india-threatens-to-close-airline-in-navigators-strike.html | India Threatens to Close Airline in Navigators Strike | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/save-met-nickerson-asks.html | Save Met, Nickerson Asks | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/lawyer-enters-3way-race-for-democratic-council-bid.html | Lawyer Enters 3-Way Race For Democratic Council Bid | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/daughter-to-mrs-kalt.html | Daughter to Mrs. Kalt | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/spot-rate-on-pound-eases-here-as-forward-sterling-is-steady.html | Spot Rate on Pound Eases Here As Forward Sterling Is Steady | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/appeal-to-dogs-owner.html | Appeal to Dog's Owner | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/us-confirms-reports.html | U.S. Confirms Reports | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/dorothy-maynor-helps-bring-harmony-to-harlem.html | Dorothy Maynor Helps Bring Harmony to Harlem | True | By Richard F. Shepard | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/urban-renewal-plans-scored-as-cause-of-decay-us-rights-panel.html | Urban Renewal Plans Scored as Cause of Decay; U.S. Rights Panel Charges Programs Impound Slums Administration of Law Seen as 'Immoral' by Hesburgh | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/copper-shares-register-an-advance-on-london-stock-market-continued.html | Copper Shares Register an Advance on London Stock Market; CONTINUED DOUBT DEPRESSES STEEL Uncertainty Persists Over Possible Nationalization by Labor Government | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/ackley-stresses-inflation-check-economic-adviser-hopeful-of.html | ACKLEY STRESSES INFLATION CHECK; Economic Adviser 'Hopeful' of Averting Tax Rise | True | By Edwin L. Dale Jr. | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bertram-d-shepard-dies-at-58-vice-president-of-grand-union.html | Bertram D. Shepard Dies at 58; Vice President of Grand Union | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mrs-kennedy-on-vacation.html | Mrs. Kennedy on Vacation | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bloc-moves-ahead-on-kennedy-round-bloc-progresses-in-kennedy-round.html | Bloc Moves Ahead On Kennedy Round; BLOC PROGRESSES IN KENNEDY ROUND | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/trip-to-mexico-set.html | Trip to Mexico Set | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/farm-hearings-set.html | Farm Hearings Set | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/hearing-changed-to-april-12-on-kinney-service-merger.html | Hearing Changed to April 12 On Kinney Service Merger | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tv-child-of-slums-puts-life-in-british-programs.html | TV: Child of Slums Puts Life in British Programs | True | By Jack Gould. | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing Of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/dietzel-close-to-accepting-post-as-so-carolina-football-coach-army.html | Dietzel Close to Accepting Post As So. Carolina Football Coach; Army Mentor to Visit School This Week Directorship of Athletics Also Open | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/museum-is-closed-by-a-labor-protest-but-opens-today.html | Museum Is Closed By a Labor Protest But Opens Today | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/profit-mark-is-set-by-pacific-gas-co.html | PROFIT MARK IS SET BY PACIFIC GAS CO. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/interco-inc.html | Interco, Inc. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/passover-begins-and-at-the-seder-an-extra-matzoh.html | Passover Begins; And at the Seder, An 'Extra Matzoh' | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/elinor-r-bernstein-engaged-to-lawyer.html | Elinor R. Bernstein Engaged to Lawyer | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/verwoerd-shuffles-cabinet.html | Verwoerd Shuffles Cabinet | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/un-asian-meeting-called-a-success.html | U.N. ASIAN MEETING CALLED A SUCCESS | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/striking-dockers-face-penalties-employers-say-contracts-terms-will.html | STRIKING DOCKERS FACE PENALTIES; Employers Say Contract's Terms Will Be Invoked | True | By Edward A. Morrow | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/negro-areas-urge-immediate-help-community-leaders-express-fear-of.html | NEGRO AREAS URGE IMMEDIATE HELP; Community Leaders Express Fear of Riots to Mayor | True | By Thomas A. Johnson | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/natl-football-league-schedule.html | Nat'l Football League Schedule | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/executive-is-promoted-by-intercounty-title.html | Executive Is Promoted By Inter-County Title | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/cabot-is-elected-a-trustee-of-carnegie-corporation.html | Cabot Is Elected a Trustee Of Carnegie Corporation | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tv-in-search-of-itself-at-issue-urges-licensing-of-networks-as-a.html | TV in Search of Itself; 'At Issue' Urges Licensing of Networks as a Means of Improving Programing | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/jewish-doctor-loses-fight-over-jurys-excluding-jews.html | Jewish Doctor Loses Fight Over Jury's Excluding Jews | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/lingtemco-wins-contract.html | Ling-Temco Wins Contract | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/books-authors-first-macmillan-volume.html | Books Authors; First Macmillan Volume | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/utility-system-sees-profit-gain-holders-of-general-public-back.html | UTILITY SYSTEM SEES PROFIT GAIN; Holders of General Public Back Share Offerings | True | By Gene Smith | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/index-of-commodity-prices-shows-04-climb-at-1127.html | Index of Commodity Prices Shows 0.4 Climb at 112.7 | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/russell-to-get-trophy.html | Russell to Get Trophy | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/sports-of-the-times-the-monopolists.html | Sports of The Times; The Monopolists | True | By Arthur Daley | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/in-the-nation-the-achilles-heel-of-outlaw-unions.html | In The Nation: The Achilles' Heel of Outlaw Unions | True | By Arthur Krock | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/8-railroads-near-normal-service-but-strike-leaves-gm-with-severe.html | 8 RAILROADS NEAR NORMAL SERVICE; But Strike Leaves G.M. With Severe Parts Shortage | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/serafima-gopner-aide-of-lenin-86-communist-since-1901-dies-praised.html | SERAFIMA GOPNER, AIDE OF LENIN, 86; Communist Since 1901 Dies Praised by Leaders | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/consolidated-foods.html | Consolidated Foods | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/a-us-jeep-is-burned-by-antigovernment-demonstrators-in-saigon.html | A U.S. Jeep Is Burned by Anti-Government Demonstrators in Saigon | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/fashion-for-arts-sake-and-possibly-the-bmts.html | Fashion for Art's Sake and Possibly the BMT's | True | By Lisa Hammel | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/anthon-h-lund-is-dead-at-62-former-investigator-for-sec.html | Anthon H. Lund Is Dead at 62; .Former Investigator for S.E.C. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/gains-top-declines-by-a-broad-margin-on-american-board.html | Gains Top Declines By a Broad Margin On American Board | True | By Alexander R. Hammer | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/new-kindergarten-classes-will-provide-for-overflow.html | New Kindergarten Classes Will Provide for Overflow | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/food-aid-for-india-backed-by-house-rusk-and-freeman-called-to.html | FOOD AID FOR INDIA BACKED BY HOUSE; Rusk and Freeman Called to Senate Hearing Today | True | By Felix Belair | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/performers-strike-latin-quarter-shut.html | PERFORMERS STRIKE, LATIN QUARTER SHUT | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/athens-informed-of-intent.html | Athens Informed of Intent | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/new-president-named-for-pacific-tin-corp.html | New President Named For Pacific Tin Corp. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/kuhn-loeb-names-aide.html | Kuhn, Loeb Names Aide | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/sidelights-chart-watchers-at-crossroads.html | Sidelights; Chart Watchers at Crossroads | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/british-reserves-show-decline-for-first-time-in-seven-months.html | British Reserves Show Decline For First Time in Seven Months; BRITISH RESERVES REGISTER DECLINE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/powell-and-wife-held-in-contempt-court-holds-they-ignored-subpoena.html | POWELL AND WIFE HELD IN CONTEMPT; Court Holds They Ignored Subpoena Calling for Libel-Suit Accounting Powell and Wife Are Held in Contempt of Court in $575,000 Libel Award | True | By Robert E. Tomasson | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/natl-junior-hockey.html | NAT'L JUNIOR HOCKEY | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/jl-sopher-co-fills-post-of-vice-president.html | J.I. Sopher & Co. Fills Post of Vice President | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/frazier-knocks-out-polite.html | Frazier Knocks Out Polite | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/cardinal-scored-by-seminarians-st-johns-students-holding-holy-fast.html | CARDINAL SCORED BY SEMINARIANS; St. John's Students Holding 'Holy Fast' Over Freedom | True | By Edward B. Fiske | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/queen-mother-has-close-call.html | Queen Mother Has Close Call | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/goodyear-names-two-directors.html | Goodyear Names Two Directors | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mrs-motley-backed-by-senate-unit.html | Mrs. Motley Backed by Senate Unit | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/hackley-school-to-gain-at-party-fashion-show.html | Hackley School to Gain At Party-Fashion Show | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/delicacies-and-staples-at-gotham.html | Delicacies And Staples At Gotham | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/6-feydeau-farces-to-be-seen-on-wndt.html | 6 FEYDEAU FARCES TO BE SEEN ON WNDT | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/exaides-say-nkrumah-took-millions-in-graft.html | Ex-Aides Say Nkrumah Took Millions in Graft | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/guild-asks-merging-papers-to-keep-full-staffs-to-67.html | Guild Asks Merging Papers to Keep Full Staffs to '67 | True | By Damon Stetson | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/forester-ms-on-way-to-london.html | Forester MS. on Way to London | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bank-changing-name.html | Bank Changing Name | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/internationalizing-the-moon.html | Internationalizing the Moon | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/harvard-defeats-hofstra-on-late-lacrosse-drive-157.html | Harvard Defeats Hofstra On Late Lacrosse Drive, 15-7 | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/french-reserves-rise.html | French Reserves Rise | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/george-j-auer-79-advertising-leader.html | GEORGE J. AUER, 79, ADVERTISING LEADER | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/larsen-is-placed-on-oriole-waivers.html | LARSEN IS PLACED ON ORIOLE WAIVERS | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/connor-schedules-hearing-on-hides-export-controls.html | Connor Schedules Hearing On Hides Export Controls | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/needs-of-vietnam-delay-formation-of-2-new-brigades.html | Needs of Vietnam Delay Formation Of 2 New Brigades | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/ip-macauley-75-metals-aide-dies-exreynolds-vice-president-a.html | I.P. MACAULEY, 75, METALS AIDE, DIES; Ex-Reynolds Vice President A Director Since '36 | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tennis-benefit-to-help-port-chester-hospital.html | Tennis Benefit to Help Port Chester Hospital | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/governor-selects-kansan-for-pure-waters-post.html | Governor Selects Kansan For 'Pure Waters' Post | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/james-m-thomas-74-engineer-athlete.html | JAMES M. THOMAS, 74, ENGINEER, ATHLETE | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/hill-samuel-board-issues-statement-on-top-executive.html | Hill, Samuel Board Issues Statement on Top Executive | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/inquiry-rejected-in-racial-incident.html | INQUIRY REJECTED IN RACIAL INCIDENT | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/high-court-voids-contempt-finding-limits-states-red-inquiries-in.html | HIGH COURT VOIDS CONTEMPT FINDING; Limits States' Red Inquiries in New Hampshire Case | True | By Fred P. Graham Special to The New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/a-tokyo-theater-ready-in-fall-will-stage-foreign-productions.html | A Tokyo Theater, Ready in Fall, Will Stage Foreign Productions | True | By Robert Trumbull Special To The New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/trysail-captures-pace-at-yonkers-rendezvous-trader-second-crowd.html | TRYSAIL CAPTURES PACE AT YONKERS; Rendezvous Trader Second Crowd Average Down | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/union-carbide-selects-new-executive-officer.html | Union Carbide Selects New Executive Officer | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/flexibility-in-canada.html | Flexibility in Canada | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/commodity-bill-draws-criticism-mercantile-exchange-chief-opposes.html | COMMODITY BILL DRAWS CRITICISM; Mercantile Exchange Chief Opposes Margin Control COMMODITY BILL DRAWS CRITICISM | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/taxpayers-advised-to-file-new-forms.html | TAXPAYERS ADVISED TO FILE NEW FORMS | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/eisenhower-retirement-set.html | Eisenhower Retirement Set | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/thomson-to-be-professor.html | Thomson to Be Professor | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/moscow-synagogues-crowded.html | Moscow Synagogues Crowded | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/george-d-roberts-jr.html | GEORGE D. ROBERTS JR. | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/reserve-changes-demandnote-rule.html | RESERVE CHANGES DEMAND-NOTE RULE | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/city-faces-loss-of-us-road-aid-projects-must-be-finished-as-planned.html | CITY FACES LOSS OF U.S. ROAD AID; Projects Must Be Finished as Planned, Federal Aide Says in Letter to State HIGHWAY ON S.I. IS CITED Lindsay Has Thrown Doubt on Portions of Proposals Approved in Past | True | By Peter Kihss | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tests-on-animals-by-jersey-students-approved-by-judge.html | Tests on Animals By Jersey Students Approved by Judge | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/a-son-to-mrs-jackson.html | A Son to Mrs. Jackson | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/consumer-installment-credit-rose-537million-in-february-but-months.html | Consumer Installment Credit Rose $537-Million in February; But Month's Gain Is Smallest Since November, 1964 Total at $67.1-Billion | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/pittsburgh-press-to-cost-10c.html | Pittsburgh Press to Cost 10c | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/arkansas-segregationist-to-seek-governors-post.html | Arkansas Segregationist To Seek Governor's Post | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/lowest-bid-to-get-defense-shipping-conference-rates-for-cargo-will.html | LOWEST BID TO GET DEFENSE SHIPPING; Conference Rates for Cargo Will Not Be Acceptable | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-05 | 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/two-universities-name-provosts.html | Two Universities Name Provosts | True | | 1994-03-25 | RE0000661404 | B00000255742 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tv-jack-jones-on-the-go-singer-on-abc-sets-a-listless-pace-despite.html | TV: Jack Jones on the Go; Singer on A.B.C. Sets a Listless Pace Despite Imaginatively Stylized Sets | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dr-elliott-s-hurwitt-53-dead-chief-of-surgery-at-montefiore.html | Dr. Elliott S. Hurwitt, 53, Dead; Chief of Surgery at Montefiore | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mayor-denounces-2-business-groups-fighting-tax-plan-says-insurance.html | MAYOR DENOUNCES 2 BUSINESS GROUPS FIGHTING TAX PLAN; Says Insurance Companies and Banks Must Give the City Greater Support THEIR AID CALLED 'ZERO' Economic Council Proposal Is Declared Unfair to Thousands of Concerns LINDSAY ASSAILS TAX-PLAN CRITICS | True | By Robert Alden | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/stensland-ousted-in-aau-wrestling.html | STENSLAND OUSTED IN A.A.U. WRESTLING | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/court-rejects-us-in-texas-vote-suit.html | COURT REJECTS U.S. IN TEXAS VOTE SUIT | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/books/books-of-the-times-but-who-keeps-up-with-the-joneses-keepers.html | Books of The Times; But Who Keeps Up With the Joneses' Keepers? | True | By Charles Poore | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bbc-ordered-to-end-its-operations-in-rhodesia.html | B.B.C. Ordered to End Its Operations in Rhodesia | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/curran-is-facing-first-major-test-nmu-presidential-rival-is-said-to.html | CURRAN IS FACING FIRST MAJOR TEST; N.M.U. Presidential Rival Is Said to Be Gaining Support | True | By John P. Callahan | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/advance-spurred-by-london-surge-cocoa-futures-also-rise-soybeans.html | ADVANCE SPURRED BY LONDON SURGE; Cocoa Futures Also Rise Soybeans Rebound After Weak Start Grains Up | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/british-pound-drops-slightly-canadian-dollar-also-eases.html | British Pound Drops Slightly; Canadian Dollar Also Eases | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/lodge-made-the-decision-to-lend-planes-for-airlift-decision-by.html | Lodge Made the Decision To Lend Planes for Airlift; DECISION BY LODGE LENT C-130'S TO KY | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/babcock-to-run-for-senate.html | Babcock to Run for Senate | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/nuptials-in-october-for-ellen-peterson.html | Nuptials in October For Ellen Peterson | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/katzenbach-holds-mcarran-act-fails.html | KATZENBACH HOLDS M'CARRAN ACT FAILS | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/albert-milnes.html | ALBERT MILNES | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tv-review-cbs-viewers-take-income-tax-test.html | TV Review; C.B.S. Viewers Take 'Income Tax Test' | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/20-seized-in-narcotics-raid.html | 20 Seized in Narcotics Raid | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/astros-sign-griffin-a-pitcher.html | Astros Sign Griffin, a Pitcher | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/expremier-sjahrir-in-coma.html | Ex-Premier Sjahrir in Coma | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/nba-sets-schedule-for-final-playoff.html | N.B.A. SETS SCHEDULE FOR FINAL PLAYOFF | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/congress-reassured-on-space-visits.html | Congress Reassured on Space Visits | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/reds-report-downing-copter.html | Reds Report Downing Copter | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/petrochin-adds-naptha-unit.html | Petrochin Adds Naptha Unit | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/soviet-ships-wood-paneled.html | Soviet Ships Wood Paneled | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mailfraud-raid-bares-nazi-cache-marshals-break-into-home-in-queens.html | MAIL-FRAUD RAID BARES NAZI CACHE; Marshals Break Into Home in Queens and Seize Man | True | By David Anderson | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/foreign-affairs-asias-huachiao-zionists.html | Foreign Affairs: Asia's Hua-Chiao Zionists | True | By C.l. Sulzberger | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/miss-johnson-plans-spain-visit.html | Miss Johnson Plans Spain Visit | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/california-enters-iowa-suit-to-help-father-regain-son.html | California Enters Iowa Suit To Help Father Regain Son | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/house-gop-maps-us-urban-study-macgregor-to-head-group-that-will.html | HOUSE G.O.P. MAPS U.S. URBAN STUDY; MacGregor to Head Group That Will Visit 20 Cities | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/harold-m-stewart-69-dead-former-prudential-executive.html | Harold M. Stewart, 69, Dead; Former Prudential Executive | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/red-china-to-raise-canada-wheat-sale.html | RED CHINA TO RAISE CANADA WHEAT SALE | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/banking-bill-endorsed.html | Banking Bill Endorsed | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/hull-gets-2000-in-prizes-for-his-scoring-exploits.html | Hull Gets $2,000 in Prizes For His Scoring Exploits | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/new-math-in-baseball-figures-show-koufax-and-drysdale-added-600000.html | New Math in Baseball; Figures Show Koufax and Drysdale Added $600,000 to Dodgers in 1965 | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/barnes-against-closing-park-drives-barnes-opposes-closing-of-drives.html | Barnes Against Closing Park Drives; BARNES OPPOSES CLOSING OF DRIVES | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/miss-douglas-sought-as-a-hostess-for-city.html | Miss Douglas Sought As a Hostess for City | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/kosygin-pledges-consumer-gains-says-us-policies-in-vietnam-limit.html | KOSYGIN PLEDGES CONSUMER GAINS; Says U.S. Policies in Vietnam Limit Soviet Progress | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bbc-defended-against-wilsons-bias-charge-tv-employe-group-asserts.html | B.B.C Defended Against Wilson's Bias Charge; TV Employe Group Asserts the Coverage of Election Campaign Was Fair | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/st-louis-group-is-awarded-franchise-in-national-hockey-league-step.html | St. Louis Group Is Awarded Franchise in National Hockey League; STEP COMPLETES EXPANSION PLANS Salomon's Offer Accepted by League 6 New Clubs to Play in 1967-68 | True | By Deane McGowen | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/friendly-named-to-2-new-posts-will-be-columbia-professor-and-ford.html | FRIENDLY NAMED TO 2 NEW POSTS; Will Be Columbia Professor and Ford Foundation Aide | True | By Val Adams | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/cento-military-unit-meets.html | CENTO Military Unit Meets | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mississippi-police-rout-1000-negroes-with-gas-and-clubs-mississippi.html | Mississippi Police Rout 1,000 Negroes With Gas and Clubs; Mississippi Police Rout 1,000 Negroes | True | By Gene Roberts | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/golf-ball-cleaning-is-restricted-to-once-per-green-at-masters.html | Golf Ball Cleaning Is Restricted To Once Per Green at Masters | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/luna-10-may-send-vital-moon-data-moscow-tells-of-devices-on-craft.html | LUNA 10 MAY SEND VITAL MOON DATA; Moscow Tells of Devices on Craft in Lunar Orbit | True | By Walter Sullivan | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tompkins-montgomery.html | Tompkins Montgomery | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/copper-shares-register-decline-on-london-stock-exchange-steel-list.html | Copper Shares Register Decline on London Stock Exchange; STEEL LIST SHOWS WIDESPREAD LOSS Other Industrials Are Down Slightly Moves Mixed on Continental Boards | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/showgirls-picket-the-latin-quarter.html | SHOWGIRLS PICKET THE LATIN QUARTER | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/gi-loses-lawsuit-on-avoiding-war.html | G.I. LOSES LAWSUIT ON AVOIDING WAR | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/us-begins-shift-of-student-loans-to-private-basis.html | U.S. Begins Shift Of Student Loans To Private Basis | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/smut-case-figure-is-arrested-again.html | SMUT CASE FIGURE IS ARRESTED AGAIN | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/sukarno-demurs-on-rejoining-un-despite-maliks-views-he-bids.html | SUKARNO DEMURS ON REJOINING U.N.; Despite Malik's Views, He Bids Organization Change | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/wood-field-and-stream-use-of-junked-cars-for-fishing-reefs.html | Wood, Field and Stream; Use of Junked Cars for Fishing Reefs Advocated by New Jersey Senator | True | By Oscar Godbout | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/william-girden-realty-operator-exdirector-of-spear-co-former-state.html | WILLIAM GIRDEN, REALTY OPERATOR; Ex-Director of Spear & Co., Former State Aide, Dies | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/wilson-shuffles-cabinet-but-keeps-top-members.html | Wilson Shuffles Cabinet but Keeps Top Members | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/amusements-for-children-are-scheduled-throughout-the-community.html | Amusements for Children Are Scheduled Throughout the Community; PLAYS | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/a-step-toward-europe.html | A Step Toward Europe | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/kaunda-voices-sympathy-with-striking-copper-miners.html | Kaunda Voices Sympathy With Striking Copper Miners | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/samsonite-earnings-increase.html | Samsonite Earnings Increase | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/walker-davey.html | Walker Davey | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dock-strike-closes-army-base-turkus-orders-end-of-walkout.html | Dock Strike Closes Army Base; Turkus Orders End of Walkout | True | By George Horne | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/exhibition-baseball-yesterdays-games.html | Exhibition Baseball; YESTERDAY'S GAMES | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/famine-grant-to-india.html | Famine Grant to India | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/court-backs-studebaker.html | Court Backs Studebaker | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/ebullient-tax-foe-clarence-francis.html | Ebullient Tax Foe; Clarence Francis | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mrs-gandhi-is-flu-victim-urged-to-rest-for-two-days.html | Mrs. Gandhi is Flu Victim; Urged to Rest for Two Days | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/american-music-played-at-nyu-serial-style-predominates-in.html | AMERICAN MUSIC PLAYED AT N.Y.U.; Serial Style Predominates in Contemporary Works | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/german-proposing-panel-on-red-trade.html | GERMAN PROPOSING PANEL ON RED TRADE | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/cairo-said-to-smash-army-smuggling.html | Cairo Said to Smash, Army Smuggling | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/gino-charles-to-export-its-fashion-statements.html | Gino Charles to Export Its Fashion Statements | True | By Bernadine Morris | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/kys-secret-talks-with-buddhist-foe-encourage-us-officials.html | Ky's Secret Talks With Buddhist Foe Encourage U.S. Officials | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/senator-eastland-to-run.html | Senator Eastland to Run | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/las-vegas-nev-april-5.html | LAS VEGAS, Nev., April 5 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bride-businessmens-team-wins-double-elimination-event.html | Bride; Businessmen's Team Wins Double Elimination Event | True | By Alan Truscott | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/ky-stays-hand-at-danang-and-recants-red-charge-buddhists-press.html | KY STAYS HAND AT DANANG AND RECANTS RED CHARGE; BUDDHISTS PRESS DEMAND; BLOW TO PREMIER Failure to Act Against Foes Is Expected to Spur Opposition KY SAYS HE ERRED AND QUITS DANANG | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/beatles-get-over-800000-for-interest-on-royalties.html | Beatles Get Over $800,000 For Interest on Royalties | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/united-fruit-bids-for-drivein-chain-united-fruit-bids-for-drivein.html | United Fruit Bids For Drive-In Chain; UNITED FRUIT BIDS FOR DRIVE-IN UNIT | True | By Clare M. Reckert | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/abraham-straus-appoints-two.html | Abraham & Straus Appoints Two | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/champlain-prize-to-american.html | Champlain Prize to American | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/us-planes-attack-rail-line-to-china-raid-25-miles-from-hanoi.html | U.S. PLANES ATTACK RAIL LINE TO CHINA; Raid 25 Miles From Hanoi Damages Bridge and Ferry | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/buddhist-insists-on-election-soon-moderate-leader-demands-vote-for.html | BUDDHIST INSISTS ON ELECTION SOON; Moderate Leader Demands Vote for Interim Assembly Within Three Months BUDDHIST INSISTS ON ELECTION SOON | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/american-can-co-names-2-aides.html | American Can Co. Names 2 Aides | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/critics-of-arts-fund-beaten-in-first-house-test-decisive-vote-will.html | Critics of Arts Fund Beaten in First House Test; Decisive Vote Will Come Today New Yorkers Support Grants | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/6428-is-donated-to-assist-family-of-mugging-victim.html | $6,428 Is Donated To Assist Family Of Mugging Victim | True | By Philip H. Dougherty | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bankers-urged-to-ration-credit-fowler-says-best-course-in-fiscal.html | BANKERS URGED TO RATION CREDIT; Fowler Says Best Course in Fiscal Restraint Is to Cut Back Loan Applications RESERVE MOVE IS CITED Secretary Favors Monetary Policy Shift Without a Stiff Rise in Interest BANKS ARE URGED TO RATION CREDIT | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/arone-a-winner-in-yonkers-trot-provisional-driver-scores-5th.html | ARONE A WINNER IN YONKERS TROT; Provisional Driver Scores 5th Victory in 10 Starts | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/soviet-stresses-economic-reform-trade-with-west-kosygin-in-report.html | SOVIET STRESSES ECONOMIC REFORM, TRADE WITH WEST; Kosygin, in Report to Party, Also Promises Consumer More Wages and Goods SOVIET STRESSES ECONOMIC REFORM | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/hansgen-still-on-critical-list.html | Hansgen Still on Critical List | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/geneva-arms-talks-recess-for-easter.html | GENEVA ARMS TALKS RECESS FOR EASTER | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/phillips-petroleum-weighs-polyethylene-price-rise.html | Phillips Petroleum Weighs Polyethylene Price Rise | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/a-new-wave-of-sabotage-breaks-out-in-west-bengal.html | A New Wave of Sabotage Breaks Out in West Bengal | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/auto-safety-plan-offered-by-big-4-industry-asks-congress-for-a.html | AUTO SAFETY PLAN OFFERED BY BIG 4; Industry Asks Congress for a Final Chance to Avoid Government Regulation AUTO SAFETY PLAN OFFERED BY BIG 4 | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/powell-in-contempt-again.html | Powell in Contempt Again | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/cairo-scores-us-on-jordan-arms-plane-sale-seen-as-attempt-to-divide.html | CAIRO SCORES U.S. ON JORDAN ARMS; Plane Sale Seen as Attempt to Divide Arab World | | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/winston-churchill-day-voted.html | Winston Churchill Day Voted | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/the-circus-is-here-with-3-rings-of-razzle-and-dazzle-ringling-show.html | The Circus Is Here With 3 Rings of Razzle and Dazzle; Ringling Show Opens 41 Days of Thrills. at the Garden | True | By Harry Gilroy | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/money.html | Money | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/grace-line-appoints-passenger-executive.html | Grace Line Appoints Passenger Executive | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/cannizzaro-sold-to-braves-farm-mets-get-cash-and-dillard-outfielder.html | CANNIZZARO SOLD TO BRAVES FARM; Mets Get Cash and Dillard, Outfielder, for Catcher | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/new-york-marine-killed.html | New York Marine Killed | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/karen-lautrup-fiancee-of-edgar-steever-5th.html | Karen Lautrup Fiancee of Edgar Steever 5th | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/friendly-persuasion-businessmen-react-with-grudging-compliance-to.html | Friendly Persuasion; Businessmen React With Grudging Compliance to Johnson's Approach VOLUNTARY CRUB: AN EXAMINATION | True | By M.j. Rossant | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/television.html | Television | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/screen-a-cartoon-herofrench-mystery-film-begins-plaza-run.html | Screen: A Cartoon Hero/French Mystery Film Begins Plaza Run | True | By Bosley Crowther | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/soccer-cup-reward-collected.html | Soccer Cup Reward Collected | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/anarchy-on-the-docks.html | Anarchy on the Docks? | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/european-football-results.html | European Football Results | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/when-the-bachelor-goes-home.html | When the Bachelor, Goes Home | True | By Enid Nemy | 1994-03-25 | | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/school-disaster-aid-urged.html | School Disaster Aid Urged | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/woman-embezzler-is-granted-parole.html | WOMAN EMBEZZLER IS GRANTED PAROLE | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/hockey-playoff-schedule-stanley-cup-semifinals-montreal-vs-toronto.html | Hockey Playoff Schedule; STANLEY CUP SEMI-FINALS Montreal vs. Toronto | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/barnes-resigns-baseball-post.html | Barnes Resigns Baseball Post | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/hemispheric-stalemate.html | Hemispheric Stalemate | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/show-and-party-on-elysee-stage-will-help-wndt-13-stars-program-set.html | Show and Party On Elysee Stage Will Help WNDT; '13 Stars' Program Set for April 24 to Aid Educational Channel | | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dr-emy-a-metzger-psychiatrist-dies.html | DR. EMY A. METZGER, PSYCHIATRIST, DIES | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/persol-to-box-jacobs.html | Persol to Box.Jacobs | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/use-widers-for-cooling-system-whirlpool-to-equip-more-trucks-with.html | Use Widers for Cooling System; Whirlpool to Equip More Trucks With Its Tectrol Unit | True | By James J. Nagle | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mafia-shooting-revised-version-police-call-encounter-first-battle.html | MAFIA SHOOTING; REVISED VERSION; Police Call Encounter First Battle for Bonanno Empire | | By Charles Grutzner | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/advertising-more-debate-over-ddb-look.html | Advertising More Debate Over 'DDB Look' | True | By Walter Carlson | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/imaginative-tucson-teacher-is-hailed-by-johnson.html | Imaginative Tucson Teacher Is Hailed by Johnson | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/stock-prices-climb-fourth-straight-day-on-american-board.html | Stock Prices Climb Fourth Straight Day On American Board | True | By Alexander R. Hammer | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/johnson-johnson-names-an-executive.html | Johnson & Johnson Names an Executive | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/arabs-urge-thant-check-on-refuges.html | ARABS URGE THANT CHECK ON REFUGES | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/development-unity-is-urged-for-asians.html | DEVELOPMENT UNITY IS URGED FOR ASIANS | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/nopco-chemical-picks-a-new-vice-president.html | Nopco Chemical Picks A New Vice President | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/un-dedicates-a-portrait-of-hammarskjold-painting-is-latest-addition.html | U.N. Dedicates a Portrait of Hammarskjold; Painting Is Latest Addition in Growing Collection of Art | True | By Tania Long Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/navy-and-marines-to-stop-delaying-discharges.html | Navy and Marines to Stop Delaying Discharges | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/baseball-roster-trims-american-league.html | Baseball Roster Trims; AMERICAN LEAGUE | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/orbiting-observatory-shot-is-called-off-for-5th-time.html | Orbiting Observatory Shot Is Called Off for 5th Time | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/cornell-medical-dean-joins-insurers-board.html | Cornell Medical Dean Joins Insurer's Board | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bloc-to-offer-cut-in-chemical-tariff.html | BLOC TO OFFER CUT IN CHEMICAL TARIFF | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/carl-bender-to-marry-jessica-dee-waldbaum.html | Carl Bender to Marry Jessica Dee Waldbaum | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/city-weighs-bid-to-refit-coney-island-boardwalk.html | City Weighs Bid to Refit Coney Island Boardwalk | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/athens-bids-consul-act.html | Athens Bids Consul Act | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/suburban-protest-set.html | Suburban Protest Set | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/the-kettle-boils-in-vietnam.html | The Kettle Boils in Vietnam | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/prince-andrew-will-get-midget-james-bond-car.html | Prince Andrew Will Get Midget James Bond Car | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/switchmen-obey-court.html | Switchmen Obey Court | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/danceapollo-presented-city-ballet-performs-neoclassic-work-with.html | Dance:'Apollo' Presented; City Ballet Performs Neoclassic Work With Distinction at Lincoln Center | True | By Clive Barnes | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/brooklyn-routs-pace-111.html | Brooklyn Routs Pace, 11-1 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mayor-supports-head-start-aide-he-says-mrs-guggenheimer-is-right.html | MAYOR SUPPORTS HEAD START AIDE; He Says Mrs. Guggenheimer Is Right About 'Chaos' | True | By John Kifner | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/hurtubise-will-drive-plymouth-in-langhorne-150-on-april-17.html | Hurtubise Will Drive Plymouth In Langhorne 150 on April 17 | True | By Frank M. Blunk | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/play-reading-at-columbia.html | Play Reading at Columbia | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/43million-settlement-plan-on-worlds-fair-may-be-upset-some.html | $4.3-Million Settlement Plan On World's Fair May Be Upset; Some Noteholders Have Objected to the Agreement, Which Came Out of Chase Bank Suit Claimants to Meet OBJECTION RAISED ON PLAN FOR FAIR | True | By Richard Phalon | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/art-school-aims-for-new-campus-federal-loan-aids-growth-into.html | ART SCHOOL AIMS FOR NEW CAMPUS; Federal Loan Aids Growth Into University in California | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/twins-4-die-in-jersey-fire.html | Twins, 4, Die in Jersey Fire | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/regent-of-maryland-u-quits-over-red-speakers.html | Regent of Maryland U. Quits Over Red Speakers | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/kys-difficulties-linked-to-role-at-honolulu-talks-with-johnson.html | Ky's Difficulties Linked to Role at Honolulu Talks With Johnson | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bowater-earnings-advance-sharply.html | Bowater Earnings Advance Sharply | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/health-research.html | Health Research | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/deposits-decline-at-savings-banks-withdrawals-during-grace-period.html | DEPOSITS DECLINE AT SAVINGS BANKS; Withdrawals During 'Grace Period' Here Linked to Rival 5% Certificates | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/raymond-h-sheldon.html | RAYMOND H. SHELDON | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mrs-kennedy-lands-for-argentine-visit.html | MRS. KENNEDY LANDS FOR ARGENTINE VISIT | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/new-audubon-program.html | New Audubon Program | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/li-minister-seized-as-child-molester.html | L.I. MINISTER SEIZED AS CHILD MOLESTER | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/books-today-fiction.html | Books Today ; Fiction | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/edward-vollmar.html | EDWARD VOLLMAR | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/top-jesuits-mass-employs-guitar-first-general-to-visit-us-pays-call.html | TOP JESUIT'S MASS EMPLOYS GUITAR; First General to Visit U.S. Pays Call on Fordham | True | By Edward B. Fiske | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/national-basketball-assn-final-playoffs-eastern-division.html | National Basketball Ass'n; FINAL PLAYOFFS EASTERN DIVISION | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/townsend-to-return-home.html | Townsend to Return Home | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/ormandy-conducts-a-brahms-program.html | ORMANDY CONDUCTS A BRAHMS PROGRAM | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/2-missing-and-9-injured-as-bridge-scaffold-fails.html | 2 Missing and 9 Injured As Bridge Scaffold Fails | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/texas-judge-scores-new-york-lawyers.html | TEXAS JUDGE SCORES NEW YORK LAWYERS | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/treasury-aides-confirmed.html | Treasury Aides Confirmed | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/sidney-j-stacey-oil-executive-55-vice-president-of-california-texas.html | SIDNEY J. STACEY, OIL EXECUTIVE, 55; Vice President of California Texas Corporation Dies | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/negroes-extend-tent-camp-stay-capital-seems-sympathetic-to.html | NEGROES EXTEND TENT CAMP STAY; Capital Seems Sympathetic to Mississippians' Quest | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/3paper-merger-slowed-by-snags-completion-before-april-18-is-deemed.html | 3-PAPER MERGER SLOWED BY SNAGS; Completion Before April 18 Is Deemed Unlikely | True | By Damon Stetson | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mayor-disagrees-on-road-threat-denies-federal-grants-are-on.html | MAYOR DISAGREES ON ROAD THREAT; Denies Federal Grants Are on 'All-or-Nothing' Basis | True | By Peter Kihss | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/yugoslavia-gains-a-bid-for-gatt-membership.html | Yugoslavia Gains a Bid For GATT Membership | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/shipping-events-new-cargo-ship-highspeed-vessel-will-be-welcomed.html | SHIPPING EVENTS; NEW CARGO SHIP; High-Speed Vessel Will Be Welcomed Here Today | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/article-1-no-title-the-swiftest-water-baby.html | Article 1 -- No Title; The Swiftest Water Baby | True | By Arthur Daley | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/rusk-tightens-rules-on-fbi-requests-rusk-shifts-rule-on-data-for.html | Rusk Tightens Rules On F.B.I. Requests; RUSK SHIFTS RULE ON DATA FOR F.B.I | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dr-king-barred-from-slum-flats-chicago-judge-orders-him-to-account.html | DR. KING BARRED FROM SLUM FLATS; Chicago Judge Orders Him to Account for Rents. | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/brandeis-women-will-meet-for-a-luncheon-on-april-18.html | Brandeis Women Will Meet For a Luncheon on April 18 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dodger-stars-give-six-runs-in-debut-each-works-3-innings-with.html | DODGER STARS GIVE SIX RUNS IN DEBUT; Each Works 3 Innings, With Drysdale Hit Harder 2 Homers Collected by Hart | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tanker-at-beira-as-london-presses-embargo-fight.html | Tanker at Beira as London Presses Embargo Fight | True | By Dana Adams Schmidt | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/six-issues-sold-by-rhode-island-82million-in-bonds-set-for-various.html | SIX ISSUES SOLD BY RHODE ISLAND; $8.2-Million in Bonds Set for Various Projects | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/colleges-warned-to-curb-drug-use-us-asserts-hallucinogens-may-harm.html | COLLEGES WARNED TO CURB DRUG USE; U.S. Asserts Hallucinogens May Harm Students COLLEGES WARNED TO CURB DRUG USE | True | By Robert B. Semple Jr. Special To The New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/a-great-career-to-get-tryout.html | A Great Career' to Get Tryout | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/becton-dickinson-stock-offering-is-marketed.html | Becton, Dickinson Stock Offering Is Marketed | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/canadians-sight-an-sec-reprieve-push-own-new-stock-plan-washing-on.html | CANADIANS SIGHT AN S.E.C. REPRIEVE; Push Own New Stock Plan Washing on May Wait CANADIANS SIGHT AN S.E.C. REPRIEVE | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/intermediate-plan-to-be-used-in-10-schools-in-fall-reorganization.html | Intermediate Plan to Be Used in 10 Schools in Fall; Reorganization Project Will Affect Middle Grades With Goal of Replacing System | True | By Leonard Buder | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/j-max-harrison-labor-aide-dies-head-of-american-maritime-group.html | J. MAX HARRISON, LABOR AIDE, DIES; Head of American Maritime Group, 1961-65, Was 51 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/earnings-increase-at-hanover-bank-earnings-figures-issued-by-banks.html | Earnings Increase At Hanover Bank; EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/glassellb-260-takes-bowie-dash-4yearold-making-3d-start-in-8-days.html | GLASSELL,B., $2.60, TAKES BOWIE DASH; 4-Year-Old, Making 3d Start in 8 Days, 2-Length Victor | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/moderate-is-chosen-to-form-lebanese-cabinet.html | Moderate Is Chosen To Form Lebanese Cabinet | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/son-to-mrs-harvey-klaris.html | Son to Mrs. Harvey Klaris | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/schapiro-expects-a-gain-in-bank-profit-margins.html | Schapiro Expects a Gain in Bank Profit Margins | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/boston-unions-vote-to-accept-accord-ending-news-strike.html | Boston Unions Vote To Accept Accord Ending News Strike | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/northeast-cites-gains.html | Northeast Cites Gains | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/senate-panel-speeds-action-on-food-aid-to-india.html | Senate Panel Speeds Action on Food Aid to India | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/ufford-elected-to-head-group.html | Ufford Elected to Head Group | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/graustark-in-keeneland-drill.html | Graustark in Keeneland Drill | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/moss-to-drive-racing-car-in-london-demonstration.html | Moss to Drive Racing Car In London Demonstration | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mager-berman.html | Mager Berman | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/joseph-s-johnston.html | JOSEPH S. JOHNSTON | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tom-cole-and-howard-hack-to-receive-rosenthal-prizes.html | Tom Cole and Howard Hack To Receive Rosenthal Prizes | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/football-signings.html | Football Signings | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/news-of-realty-office-leasing-studley-says-space-demand-continues.html | NEWS OF REALTY: OFFICE LEASING; Studley Says Space Demand Continues to Be Strong | True | By Byron Porterfield | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/melvyn-douglas-signd-by-apa-to-act-with-helen-hayes-in-196667.html | MELVYN DOUGLAS SIGNED BY A.P.A.; To Act With Helen Hayes in 1966-67 Repertory Season | True | By Sam Zolotow | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/jersey-standard-loses-potash-suit-us-court-bars-acquisition-under.html | JERSEY STANDARD LOSES POTASH SUIT; U.S. Court Bars Acquisition Under the Clayton Act | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/child-to-the-brownsteins.html | Child to the Brownsteins | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/brazil-pressing-works-projects-growth-policy-continues-as-regime.html | BRAZIL PRESSING WORKS PROJECTS; Growth Policy Continues as Regime Starts 3d Year | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/lindsay-declares-his-record-good-finds-95-days-productive-period.html | LINDSAY DECLARES HIS RECORD GOOD; Finds 95 Days 'Productive Period With Change' and a 'Little Turbulent' LINDSAY DECLARES HIS RECORD GOOD | True | By Terence Smith | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/teamsters-threat-aimed-at-hospitals-teamsters-threaten-strike-at.html | Teamsters' Threat Aimed at Hospitals; Teamsters Threaten Strike at All City Hospitals | True | By Henry Raymont | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/yonkers-ignoring-city-water-curbs-new-york-irked-contends-emergency.html | YONKERS IGNORING CITY WATER CURBS; New York, Irked, Contends Emergency Still Exists YONKERS IGNORING CITY WATER CURBS | True | By Homer Bigart | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/blue-shield-elects-amminrati.html | Blue Shield Elects Amminrati | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/ecuador-installs-cabinet-aide.html | Ecuador Installs Cabinet Aide | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mrs-king-defeats-edda-buding-in-south-african-tennis-coast-star.html | Mrs. King Defeats Edda Buding in South African Tennis; COAST STAR GAINS SEMI-FINAL ROUND Mrs. King Triumphs, 6-4, 6-4 Mrs. Graebner Defeated by Annette Van Zyl | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/columbias-crew-poses-a-question-mckenzie-innovations-will-be-tested.html | COLUMBIA'S CREW POSES A QUESTION; McKenzie Innovations Will Be Tested Saturday | True | By Allison Danzig | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/deacons-organize-chicago-chapter-armed-negro-rights-group-from.html | DEACONS ORGANIZE CHICAGO CHAPTER; Armed Negro Rights Group From South Is Expanding | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/rail-union-faces-damage-suits-for-millions-as-result-of-strike.html | Rail Union Faces Damage Suits For Millions as Result of Strike | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dr-samuel-weiss-80-dies-a-gastroenterologist-here.html | Dr. Samuel Weiss, 80, Dies; A Gastroenterologist Here | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/michael-c-lowe-62-engineer-reporter.html | MICHAEL C. LOWE, 62, ENGINEER, REPORTER | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/clay-given-48-hours-to-pay-alimony-fee.html | CLAY GIVEN 48 HOURS TO PAY ALIMONY FEE | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/outside-aid-sought-on-mass-liturgy.html | OUTSIDE AID SOUGHT ON MASS LITURGY | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/music-marilyn-home-in-new-aspect-soprano-offers-more-than-vocal.html | Music: Marilyn Home in New Aspect; Soprano Offers More Than Vocal Agility Carnegie Hall Filled for Second Recital | True | By Raymond Ericson | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/black-dewalt.html | Black DeWalt | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/washington-the-gentleman-from-sandy-spring.html | Washington: The Gentleman From Sandy Spring | True | By James Reston | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/changes-opposed-in-compensation-state-insurance-unit-urges-governor.html | CHANGES OPPOSED IN COMPENSATION; State Insurance Unit Urges Governor to Veto Plan | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/court-asked-to-bar-offer-by-alleghany.html | COURT ASKED TO BAR OFFER BY ALLEGHANY | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/index-of-commodity-prices-shows-03-rise-at-113.html | Index of Commodity Prices Shows 0.3 Rise at 113 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/final-butterfly-is-sung-at-old-met.html | FINAL 'BUTTERFLY' IS SUNG AT OLD MET | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/rhode-island-commuter-passes-nasd-test-assemblyman-26-ends-3-months.html | Rhode Island Commuter Passes N.A.S.D. Test; Assemblyman, 26, Ends 3 Months of Hard Travel Took Course of N.Y.U. While Serving in Providence RHODE ISLANDER PASSES HIS TEST | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/stocks-advance-in-heavy-trading-among-strong-features-are-auto.html | STOCKS ADVANCE IN HEAVY TRADING; Among Strong Features Are Auto, Electronics, Oil and Aerospace Issues 100 REACH NEW HIGHS Wall St. Continues Debate on Whether Rally Is Real S.C.M. Is Active STOCKS ADVANCE IN HEAVY TRADING | True | By John J. Abele | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/excerpts-from-auto-industrys-statement-on-highway-safety.html | Excerpts From Auto Industry's Statement on Highway Safety | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/miss-robin-hurleigh-a-prospective-bride.html | Miss Robin Hurleigh A Prospective Bride | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/canada-refuses-to-bar-hanging-commons-votes-143-to-112-to-keep.html | CANADA REFUSES TO BAR HANGING; Commons Votes, 143 to 112, to Keep Death Penalty | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/writers-to-hear-connor.html | Writers to Hear Connor | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/shell-jersey-standard-unit-report-north-sea-gas-find.html | Shell, Jersey Standard Unit Report North Sea Gas Find | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/the-theater-visitors-from-bavaria-state-troupe-opens-at-the-city.html | The Theater: Visitors From Bavaria; State Troupe Opens at the City Center | True | By Stanley Kauffmann | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/george-f-soffel.html | GEORGE F. SOFFEL | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/police-to-bolster-patrols-in-parks-acting-on-city-appeal-citing-187.html | POLICE TO BOLSTER PATROLS IN PARKS; Acting on City Appeal Citing 187 Recreation Areas as Troublesome Spots | True | By Eric Pace | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/2-top-bond-issues-sent-to-market-highrated-offerings-seen-lowering.html | 2 TOP BOND ISSUES SENT TO MARKET; High-Rated Offerings Seen Lowering Interest Levels Bonds: Two High-Rated Utility Issues Offered to Investors INTEREST LEVELS BELIEVED FALLING | True | By John H. Allan | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/the-casts.html | The Casts | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/white-sox-set-back-reds-21-on-freeses-2out-single-in-17th.html | White Sox Set Back Reds, 2-1, On Freese's 2-Out Single in 17th | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/trees-given-a-city-by-lynda-johnson-first-lady-at-ceremony-in.html | TREES GIVEN A CITY BY LYNDA JOHNSON; First Lady at Ceremony in President's Home Town | True | BY William M. Blair Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/first-charter-financial-seeks-to-merge-savingsloan-units-merger-is.html | First Charter Financial Seeks To Merge Savings-Loan Units; MERGER IS SOUGHT BY FIRST CHARTER | True | By H. Erich Heinemann | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/be-ready-for-war-chinese-are-told.html | BE READY FOR WAR, CHINESE ARE TOLD | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/airlines-propose-pacific-fare-cut-reductions-subject-to-us-and.html | AIRLINES PROPOSE PACIFIC FARE CUT; Reductions Subject to U.S. and Japanese Approval | True | By Edward Hudson | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/now-underwater-work-wont-be-so-lonesome-for-the-state-troopers.html | Now Underwater Work Won't Be So Lonesome for the State Troopers; SCUBA MEN SPEAK FROM THE DEEP State Police Demonstrate Underwater Voice System, Ending Tugs on Rope | True | By Alfred Friendly Jr. Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/johnson-striving-to-cool-off-boom-mixes-persuasion-and-action-in-an.html | JOHNSON STRIVING TO COOL OFF BOOM; Mixes Persuasion and Action in an Energetic Campaign | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/shearson-hammill-elects-2.html | Shearson, Hammill Elects 2 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/sidelights-what-does-tsai-buy-stand-by.html | Sidelights; What Does Tsai Buy? Stand By | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/gardiners-island-sought-for-park-li-official-meets-polite.html | Gardiners Island Sought for Park; L.I. Official Meets Polite Resistance From the Owner After 400 Years He Intends to Keep Manor in Family | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/st-francis-wins-141.html | St. Francis Wins, 14-1 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dr-ernst-herz-neurologist-65-psychiatrist-and-professor-who-fled.html | DR. ERNST HERZ, NEUROLOGIST, 65; Psychiatrist and Professor Who Fled Nazis Dies | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/gm-stock-advances-after-safety-move.html | G.M. Stock Advances After Safety Move | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/recent-issues.html | Recent Issues | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/police-in-paramus-seeking-the-strangler-of-bride-18.html | Police in Paramus Seeking The Strangler of Bride, 18 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/racial-imbalance-assailed.html | Racial Imbalance Assailed | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/walter-e-heller-outlines-growth.html | WALTER E. HELLER OUTLINES GROWTH | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/antitax-feeling-runs-strong-in-a-check-of-mayors-mail.html | Antitax Feeling Runs Strong in a Check of Mayor's Mail | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/career-diplomat-is-chosen-us-ambassador-to-jordan.html | Career Diplomat Is Chosen U.S. Ambassador to Jordan | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/new-york-looses-5homer-barrage-hunt-boyer-stuart-grote-klimchock.html | NEW YORK LOOSES 5-HOMER BARRAGE; Hunt, Boyer, Stuart, Grote, Klimchock Deliver in Club's Most Potent Display | True | By Joseph Durso Special to the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/louise-r-potter-engaged-to-wed-robert-ross-jr-sophomore-at-barnard.html | Louise R. Potter Engaged to Wed Robert Ross Jr.; Sophomore at Barnard and Princeton Senior Planning Marriage | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/pension-corp-of-america-names-rusk-consultant.html | Pension Corp. of America Names Rusk Consultant | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/barcelona-sitin-brings-big-fines-40-catalonian-intellectuals-are.html | BARCELONA SIT-IN BRINGS BIG FINES; 40 Catalonian Intellectuals Are Punished by Spain | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/hearing-dates-set-for-rock-island.html | HEARING DATES SET FOR ROCK ISLAND | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/jackson-and-herbert-beat-cardinals-for-phils-2-to-0.html | Jackson and Herbert Beat Cardinals for Phils, 2 to 0 | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/hope-to-retrieve-hbomb-rises-anew.html | HOPE TO RETRIEVE H-BOMB RISES ANEW | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/liu-nine-beats-adelphi-in-10th-rottkamp-collects-3-hits-to-spark-76.html | L.I.U. NINE BEATS ADELPHI IN 10TH; Rottkamp Collects 3 Hits to Spark 7-6 Victory | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dining-in-memphis-calls-for-justines.html | Dining in Memphis Calls for Justine's | True | By Craig Claiborne Special to The New York Times | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/10-asphalt-makers-indicted-on-pricing.html | 10 ASPHALT MAKERS INDICTED ON PRICING | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/us-captures-63-lead-over-canada-in-badminton.html | U.S. Captures 6-3 Lead Over Canada in Badminton | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/reward-is-offered-in-false-alarm-case.html | REWARD IS OFFERED IN FALSE ALARM CASE | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/aqueduct-gambles-with-win-place-bets-on-4horse-race-some-fans-laud.html | Aqueduct Gambles With Win, Place Bets on 4-Horse Race; SOME FANS LAUD GESTURE BY TRACK But the Long-Shot Players Complain Beaupy, 3-5, Triumphs in Feature | True | By Steve Cady | 1994-03-25 | RE0000661454 | B00000255739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tv-west-germans-see-more-satire-than-we-do-stations-have-little.html | TV: West Germans See More Satire Than We Do; Stations Have Little Fear of Sponsor Set Licenses Provide Most of Revenue | True | By Jack Gould | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/ortiz-outpoints-gonzalez-for-11-th-straight-triumph.html | Ortiz Outpoints Gonzalez For 11 th Straight Triumph | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/a-correction-79991968.html | A Correction | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/house-panel-approves-plan-to-extend-medicare-deadline.html | House Panel Approves Plan To Extend Medicare Deadline | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tornado-cost-put-at-294million-cleanup-begins-in-florida-sightseers.html | TORNADO COST PUT AT $29.4-MILLION; Cleanup Begins in Florida Sightseers Clog Roads | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/polish-regime-plans-rites-to-coincide-with-churchs.html | Polish Regime Plans Rites To Coincide With Church's | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/aqueduct-race-chart-1964-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1964, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-06 | 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/press-institute-names-a-new-aide.html | Press Institute Names a New Aide | True | | 1994-03-25 | RE0000661454 | B00000255739 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/advertising-moving-tribute-for-the-boss-an-astrologer-too.html | Advertising Moving Tribute for the Boss; An Astrologer, Too | True | By Walter Carlson | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/insurer-names-president.html | Insurer Names President | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/chess-for-children.html | Chess for Children | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/carl-a-loeb-dead-a-manufacturer-80.html | CARL A. LOEB DEAD; A MANUFACTURER, 80 | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/profits-increased-by-manufacturers.html | PROFITS INCREASED BY MANUFACTURERS | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-district-judge-retiring.html | U.S. District Judge Retiring | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/specialinterest-tax-program.html | Special-Interest Tax Program | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/consumers-seen-less-confident-michigan-u-survey-points-to-guarded.html | CONSUMERS SEEN LESS CONFIDENT; Michigan U. Survey Points to Guarded Optimism | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/development-plan-gains.html | Development Plan Gains | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dr-king-will-fight-trusteeship-order.html | DR. KING WILL FIGHT 'TRUSTEESHIP' ORDER | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/city-limits-help-to-private-pupils-says-afterschool-program-must-bc.html | CITY LIMITS HELP TO PRIVATE PUPILS; Says After-School Program Must Be on Public Premises CITY LIMITS HELP TO PRIVATE PUPILS The Major Share | True | By Leonard Buder | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/paperboard-output-rose-12-in-week.html | PAPERBOARD OUTPUT ROSE 12% IN WEEK | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/volpe-indicates-hell-try-for-3d-term-as-governor.html | Volpe Indicates He'll Try For 3d Term as Governor | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dill-wins-par-3-tuneup.html | Dill Wins Par-3 Tune-Up | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/index-of-commodity-prices-remains-unchanged-at-113.html | Index of Commodity Prices Remains Unchanged at 113 | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/theft-of-securities-valued-at-500000-is-reported-here.html | Theft of Securities Valued at $500,000 Is Reported Here | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-agency-clears-pork-belly-trading.html | U.S. Agency Clears Pork Belly Trading | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/earnings-raised-by-allied-stores-65-net-income-climbed-to-738-a.html | EARNINGS RAISED BY ALLIED STORES; 65 Net Income Climbed to $7.38 a Share From $5.84 Caldor, Inc. The Villager, Inc. EARNINGS RAISED BY ALLIED STORES Collins & Aikman | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/negro-leads-field-in-virginia-primary.html | NEGRO LEADS FIELD IN VIRGINIA PRIMARY | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/james-talcott-names-chief-for-new-division.html | James Talcott Names Chief for New Division | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/gorham-introduces-chelsea-for-formal-mods.html | Gorham Introduces 'Chelsea' for Formal Mods | True | By Rita Reif | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/richardson-trophy-given-to-widow-of-bob-harlow.html | Richardson Trophy Given To Widow of Bob Harlow | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/complaints-rise-on-police-action-review-board-head-notes-widening.html | COMPLAINTS RISE ON POLICE ACTION; Review Board Head Notes Widening of Grounds Additional Changes Asked | True | By Martin Gansberg | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/business-week-publisher-named.html | Business Week Publisher Named | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/ghana-acuses-chinese-of-arming-foes-in-guinea.html | Ghana Acuses Chinese Of Arming Foes in Guinea | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/30-students-seized-in-florida.html | 30 Students Seized in Florida | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bonn-would-talk-to-paris-on-troops-if-new-nato-tie-is-set-others-to.html | Bonn Would Talk to Paris on Troops if New NATO Tie Is Set; Others to Be Consulted | True | By Thomas J. Hamilton Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/across-channel-on-air-cushion.html | Across Channel on Air Cushion | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/mcalvin-eliminates-sikes-in-senior-golf-tournament.html | McAlvin Eliminates Sikes In Senior Golf Tournament | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/suburb-heeding-city-water-plea-westchester-aides-agree-to.html | SUBURB HEEDING CITY WATER PLEA; Westchester Aides Agree to Reconsider the Lifting of Restrictions on Use EMERGENCY IS FEARED Assemblyman Bids Lindsay Relax Curbs-- Reservoirs at 72.1% of Capacity | True | By Merrill Folsom Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/richard-lawrence-racing-skipper-78.html | RICHARD LAWRENCE, RACING SKIPPER, 78 | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/wilson-joins-race-for-seat-in-17th.html | WILSON JOINS RACE FOR SEAT IN 17TH | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/rockefeller-signs-bill-on-narcotics-names-head-of-controversial.html | ROCKEFELLER SIGNS BILL ON NARCOTICS; Names Head of Controversial Program for Addicts California Law Cited Present Law Differs | True | By Sydney H. Schanberg | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/laboratory-cage-produces-a-tornado-called-first-such-machine.html | Laboratory Cage Produces a Tornado; Called First Such Machine | True | By John Noble Wilford Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/3alarm-queens-fire-kills-a-mother-and-2-children.html | 3-Alarm Queens Fire Kills A Mother and 2 Children | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/gop-told-to-fill-vacuum-on-china-ripon-society-urges-party-to-take.html | G.O.P. TOLD TO FILL VACUUM ON CHINA; Ripon Society Urges Party to Take Leadership Role | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/market-is-mixed-in-a-busy-session-gains-top-losses-by-640-to-542.html | MARKET IS MIXED IN A BUSY SESSION; Gains Top Losses by 640 to 542 but Key Averages Differ on Outcome VOLUME IS 9.04 MILLION Glamour Issues Fluctuate Widely--Oils Are Strong --Nopco Most Active | True | By John J. Abele | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/professor-to-commute-2000-miles-each-week.html | Professor to Commute 2,000 Miles Each Week | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/armbruster-to-quit-senate.html | Armbruster to Quit Senate | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/food-concern-cutting-outlays.html | Food Concern Cutting Outlays | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-to-test-british-plane.html | U.S. to Test British Plane | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/a-disney-package-dont-miss-the-short.html | A Disney Package; Don't Miss the Short | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/railway-express-elects.html | Railway Express Elects | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dick-tiger-and-griffith-sign-title-bout-listed-here-on-april-25.html | Dick Tiger and Griffith Sign; TITLE BOUT LISTED HERE ON APRIL 25 Tiger, Champion, Griffith Leave Training Sites for Formal Signing Ceremony | True | By Frank M. Blunk | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/decline-reported-in-gasoline-stocks.html | DECLINE REPORTED IN GASOLINE STOCKS | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/celtics-rout-76ers-11493-for-20-lead-in-nba-eastern-playoff-final.html | Celtics Rout 76ers, 114-93, for 2-0 Lead in N.B.A. Eastern Playoff Final; RUNAWAY CAUSES LAST-PERIOD FIGHT Siegfried and Cunningham Trade Blows--Sam Jones Paces Boston's Attack | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/medicare-change-goes-to-johnson-house-and-senate-pass-bill-to.html | MEDICARE CHANGE GOES TO JOHNSON; House and Senate Pass Bill to Extend Sign-up Time | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/electricity-output-rose-69-in-week.html | ELECTRICITY OUTPUT ROSE 6.9% IN WEEK | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/de-gaulles-wed-45-years.html | De Gaulles Wed 45 Years | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-title-swim-to-start-today-schollander-to-compete-in-six-events.html | U.S. TITLE SWIM TO START TODAY; Schollander to Compete in Six Events in Florida | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/hanna-mining-co-agrees-to-pay-us-in-a-price-dispute-hanna-to-pay-us.html | Hanna Mining Co. Agrees to Pay U.S. In a Price Dispute; HANNA TO PAY U.S. IN PRICE DISPUTE | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/report-finds-jails-in-state-inhuman.html | REPORT FINDS JAILS IN STATE INHUMAN | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/screen-angel-in-troublehayley-mills-sparkles-in-an-uneven-movie.html | Screen: Angel in Trouble;Hayley Mills Sparkles in an Uneven Movie | True | By Bosley Crowther | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/2-queens-power-failures-black-out-1000-families.html | 2 Queens Power Failures Black Out 1,000 Families | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/motor-carrier-night-set.html | Motor Carrier Night Set | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/television.html | Television | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/negro-asks-us-trial-in-murder-of-clown.html | NEGRO ASKS U.S. TRIAL IN MURDER OF CLOWN | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/eagles-name-heffernan.html | Eagles Name Heffernan | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/wood-field-and-stream-a-voice-in-the-wilderness-is-needed-to-guard.html | Wood, Field and Stream; A voice in the Wilderness Is Needed to Guard Against Animal Wiretapping | True | By Oscar Godbout | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-shop-for-french-fashions.html | New Shop for French Fashions | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/truitt-to-pilot-kent-state-five.html | Truitt to Pilot Kent State Five | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/professors-in-india-oppose-johnsons-foundation-project.html | Professors in India Oppose Johnson's Foundation Project | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/injunction-and-union-pressure-crumbling-wildcat-walkout-on.html | Injunction and Union Pressure Crumbling Wildcat Walkout on Waterfront; Many Still Resist Chopin Asks Action | True | By George Horne | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/retarded-to-make-candles-in-kennedy-hope-project.html | Retarded to Make Candles In Kennedy Hope Project | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/nicholas-paumgarten-to-wed-miss-carol-marshall-june-24-arcamonesem.html | Nicholas Paumgarten to Wed Miss Carol Marshall June 24; Arcamone-Sem | True | Special to The New York Times-Tom McCaffrey | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/kelley-to-miss-marathon.html | Kelley to Miss Marathon | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/calcutta-throngs-riot.html | Calcutta Throngs Riot | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/text-of-a-chinese-communist-editorial-charging-us-with-planning-a.html | Text of a Chinese Communist Editorial Charging U.S. With Planning a War in Asia; Constant Threat Seen Korean War Recalled Intimidation First Step Need for Preparation Forced U.S. 'to Bow' Annihilation Predicted | True | Eastfoto | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dominican-students-protest.html | Dominican Students Protest | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/rise-is-expected-in-prices-of-acid-allied-chemical-reported-to-be.html | RISE IS EXPECTED IN PRICES OF ACID; Allied Chemical Reported to Be Planning Big Increase for Sulphuric Types EAST COAST AFFECTED Advance Is Put at $2.65 a Ton for 66% Grade, the Most Commonly Used | True | By Gerd Wilcke | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/close-before-striking.html | Close Before Striking | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-revenue-chief-denies-fix-charge.html | U.S. REVENUE CHIEF DENIES 'FIX' CHARGE | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/organ-music-brings-joy-of-living-to-central-park.html | Organ Music Brings 'Joy of Living' to Central Park | True | The New York Times (by Meyer Liebowitz) | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/floodlighting-of-fire-boxes-set-to-reduce-false-alarms.html | Floodlighting of Fire Boxes Set to Reduce False Alarms | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/kennedy-children-on-pampa.html | Kennedy Children on Pampa | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/emil-b-brunner-theologian-dies-influential-swiss-professor-feared.html | EMIL H. BRUNNER, THEOLOGIAN, DIES; Influential Swiss Professor Feared Totalitarian Rise Honored by Princeton Warned Democracies Alternative to Communism | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-faces-in-belgium.html | New Faces in Belgium | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/gop-fails-twice-in-economy-drive-effort-to-cut-all-domestic-money.html | G.O.P. FAILS TWICE IN ECONOMY DRIVE; Effort to Cut All Domestic Money Measures by 5% Meets House Setback | True | By Marjorie Hunter Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/cairo-indicts-162-as-plotters.html | Cairo Indicts 162 as Plotters | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/guardsmen-withdrawn-from-mississippi-college-campus-is-calm-after.html | Guardsmen Withdrawn From Mississippi College; Campus Is Calm After Clash of Negroes and Troopers | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/water-still-needs-conserving.html | Water Still Needs Conserving | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/mayor-planning-telethon-series-calls-it-equivalent-of-new-england.html | MAYOR PLANNING TELETHON SERIES; Calls It Equivalent of New England Town Meeting Show Called Valuable | True | By Thomas P. Ronan | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/calumet-cites-ore-studies.html | Calumet Cites Ore Studies | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/british-pound-climbs-slightly-canadian-dollar-is-unchanged.html | British Pound Climbs Slightly; Canadian Dollar Is Unchanged | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/customspatent-court.html | Customs-Patent Court | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/persol-gains-split-verdict-over-jacobs-in-10rounder.html | Persol Gains Split Verdict Over Jacobs in 10-Rounder | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/concert-skips-stalin-ode-moscow-concert-skips-stalin-ode.html | Concert Skips Stalin Ode; MOSCOW CONCERT SKIPS STALIN ODE | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dr-sabin-and-tito-confer.html | Dr. Sabin and Tito Confer | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/eli-lilly-reports-gain-in-earnings-sales-rise-to-1054million-in.html | ELI LILLY REPORTS GAIN IN EARNINGS; Sales Rise to $105.4-Million in First Quarter of Year Heublein, Inc. Joy Manufacturing Co. OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bridge-variation-of-squeeze-allows-loss-of-trick-after-the-play.html | Bridge; Variation of Squeeze Allows Loss of Trick After the Play | True | By Alan Truscott | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/hoopla-and-hairdos.html | Hoopla And Hairdos | True | By Angela Taylor | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/shoemaker-offered-abes-hope-to-ride-in-derby-591-samarta-triumphs.html | Shoemaker Offered Abe's Hope to Ride in Derby; 59-1 Samarta Triumphs; TUMIGA, 3-10 WINS 2-YEAR-OLD SPRINT Colt Is a 10-Length Victor in 0:58 for 5 Furlongs— Samarta Pays $120.60 | True | By Steve Cady | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/macclean-names-executive.html | MacClean Names Executive | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/salmon-spray-wins-in-britain.html | Salmon Spray Wins in Britain | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/form-for-new-tax-sent-to-housewives-many-are-annoyed.html | Form for New Tax Sent to Housewives; Many Are Annoyed | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/smuggled-poets-work-2-more-in-soviet-reported-seized.html | Smuggled Poet's Work; 2 MORE IN SOVIET REPORTED SEIZED | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/western-allies-bar-russians-from-salvaging-soviet-jet-in-berlin.html | Western Allies Bar Russians From Salvaging Soviet Jet in Berlin Crash; RUSSIANS BARRED AT BERLIN CRASH | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/jules-l-haut-architect-dies-a-school-buildings-executive.html | Jules L. Haut, Architect, Dies; A School Buildings Executive | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/p-lorillard-develops-cigarette-designed-to-cut-tar-nicotine-new.html | P. Lorillard Develops Cigarette Designed to Cut Tar, Nicotine; New Brand, Known as True; Said to Contain a Special Air Filtration System | True | By Leonard Sloane | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/a-country-lunchwith-silver-goblets-tastes-better-in-silver.html | A Country Lunch-With Silver Goblets; Tastes Better in Silver | True | By Craig Claiborne Special To the New York Timesjimmie Jamleson For the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/100-pawnbrokers-in-city-lend-50million-annually.html | 100 Pawnbrokers in City Lend $50-Million Annually | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/saigon-striving-for-compromise-with-buddhists-troops-sent-to-danang.html | SAIGON STRIVING FOR COMPROMISE WITH BUDDHISTS; Troops Sent to Danang to Be Withdrawn as a Step to End Political Protests REFERENDUM IS PLANNED But Leading Dissident Monk Shuns Parley Called to Speed Civilian Rule Church Unrepresented Transition Is at Issue SAIGON STRIVING FOR COMPROMISE Agreement Indicated Rally Outside Pagoda Symbolic Military Training | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/music-london-symphonys-concert-ashkenazy-impressive-in-piano.html | Music: London Symphony's Concert; Ashkenazy Impressive in Piano Concerto Young Conductor Wins Carnegie Listeners | True | By Howard Kleinwayne J. Shilkret | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/city-banks-call-tax-plan-illegal-10-big-institutions-also-say.html | CITY BANKS CALL TAX PLAN ILLEGAL; 10 Big Institutions Also Say Mayor's Income Levy Is Economically Excessive | True | By Robert Alden | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/nuclear-test-conducted.html | Nuclear Test Conducted | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/lowell-may-head-labor-bias-inquiry.html | LOWELL MAY HEAD LABOR BIAS INQUIRY | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/composers-group-presents-concert-cooperative-society-offers-works.html | COMPOSERS GROUP PRESENTS CONCERT; Cooperative Society Offers Works by 4 Americans | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/booksauthors-gauguins-last-12-years.html | Books-Authors; Gauguin's Last 12 Years | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/newberry-names-executives.html | Newbery Names Executives | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/400-coast-catholics-protest-the-removal-of-new-chapel-altar.html | 400 Coast Catholics Protest the Removal Of New Chapel Altar | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/union-official-testifies.html | Union Official Testifies | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/excerpts-from-dr-goddards-address-urges-concern-for-patient-cancer.html | Excerpts From Dr. Goddard's Address; Urges Concern for Patient Cancer Product Cited The Patient Forgotten Pressures on the Industry | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/merchant-fleet-under-1939-level-institute-notes-continuing.html | MERCHANT FLEET UNDER 1939 LEVEL; Institute Notes Continuing Reduction in Tonnage | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/wedding-in-millburn-for-alice-dickinson.html | Wedding in Millburn For Alice Dickinson | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-award-given-to-woody-guthrie.html | U.S. Award Given to Woody Guthrie | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/mets-opener-to-aid-speedwell-services.html | Mets Opener to Aid Speedwell Services | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/terese-m-connolly-a-prospective-bride.html | Terese M. Connolly A Prospective Bride | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/sperm-frozen-2-years-makes-29-pregnant.html | Sperm Frozen 2 Years Makes 29 Pregnant | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dodgers-2-1-to-win-flag.html | Dodgers 2 -1 to Win Flag | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/wicker-wins-villanova-award.html | Wicker Wins Villanova Award | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/physician-fiance-of-miss-babcock-nuptials-may-20-charles-michael.html | Physician Fiance Of Miss Babcock; Nuptials May 20; Charles Michael Yates of London to Marry Former Art Student | True | Special to The New York TimesFrederick Ayer | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/city-upholds-nurse-in-housing-bias-case.html | CITY UPHOLDS NURSE IN HOUSING BIAS CASE | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/may-18-dinner-at-plaza-to-help-sloankettering-salute-to-summer-will.html | May 18 Dinner At Plaza to Help Sloan-Kettering Salute to Summer Will Be Given by Cancer Center's Auxiliary | True | Will Weissberg | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/thant-doubtful-of-un-war-role-cites-inability-of-hanoi-and-peking.html | THANT DOUBTFUL OF U.N. WAR ROLE; Cites Inability of Hanoi and Peking to Present Case Nationalism Is Stressed 400th Warning Marked | True | By Raymond Daniell Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/personal-finance-charity-and-taxes-personal-finance-charity-and.html | Personal Finance: Charity and Taxes; Personal Finance: Charity and Taxes | True | By Sal Nuccio | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/tuesday-night-fight.html | TUESDAY NIGHT FIGHT | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/german-subsidiary-to-pay-brazilians.html | GERMAN SUBSIDIARY TO PAY BRAZILIANS | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/military-is-ordered-to-serve-less-pork-high-price-blamed.html | Military Is Ordered To Serve Less Pork; High Price Blamed | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/willson-on-arts-council-music-teachers-object.html | Willson on Arts Council; Music Teachers Object | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-crop-of-cosmetics-for-spring.html | New Crop of Cosmetics for Spring | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/survival-of-junta-with-ky-or-without-held-us-aim-juntas-role-called.html | Survival of Junta, With Ky Or Without, Held U.S. Aim; Junta's Role Called Vital JUNTA'S SURVIVAL CALLED U.S. GOAL Gradual Shift of Rule | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/irt-service-on-west-side-disrupted-by-broken-rail.html | IRT Service on West Side Disrupted by Broken Rail | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/police-fear-child-swallowed-lsd-brooklyn-girl-of-5-admitted-to-a.html | POLICE FEAR CHILD SWALLOWED LSD; Brooklyn Girl of 5 Admitted to a Hospital After She Suffers Convulsions UNCLE, 18, IS ARRESTED Says He Bought Sugar Cube Soaked in Hallucinogen to Test His Reactions | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/alabama-to-ignore-integration-guides.html | ALABAMA TO IGNORE INTEGRATION GUIDES | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/sidelights-women-members-for-chamber-profitsharing-fund-bond.html | Sidelights; Women Members for Chamber? Profit-Sharing Fund Bond Problems Holiday Schedule | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/teamsters-ease-hospital-threat-let-up-on-talk-of-boycott-after.html | TEAMSTERS EASE HOSPITAL THREAT; Let Up on Talk of Boycott After Meeting Rivals Threat Spelled Out Lindsay Plans Meeting | True | By Henry Raymont | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/stock-prices-are-steady-on-london-exchange-in-day-of-dull.html | Stock Prices Are Steady on London Exchange in Day of Dull Preholiday Trading MARKET IN PARIS SHOWS FIRMNESS Advances Are Registered in Milan--Downtown Hits Shares on Tokyo List | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/hughes-clashes-with-educators-their-criticism-of-parley-draws-angry.html | HUGHES CLASHES WITH EDUCATORS; Their Criticism of Parley Draws Angry Reply Separation Urged Discussion Praised | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/observer-getting-along-in-washington-washington-conveniences-some.html | Observer: Getting Along in Washington; Washington Conveniences Some Helpful Hints Why Take Chances? | True | By Russell Baker | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/icelandic-line-names-horton.html | Icelandic Line Names Horton | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/most-us-tax-offices-not-extending-hours.html | Most U.S. Tax Offices Not Extending Hours | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/in-the-nation-a-clear-party-issue-on-inflation-drawing-the-party.html | In The Nation: A Clear Party Issue on Inflation; Drawing the Party Lines | True | By Arthur Krock | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/port-welcomes-new-ship.html | Port Welcomes New Ship | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/arthur-mackenzie-gives-piano-recital.html | ARTHUR MACKENZIE GIVES PIANO RECITAL | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/governor-vetoes-bill-to-allow-not-guilty-traffic-pleas-by-mail.html | Governor Vetoes Bill to Allow Not-Guilty Traffic Pleas by Mail; Studies Under Way Advised to Veto It Measure Approved Traffic Bills Signed | True | By Ralph Blumenthal Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/wisconsin-seeks-expansion-deal-would-let-braves-move-if-assured-of.html | WISCONSIN SEEKS EXPANSION DEAL; Would Let Braves Move if Assured of Club in '67 | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/president-given-customary-intentional-pass-whether-hell-use-it-on.html | President Given Customary Intentional Pass; Whether He'll Use It on Opening Day Is Anybody's Guess Humphrey Ready to Throw First Ball, Just in Case | True | By John D. Pomfret Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/caleb-haynes-71-retired-general-bomber-commander-in-india-and-china.html | CALEB HAYNES, 71, RETIRED GENERAL; Bomber Commander in India and China in War Dies Grandson of Siamese Twin | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/7-teenage-boys-accused-of-robbing-70-li-homes.html | 7 Teen-Age Boys Accused Of Robbing 70 L.I. Homes | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/the-cast2.html | The Cast(2) | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/marchers-pelted-in-boston-protest-demonstrators-say-police-did-not.html | MARCHERS PELTED IN BOSTON PROTEST; Demonstrators Say Police Did Not Protect Pacifists | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/suit-charges-bias-in-selecting-juries.html | SUIT CHARGES BIAS IN SELECTING JURIES | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/copper-chileanization-bill-surmounts-a-new-hurdle.html | Copper Chileanization Bill Surmounts a New Hurdle | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-hampshire-gains-tie-with-hofstra-in-lacrosse.html | New Hampshire Gains Tie With Hofstra in Lacrosse | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/lever-is-buying-glamorene-line-purchases-principal-assets-of-maker.html | LEVER IS BUYING GLAMORENE LINE; Purchases Principal Assets of Maker of Cleaners | True | By Clare M. Reckert | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bonds-price-rise-in-treasury-issues-since-early-march-is.html | Bonds: Price Rise in Treasury Issues Since Early March Is Interrupted; DEALERS DEPICT DIP AS TECHNICAL Prices for Corporates Also Show Slight Decline-- Knox Maps Offering | True | By John H. Allan | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/letter-imperils-truce-on-hudson-governors-plea-to-johnson-assailed.html | LETTER IMPERILS TRUCE ON HUDSON; Governor's Plea to Johnson Assailed by Ottinger | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/tibetan-dogs-face-long-climb-to-gain-acceptance-by-akc.html | Tibetan Dogs Face Long Climb To Gain Acceptance by A.K.C. | True | By John Rendel | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/a-capital-camper-ill-with-dysentery.html | A CAPITAL CAMPER ILL WITH DYSENTERY | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/police-firemen-ask-for-a-raise-of-200million-joint-negotiations-are.html | POLICE, FIREMEN ASK FOR A RAISE OF $200-MILLION; Joint Negotiations Are Urged for 34,500 Members of the Two Departments THEY PLEDGE NO STRIKE Mayor Says Pact Is Matter for 'Orderly Bargaining' --New Panel May Aid Matter of Bargaining $200-Million Increase Is Asked For Police and Firemen in City | True | By Emanuel Perlmutterthe New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/lynd-to-get-90day-passport-for-speaking-trips-professors-original.html | Lynd to Get 90-Day Passport for Speaking Trips; Professor's Original Permit Will Remain Revoked | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/jersey-city-publisher-named.html | Jersey City Publisher Named | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/collins-aikman-appoints.html | Collins & Aikman Appoints | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/workman-killed-in-fall.html | Workman Killed in Fall | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/government-booklets-are-listed-by-subject.html | Government Booklets Are Listed by Subject | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bank-for-savings-offers-5-rate-seeks-new-deposits-with-high-rates.html | BANK FOR SAVINGS OFFERS 5% RATE; Seeks New Deposits With High Rates on Accounts of $100,000 or More | True | By H. Erich Heinemann | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/westinghouse-may-cut-spending-meetings-spotlight-on-outlays-and.html | Westinghouse May Cut Spending; Meetings: Spotlight on Outlays and Prices | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/ghanas-chief-pledges-return-to-civil-rule-in-year-to-18-months-no.html | Ghana's Chief Pledges Return to Civil Rule in Year to 18 Months; No Pro-Communist Feeling | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/four-aides-resign-at-first-charter-high-officers-say-they-quit-for.html | FOUR AIDES RESIGN AT FIRST CHARTER; High Officers Say They Quit for 'Personal Reasons' | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/sports-of-the-times-sleepy-jim-and-the-blocks.html | Sports of The Times; Sleepy Jim and the Blocks | True | By Arthur Daley | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-york-reserve-bank-names-information-aide.html | New York Reserve Bank Names Information Aide | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/leslie-biffle-truman-confidant-and-exsenate-official-is-dead.html | Leslie Biffle, Truman Confidant And Ex-Senate Official, Is Dead; Chamber's Secretary Till '52 Was 76--His Poll Picked the Winner in '48 Race A Survey in Overalls Call From the White House Son of a Storekeeper Guided Truman in 1935 | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/pact-on-guarding-johnson-reached-secret-accord-discovered.html | PACT ON GUARDING JOHNSON REACHED; Secret Accord Discovered Accidentally in Capital | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/loyal-fans-of-dave-brubeck-flock-to-carnegie-hall-concert.html | Loyal Fans of Dave Brubeck Flock to Carnegie Hall Concert | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/peer-buys-lions-to-lure-tourists-lions-for-a-white-elephant-big.html | PEER BUYS LIONS TO LURE TOURISTS; Lions for a White Elephant: Big Cats Prowl an English Estate and the Pounds Roll In | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/anaheim-to-give-us-100.html | Anaheim to Give U.S. $100 | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/nicklaus-is-reluctant-favorite-in-masters-golf-starting-today-103.html | Nicklaus Is Reluctant Favorite in Masters Golf Starting Today; 103 WILL TEE OFF ON AUGUSTA LINKS Nicklaus Names Nine When Asked to Pick Strongest Challenger for Title | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/allergists-urge-hay-fever-shots-foundation-says-effort-now-will-cut.html | ALLERGISTS URGE HAY FEVER SHOTS; Foundation Says Effort Now Will Cut Woes in August | True | By Jane E. Brody | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/stocks-are-mixed-on-american-list-trading-is-active-company.html | Stocks Are Mixed On American List; Trading Is Active; Company Statement | True | By William D. Smith | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-library-in-zanzibar-closed.html | U.S. Library in Zanzibar Closed | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/fda-head-urges-drug-producers-to-curb-abuses-tells-industry-meeting.html | F.D.A. HEAD URGES DRUG PRODUCERS TO CURB ABUSES; Tells Industry Meeting That Some Are More Interested in Gain Than in Patients | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/automated-parcel-post-planned-on-east-side.html | Automated Parcel Post Planned on East Side | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/aec-and-industry-stir-a-legal-storm-by-a-private-lunch-aec-aides.html | A.E.C. and Industry Stir a Legal Storm By a Private Lunch; A.E.C. AIDES DINED, STIRRING A STORM A 'Stretch-Out' Program End of Restrictions No Minutes Kept Reason for Exception | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/paris-retaliates-against-jet-crews-cuts-pay-and-threatens-to.html | PARIS RETALIATES AGAINST JET CREWS; Cuts Pay and Threatens to Replace Striking Workers Air India Strike Ends | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/tyler-resch-to-marry-ann-jewell-kingsbury.html | Tyler Resch to Marry Ann Jewell Kingsbury | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/cleveland-study-finds-school-bias-us-agency-reports-racial.html | CLEVELAND STUDY FINDS SCHOOL BIAS; U.S. Agency Reports Racial Imbalance and Hostility | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/oconnor-to-bermuda.html | O'Connor to Bermuda | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/78th-division-reunion.html | 78th Division Reunion | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/ervolino-upsets-deliberto-in-world-billiards-tourney.html | Ervolino Upsets DeLiberto In World Billiards Tourney | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dance-blissful-wonder.html | Dance; Blissful Wonder | True | By Clive Barnes | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-york-lawyer-terms-us-judge-in-texas-unfair.html | New York Lawyer Terms U.S. Judge in Texas 'Unfair' | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/art-octet-of-romantics-and-realists-wildensteins-show-is-among.html | Art: Octet of 'Romantics and Realists'; Wildenstein's Show Is Among Season's Best | True | By John Canaday | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/state-sells-notes-for-650million-shortterm-borrowing-by-albany-sets.html | STATE SELLS NOTES FOR $650-MILLION; Short-Term Borrowing by Albany Sets a Record Kanawha County, W. Va. Houston Airport Michigan Schools MUNICIPAL ISSUES PLACED IN MARKET Dayton, Ohio St. Louis College Unit Summit, N.J. | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/united-artists-elects.html | United Artists Elects | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bronx-blaze-fells-4-firemen.html | Bronx Blaze Fells 4 Firemen | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/clash-over-central-park-roads-is-settled-by-barnes-and-hoving.html | Clash Over Central Park Roads Is Settled by Barnes and Hoving | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/penney-heiress-15-is-missing-on-coast.html | PENNEY HEIRESS, 15, IS MISSING ON COAST | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/pike-says-christianity-needs-fewer-beliefs-and-more-belief-preaches.html | Pike Says Christianity Needs Fewer Beliefs and More Belief; Preaches Midday Sermons | True | By Edward B. Fiske | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/what-she-asked-are-we-doing-about-legs.html | What, She Asked, Are We Doing About Legs? | True | By Bernadine Morris | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/kupferman-would-end-fda-ban-on-krebiozen.html | Kupferman Would End F.D.A. Ban on Krebiozen | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/scrvane-calls-mayor-arrogant-in-broad-attack-on-his-policies.html | Scrvane Calls Mayor Arrogant In Broad Attack on His Policies; Says Lack of Humility Led to Rejection of Job Offer From Administration Weighed It Seriously Price's Comment | True | By Charles G. Bennettthe New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/schenley-to-bargain-with-a-grape-union-schenley-agrees-to-a-grape.html | Schenley to Bargain With a Grape Union; SCHENLEY AGREES TO A GRAPE UNION | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/southern-utility-places-financing-14million-shares-of-stock-sold-by.html | SOUTHERN UTILITY PLACES FINANCING; 1.4-Million Shares of Stock Sold by Middle South | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bowler-close-to-perfect-game.html | Bowler Close to Perfect Game | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/fire-forces-jewish-day-to-print-in-rivals-plant.html | Fire Forces Jewish Day To Print in Rival's Plant | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/teamsters-innocent-victims.html | Teamsters' Innocent Victims | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/red-sox-top-mets-on-7run-sixth-87-boston-sends-13-men-to-bat-in-big.html | RED SOX TOP METS ON 7-RUN SIXTH, 8-7; Boston Sends 13 Men to Bat in Big Inning-Luplow Hurt Gardner Strikes Out 5 Red Sox Obtain Stigman | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/labor-pact-study-is-set-for-jersey-construction-contracts-to-be.html | LABOR PACT STUDY IS SET FOR JERSEY; Construction Contracts to Be Examined in Arbitration | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/letters-to-the-editor-of-the-times-state-senators-program-for.html | Letters to the Editor of The Times; State Senators' Program for Addicts | True | BASIL A. PATERSON | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/21-provinces-of-the-congo-reduced-to-12-by-mobutu.html | 21 Provinces of the Congo Reduced to 12 by Mobutu | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/producer-is-told-to-bare-accounts-organizer-of-poussecafe.html | PRODUCER IS TOLD TO BARE ACCOUNTS; Organizer of 'Pousse-Café' Restrained by Injunction | True | By Sam Zolotow | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/gen-henry-c-pratt-dies-at-83-early-advocate-of-air-defense.html | Gen. Henry C. Pratt Dies at 83; Early Advocate of Air Defense; Predicted Air Wars | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/lisbon-insists-on-opendoor-policy-in-mozambique-despite-embargo-on.html | Lisbon Insists on Open-Door Policy in Mozambique Despite Embargo on Oil for Rhodesia; A Message From Wilson Athens Acts Against Tanker Questions Asked in Britain U.N. Council is Asked to Act | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/rca-picks-an-officer-for-community-affairs.html | R.C.A. Picks an Officer For Community Affairs | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/commodities-copper-futures-pause-in-upward-trend-as-profit-takers.html | Commodities: Copper Futures Pause in Upward Trend as Profit Takers Intervene; COCOA CONTRACTS REACH NEW HIGHS World Sugar Also Climbs Despite Cuban Resistance to Minimum Prices COCOA SUGAR | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/miners-report-on-coal-pact.html | Miners Report on Coal Pact | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-units-wreck-a-vietcong-base-drive-to-clear-saigon-river-area.html | U.S. UNITS WRECK A VIETCONG BASE; Drive to Clear Saigon River Area Pressed by Marines | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/50-concerns-giving-new-consideration-to-leaving-the-city.html | 50 Concerns Giving New Consideration To Leaving the City; Development Loan Granted | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/graebner-leads-emerson-in-rainhalted-match-american-takes-opening.html | Graebner Leads Emerson in Rain-Halted Match; AMERICAN TAKES OPENING SET, 6-2 Trails by 2-4 in Second in South Africa Semi-Final-- Mrs. King's Team Wins | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/human-and-animal-cells-merged-might-alter-heredity.html | Human and Animal Cells Merged; Might Alter Heredity | True | By John A. Osmundsen | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/defense-department-cuts-june-induction-to-15000.html | Defense Department Cuts June Induction to 15,000 | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/narcotics-fighter-lawrence-warren-pierce.html | Narcotics Fighter; Lawrence Warren Pierce | True | The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/wilsons-rhodesian-dilemma.html | Wilson's Rhodesian Dilemma | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/chase-and-chemical-set-earnings-mark-in-the-first-quarter-profit.html | Chase and Chemical Set Earnings Mark In the First Quarter; Profit Margin Dips CHASE EARNINGS REACH NEW HIGH Chemical Bank | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/soviet-aide-makes-it-past-li-invisible-wall.html | Soviet Aide Makes It Past L.I. Invisible Wall | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/steel-pricing-war-is-raging-in-britain.html | STEEL PRICING WAR IS RAGING IN BRITAIN | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/congress-to-recess-today.html | Congress to Recess Today | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/chess-an-ineffective-counter-fails-to-offset-a-kingside-thrust.html | Chess; An Ineffective Counter Fails To Offset a King-Side Thrust | True | By Al Horowitz | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/8million-is-goal-to-save-old-met-city-would-have-to-condemn.html | $8-MILLION IS GOAL TO SAVE OLD MET; City Would Have to Condemn Property-- May 10 Deadline Public Appeal Planned No Loss for Opera Seen Disagreement on Figures | True | By Dan Sullivan | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/4-synagogue-raiders-freed.html | 4 Synagogue Raiders Freed | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/transport-news-and-notes-budget-chief-advocates-creation-of-a.html | Transport News and Notes; Budget Chief Advocates Creation of a Department of Transportation | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/frederick-stang.html | FREDERICK STANG | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/memorial-for-helen-menken.html | Memorial for Helen Menken | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/senate-defeats-bid-to-block-transfer-of-rights-service.html | Senate Defeats Bid To Block Transfer Of Rights Service | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/fulbright-moves-to-limit-us-aid-asks-law-change-to-give-world.html | FULBRIGHT MOVES TO LIMIT U.S. AID; Asks Law Change to Give World Agencies Control of Some Kinds of Loans FULBRIGHT MOVES TO LIMIT U.S. AID Nullified by House Group Limit on Military Aid | True | By Felix Belair Jr. Special To The New York Times the New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/jakarta-students-march-to-press-for-reforms.html | Jakarta Students March To Press for Reforms | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/news-of-realty-hotel-here-sold-manger-vanderbilt-bought-by-group.html | NEWS OF REALTY: HOTEL HERE SOLD; Manger Vanderbilt Bought by Group for $3,625,000 Renewal At Empire State Building Topped Out | True | By William Robbins | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/callas-drops-us-citizenship-says-action-nullifies-marriage-opera.html | Callas Drops U.S. Citizenship, Says Action Nullifies Marriage; Opera Star Plans to Retain Her Greek Status--Move May Lower Taxes, Too | True | By John L. Hess Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/ford-to-boycott-two-auto-races-concern-calls-weight-rules-on-new.html | FORD TO BOYCOTT TWO AUTO RACES; Concern Calls Weight Rules on New Engine Too Severe | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/father-of-kidnapped-youth-says-fbi-will-allow-deal.html | Father of Kidnapped Youth Says F.B.I. Will Allow Deal | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/banker-in-philadelphia-joins-city-stores-board.html | Banker in Philadelphia Joins City Stores Board | True | Robbins | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/auto-industry-plan-fails-to-slow-drive-in-senate-on-safety-auto.html | Auto Industry Plan Fails to Slow Drive In Senate on Safety; Auto Makers' Safety Plan Fails To Slow Senate Drive for Code | True | By John D. Morris Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/hans-engen-dies-norwegian-envoy-ambassador-to-us-was-on-ski-holiday.html | HANS ENGEN DIES; NORWEGIAN ENVOY; Ambassador to U.S. Was on Ski Holiday in Homeland Rise in Service Rapid Foreign Editor in Oslo Compromise Plan Wins | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/animal-brains-are-revived-after-6-hours-of-nearfreezing-storage.html | Animal Brains Are Revived After 6 Hours of Near-Freezing Storage; Called First Success | True | By Harold M. Schmeck | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/troops-fight-rioters-in-hong-kong.html | Troops Fight Rioters in Hong Kong | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/role-of-brown-in-wilsons-cabinet-is-unclear-policy-supervision.html | Role of Brown in Wilson's Cabinet Is Unclear; Policy Supervision Retained | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/thousands-wait-at-met-for-tickets-to-bolshoi.html | Thousands Wait at Met For Tickets to Bolshoi | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/3-merging-papers-warned-of-strike-guild-leader-asserts-jobs-cannot.html | 3 MERGING PAPERS WARNED OF STRIKE; Guild Leader Asserts Jobs Cannot Be Eliminated | True | By Damon Stetson | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/4-oil-companies-buy-land-in-the-rainbow-lake-area.html | 4 Oil Companies Buy Land In the Rainbow Lake Area | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/fines-against-firemens-union-stayed-by-judge-in-washington.html | Fines Against Firemen's Union Stayed by Judge in Washington | True | By David R. Jones Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/insko-triumphs-after-19-losses-streak-ends-with-victory-of-gracious.html | INSKO TRIUMPHS AFTER 19 LOSSES; Streak Ends With Victory of Gracious McKlyo in Pace Idaho N. Upset | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; Figures of the Twelve Federal Reserve Districts | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/cullen-weir-net-victors.html | Cullen, Weir Net Victors | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/books-of-the-times-pops-dada-clue-to-decline-popdada-similarity.html | Books of The Times; Pop's Dada Clue to Decline Pop-Dada Similarity | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/cbs-and-nichols-sign-tv-contract-actordirectors-contract-covers.html | C.B.S. AND NICHOLS SIGN TV CONTRACT; Actor-Director's Contract Covers 4-Way Talents China Show Won't Be Done Scherick Finds New Post | True | By Val Adams | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/sears-and-penney-set-sales-records.html | SEARS AND PENNEY SET SALES RECORDS | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/ftc-challenges-lehigh-cement-co.html | F.T.C. CHALLENGES LEHIGH CEMENT CO. | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/chicago-club-wins-aau-mat-crown.html | CHICAGO CLUB WINS A.A.U. MAT CROWN | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/american-tobacco-affirms-rise-by-alexander-r-hammer-special-to-the.html | American Tobacco Affirms Rise; By ALEXANDER R. HAMMER Special to The New York Times | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/david-colley-fiance-of-miss-mary-keegin.html | David Colley Fiance Of Miss Mary Keegin | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/test-of-an-atlascentaur-is-put-off-until-today.html | Test of an Atlas-Centaur Is Put Off Until Today | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dietzel-signs-10year-pact-as-south-carolina-coach-and-athletic.html | Dietzel Signs 10-Year Pact as South Carolina Coach and Athletic Director; ARMY SURPRISED BY SUDDEN MOVE Football Drills Postponed a Week-Dietzel's Salary Said to Exceed $20,000 Maneuver Surprises Army Program a Broad One | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/giant-eagle-markets-plans-to-drop-trading-stamps.html | Giant Eagle Markets Plans To Drop Trading Stamps | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-state-rules-on-land-proposed-study-group-offers-revised-realty.html | NEW STATE RULES ON LAND PROPOSED; Study Group Offers Revised Realty Acquisition Plan Reform Proposals Advance Acquisition Study Appropriation Procedure | True | By Peter Kihss | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/soviets-offer-revives-case-against-exnazi-it-says-it-has-witnesses.html | Soviet's Offer Revives Case Against Ex-Nazi; It Says It Has Witnesses to War Crimes Laid to Bonn's Top Investigator of Them Member of Nazi Party | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/orioles-2hitter-downs-yanks-20-frank-robinsons-homer-in-sixth.html | ORIOLES 2-HITTER DOWNS YANKS, 2-0; Frank Robinson's Homer in Sixth Decides Contest | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/hawks-turn-back-lakers-by-120113-caldwells-2-late-baskets-clinch.html | HAWKS TURN BACK LAKERS BY 120-113; Caldwell's 2 Late Baskets Clinch Playoff Game | True | | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/pride-of-yankees-is-just-a-memory.html | 'Pride of Yankees' Is Just a Memory | True | By Leonard Koppett Special To The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-07 | 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/death-penalty-vote-in-canada-is-scored.html | DEATH PENALTY VOTE IN CANADA IS SCORED | True | Special to The New York Times | 1994-03-25 | RE0000661405 | B00000255743 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/smoking-drives-due-upstate-and-on-coast.html | Smoking Drives Due Upstate and on Coast | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sports-of-the-times-again-on-the-lam.html | Sports of The Times; Again on the Lam | True | By Arthur Daley | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ribicoff-will-get-auto-defect-data-2-companies-agree-to-list-all.html | RIBICOFF WILL GET AUTO DEFECT DATA; 2 Companies Agree to List All Problems Since 9O 2 Others Weigh Course Ribicoff to Get Data on Defects in Autos Since 9O | True | By Walter Rugaber Special To The New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/rights-group-buys-land.html | Rights Group Buys Land | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/26-seized-in-raid-on-times-sq-area-arrests-on-heroin-charges-made.html | 26 SEIZED IN RAID ON TIMES SQ. AREA; Arrests on Heroin Charges Made in Crackdown | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/customspatent-court-opinionsa-customs-appeal.html | Customs-Patent Court; OPINIONS/A Customs Appeal | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/4-young-bike-riders-open-war-on-park-thieves-bike-riders-seek-park.html | 4 Young Bike Riders Open War on Park Thieves; BIKE RIDERS SEEK PARK SAFEGUARDS | True | By John C. Devlin | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/tv-revolution-in-the-three-rs-abc-examines-new-tools-for-education.html | TV: Revolution in the Three R's; A.B.C. Examines New Tools for Education But Show's Best Part Focuses on Teacher | True | By Fred M. Hechinger | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/casper-january-souchak-coe-tied-nicklaus-cards-33-and-35-in-first.html | CASPER, JANUARY, SOUCHAK, COE TIED; Nicklaus Cards 33 and 35 in First Round at Augusta Palmer Scrambles for 74 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/raymond-s-hamilton.html | RAYMOND S. HAMILTON | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/rail-tonmileage-shows-a-79-gain-firemens-strike-produces-trucking.html | RAIL TON-MILEAGE SHOWS A 7.9% GAIN; Firemen's Strike Produces Trucking Volume Rise | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/british-concern-issues-apology-to-holders-on-new-stock-plan-british.html | British Concern Issues apology to Holders on New Stock Plan; BRITISH COMPANY TRIES STOCK PLAN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/lorillard-names-executive.html | Lorillard Names Executive | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/diamond-alkali-buys-into-nopco-purchases-400000-shares-of-chemical.html | DIAMOND ALKALI BUYS INTO NOPCO; Purchases 400,000 Shares of Chemical Company for a 29% Interest | True | By Clare M. Reckert | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/colombo-is-given-30day-jail-stay-will-get-another-chance-to-aid.html | COLOMBO IS GIVEN 30-DAY JAIL STAY; Will Get Another Chance to Aid Study of Mafia | True | By Charles Grutzner | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/new-executive-post-filled-by-us-trust.html | New Executive Post Filled by U.S. Trust | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ronson-helicopter-unit.html | Ronson Helicopter Unit | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/government-post-overrun.html | Government Post Overrun | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cards-ticket-sales-sets-mark.html | Cards Ticket Sales Sets Mark | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/beliveaus-goal-decisive.html | Beliveau's Goal Decisive | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/wood-field-and-stream-trout-season-opens-in-jersey-tomorrow-streams.html | Wood, Field and Stream; Trout Season Opens in Jersey Tomorrow Streams Stocked With 220,000 Fish | True | By Oscar Godbout | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/mrs-charles-m-oman-80-widow-of-rear-admiral.html | Mrs. Charles M. Oman, 80, Widow of Rear Admiral | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/us-plywood-corp-and-hines-lumber.html | U.S. Plywood Corp. And Hines Lumber | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/opera-to-open-fete-at-spoleto-in-june.html | OPERA TO OPEN FETE AT SPOLETO IN JUNE | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/portugal-rebuffs-britain.html | Portugal Rebuffs Britain | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/us-files-civil-suit-against-3m-company.html | U.S. FILES CIVIL SUIT AGAINST 3M COMPANY | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/swift-lady-wins-at-aqueduct-shoemaker-is-unseated-and-booed-ego.html | Swift Lady Wins at Aqueduct; Shoemaker Is Unseated and Booed; EGO TWIST IS 2D, MISS PIZZLE 3D Victor Pays $14.80 Jockey Thrown by Tagend as Gate Opens for Start of Race | True | By Gerald Eskenazi | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/chile-reported-considering-rise-in-the-price-of-copper.html | Chile Reported Considering Rise in the Price of Copper | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/mrs-gandhi-rebuts-critics-of-us-plan.html | MRS. GANDHI REBUTS CRITICS OF U.S. PLAN | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/market-marches-to-wide-advance-key-averages-rise-slightly-stocks.html | MARKET MARCHES TO WIDE ADVANCE; Key Averages Rise Slightly Stocks Gaining Edge Out Declines by 703 to 481 VOLUME IS 9.65 MILLION Anaconda and Kodak Add to Strength of Day Rails and Airlines Dominant MARKET MARCHES TO WIDE ADVANCE | True | By John J. Abele | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/tv-award-listed-for-mrs-johnson-peabody-prizes-to-be-given-april-21.html | TV AWARD LISTED FOR MRS. JOHNSON; Peabody Prizes to Be Given April 21 Details Secret | True | By Val Adams | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/30-mothers-march-on-city-hall-to-ask-protection-for-girls.html | 30 Mothers March On City Hall to Ask Protection for Girls | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/recent-issues.html | Recent Issues | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/berlin-guard-bolstered-to-bar-soviet-troops.html | Berlin Guard Bolstered To Bar Soviet Troops | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/princeton-crew-to-face-rutgers-sparhawk-new-tiger-coach-faces-test.html | PRINCETON CREW TO FACE RUTGERS; Sparhawk, New Tiger Coach, Faces Test Tomorrow | True | By Allison Danzig Special To The New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/the-program.html | The Program | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/general-aniline-film-and-burkartschier.html | General Aniline & Film And Burkart-Schier | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/traveling-sailsmen-to-teach-sailing.html | Traveling Sailsmen to Teach Sailing | True | By Steve Cady | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/national-basketball-assn-final-playoffs-eastern-division.html | National Basketball Ass'n; FINAL PLAYOFFS EASTERN DIVISION | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/us-leads-sitin-at-un-for-a-debate-on-rhodesia-us-in-un-seeks.html | U.S. Leads 'Sit-In' at U.N. For a Debate on Rhodesia; U.S., IN U.N., SEEKS RHODESIA DEBATE | True | By Raymond Daniell Special To The New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/edward-hopkinson-jr-80-dies-philadelphia-investment-banker.html | Edward Hopkinson Jr., 80, Dies; Philadelphia Investment Banker | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hull-wharram-score.html | Hull, Wharram Score | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/miss-cale-fiancee-of-et-thompson.html | Miss Cale Fiancee Of E.T. Thompson | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/continental-casualty-elects.html | Continental Casualty Elects | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/april-9-is-churchill-day.html | April 9 Is Churchill Day | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ghana-takes-road-toward-stability-nkrumahs-misrule-leaves-big-task.html | GHANA TAKES ROAD TOWARD STABILITY; Nkrumah's Misrule Leaves Big Task for Successors | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hong-kong-police-open-fire-as-rioting-continues-destruction-heavy.html | Hong Kong Police Open Fire as Rioting Continues; Destruction Heavy on 2d Day of Protest Stores Looted Governor Says Fare Rise Is Pretext for Violence | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/casualties-identified.html | Casualties Identified | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/auto-output-shows-drop-for-short-holiday-week.html | Auto Output Shows Drop For Short Holiday Week | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/benefit-on-11th-to-make-carnegie-hall-hum.html | Benefit on 11th to Make Carnegie Hall Hum | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/willson-gives-apologies-for-money-successes.html | Willson Gives Apologies For Money Successes | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/frank-j-ronan-57-stockbroker-dies.html | FRANK J. RONAN, 57, STOCKBROKER, DIES | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/two-lions-shot-to-death-after-vancouver-escape.html | Two Lions Shot to Death After Vancouver Escape | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/air-brake-co-spurs-masstransit-role.html | AIR BRAKE CO. SPURS MASS-TRANSIT ROLE | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/stocks-in-london-show-an-advance-speculative-buying-raises-price-of.html | STOCKS IN LONDON SHOW AN ADVANCE; Speculative Buying Raises Price of Steel Shares | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/gardner-scored-on-birth-control-gruening-says-secretary-is-hiding.html | GARDNER SCORED ON BIRTH CONTROL; Gruening Says Secretary Is Hiding His Own Efforts | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/books-of-the-times-an-amiable-desire-to-amuse.html | Books of The Times; 'An Amiable Desire to Amuse' | True | By Orville Prescott | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/weekly-averages-of-daily-figures.html | Weekly Averages of Daily Figures | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bankers-announce-executive-changes.html | BANKERS ANNOUNCE EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/oil-lands-bought-by-metal-climax.html | OIL LANDS BOUGHT BY METAL CLIMAX | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/federal-reserve-system-statistics-maturity-distribution-of-loans.html | Federal Reserve System Statistics; Maturity Distribution of Loans and Securities | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/joseph-e-wheeler-chemical-executive.html | JOSEPH E. WHEELER, CHEMICAL EXECUTIVE | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/state-park-group-fills-post.html | State Park Group Fills Post | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/indonesia-needs-400million-aid-new-regime-sends-missions-to-seek.html | INDONESIA NEEDS $400-MILLION AID; New Regime Sends Missions to Seek Delay on Debts | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/2d-slum-building-seized-in-chicago.html | 2D SLUM BUILDING SEIZED IN CHICAGO | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/commodity-regulation.html | Commodity Regulation | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/fords-7-innings-help-yanks-win-pirates-bow-73-in-florida-finale.html | FORD'S 7 INNINGS HELP YANKS WIN; Pirates Bow, 7-3, in Florida Finale Clinton Connects | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/boyd-overturns-ruling-on-crew-but-commerce-official-says-expansion.html | BOYD OVERTURNS RULING ON CREW; But Commerce Official Says Expansion Is Line's Risk | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/fairhousing-bill-signed-by-hughes-law-ends-discrimination-in.html | FAIR-HOUSING BILL SIGNED BY HUGHES; Law Ends Discrimination in One-Family Home Sales | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/aqueduct-race-chart-1964-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1964, by Triangle Publications, Inc. (The Morning Telegraph) Thursday, April 7, 22d day. Weather cloudy, track fast. | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/london-symphony-at-carnegie-hall.html | LONDON SYMPHONY AT CARNEGIE HALL | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/reserve-continues-torestrict-credit-reserve-keeping-reins-on-credit.html | Reserve Continues To-Restrict Credit; RESERVE KEEPING REINS ON CREDIT | True | By H. Erich Heinemann | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/edward-van-de-water.html | EDWARD VAN DE WATER | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/priceless-gem-in-prioress.html | Priceless Gem in Prioress | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/child-to-the-arthur-gerolds.html | Child to the Arthur Gerolds | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bishops-from-us-barred-by-poland-regime-refuses-visas-for-may-3.html | BISHOPS FROM U.S. BARRED BY POLAND; Regime Refuses Visas for May 3 Celebration | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hbomb-is-recovered-intact-after-80-days-weapon-will-be-put-on.html | H-Bomb Is Recovered Intact After 80 Days; Weapon Will Be Put on Display on U.S. Ship Off Spain HYDROGEN BOMB IS RAISED SAFELY | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/barbra-streisand-will-receive-1million-for-a-5week-tour.html | Barbra Streisand Will Receive $1-Million for a 5-Week Tour | True | By Vincent Canby | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bonn-bars-talks-on-french-troops-without-pledge-on-nato.html | Bonn Bars Talks on French Troops Without Pledge on NATO | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/washington-nothings-simple-in-saigon.html | Washington: Nothing's Simple in Saigon | True | By James Reston | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/omaha-utility-sets-project.html | Omaha Utility Sets Project | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/top-party-group-named-in-soviet-new-central-committee-is-picked-at.html | TOP PARTY GROUP NAMED IN SOVIET; New Central Committee Is Picked at Closed Session | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/birch-dinner-in-salt-lake-city-vexes-mormons-church-leaders.html | Birch Dinner in Salt Lake City Vexes Mormons; Church Leaders Embarrassed by Appearance of Welch Society's Function Coincides With Religious Meeting | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/pipers-to-make-daily-runs-from-bridgeport-to-idlewild.html | Pipers to Make Daily Runs From Bridgeport to Idlewild | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/conservationists-lose-road-battle-chestnut-ridge-leg-backed-by-us.html | CONSERVATIONISTS LOSE ROAD BATTLE; Chestnut Ridge Leg Backed by U.S. for Highway 87 Work Ordered to Begin OBJECTIONS OVERRULED Whitton and Connor Argue That Vistas Will Be Open 'to All the People' | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/navy-developed-the-device-that-retrieved-bomb.html | Navy Developed the Device That Retrieved Bomb | True | By Thomas O'Toole | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/new-york-federal-reserve-bank.html | New York Federal Reserve Bank | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cocacola-refuses-israelis-a-franchise-cocacola-blocks-israeli.html | Coca-Cola Refuses Israelis a Franchise; COCA-COLA BLOCKS ISRAELI FRANCHISE | True | By Irving Spiegel | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/luncheon-will-benefit-united-cerebral-palsy.html | Luncheon Will Benefit United Cerebral Palsy | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/accord-in-saigon-welcomed-by-us-aides-hope-the-vietnamese-will.html | ACCORD IN SAIGON WELCOMED BY U.S.; Aides Hope the Vietnamese Will Settle Own Crisis | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/racial-enrollments-denied.html | Racial Enrollments Denied | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/track-and-field.html | Track and Field | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/italian-five-routs-swiss.html | Italian Five Routs Swiss | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/foss-resigns-after-six-years-as-commissioner-of-american-football.html | Foss Resigns After Six Years as Commissioner of American Football League; SUDDEN DECISION ENDS LONG REIGN League Head Enters Meeting Denying That He Will Quit, Comes Out and Bows Out | True | By William N. Wallace | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/us-approval-is-believed-near-for-merger-of-three-newspapers.html | U.S. Approval Is Believed Near For Merger of Three Newspapers | True | By Damon Stetson | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/kosygins-trade-bid.html | Kosygin's Trade Bid | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/douglas-smyth-weds-karen-lazarus-here.html | Douglas Smyth Weds Karen Lazarus Here | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/wildcat-pier-walkout-appears-over.html | Wildcat Pier Walkout Appears Over | True | By George Horne | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/social-security-bill-asked.html | Social Security Bill Asked | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/foreign-affairs-sukarno-against-himself.html | Foreign Affairs: Sukarno Against Himself | True | By C.l. Sulzberger | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/seven-accused-of-tax-offenses-physician-gets-6-months-for-willful.html | SEVEN ACCUSED OF TAX OFFENSES; Physician Gets 6 Months for Willful Failure to File | True | By Edward Ranzal | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/fred-g-aandahl-exgovernor-dies-former-interior-aide-had-served.html | FRED G. AANDAHL, EX-GOVERNOR, DIES; Former Interior Aide Had Served North Dakota | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/met-to-get-opera-by-virgil-thomson.html | MET TO GET OPERA BY VIRGIL THOMSON | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/families-of-2-gis-will-meet-to-talk-of-a-shared-grief.html | Families of 2 G.I.'s Will Meet to Talk Of a Shared Grief | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/keppel-resignation-rumored-in-capital.html | KEPPEL RESIGNATION RUMORED IN CAPITAL | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/jeffrey-ashkin-to-wed-miss-joan-schlesinger.html | Jeffrey Ashkin to Wed Miss Joan Schlesinger | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bank-clearings-gain.html | Bank Clearings Gain | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/tv-cameras-to-be-allowed-in-commons-for-first-time.html | TV Cameras to Be Allowed in Commons for First Time | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/landmark-in-public-protection.html | Landmark in Public Protection | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/rca-net-rises-24-in-quarter-sales-and-earnings-at-peak-in.html | R.C.A. NET RISES 24% IN QUARTER; Sales and Earnings at Peak in January-March Period R.C.A. NET RISES 24% IN QUARTER | True | By Gene Smith | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/yerby-may-resign-for-harvard-post-yerby-may-leave-city-post-to-html | Yerby May Resign For Harvard Post; Yerby May Leave City Post To Accept Chair at Harvard | True | By Martin Tolchin | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sidelights-plenty-of-dimes-and-quarters.html | Sidelights; Plenty of Dimes and Quarters | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/three-assistants-in-line-for-army-coaching-job.html | Three Assistants in Line For Army Coaching Job | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/son-to-mrs-jw-donner.html | Son to Mrs. J.W. Donner | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/eastern-braniff-planning-new-south-american-runs.html | Eastern, Braniff Planning New South American Runs | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/spy-hearings-open-in-canada.html | Spy Hearings Open in Canada | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/last-steam-locomotive.html | Last Steam Locomotive | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/miss-canzoneri-wed.html | Miss Canzoneri Wed | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/junta-in-vietnam-appears-divided-2-generals-in-danang-fail-in.html | JUNTA IN VIETNAM APPEARS DIVIDED; 2 Generals, in Danang, Fail in Appeal for Withdrawal of Marines Sent by Ky JUNTA IN VIETNAM APPEARS DIVIDED | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/april-14-is-pan-american-day.html | April 14 Is Pan American Day | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/one-death-reported.html | One Death Reported | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/stiffer-law-is-favored-by-john-d-morris.html | Stiffer Law Is Favored By JOHN D. MORRIS | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/coffin-advances-in-seniors-golf-beats-shepherd-on-21st-hole-in.html | COFFIN ADVANCES IN SENIORS' GOLF; Beats Shepherd on 21st Hole in Florida Tourney | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/confidence-voiced-in-paris.html | Confidence Voiced in Paris | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/paramount-corp-shows-profit-dip-consolidated-net-earnings-total.html | PARAMOUNT CORP. SHOWS PROFIT DIP; Consolidated Net Earnings Total $6.24-Million | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/fountain-house-will-benefit-from-fete-champetre-may-3.html | Fountain House Will Benefit From Fete Champetre May 3 | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/student-pilot-lands-on-road.html | Student Pilot Lands on Road | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bonds-treasurys-and-corporates-ship-for-second-day-but-municipals.html | Bonds: Treasurys and Corporates Ship for Second Day, but Municipals Are Firm; NEW-ISSUE FOCUS ON TAX-EXEMPTS $27.75-Million Sale Is Made by San Diego's Stadium Unit at 3.941% Cost | True | By John H. Allan | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/antiwar-teacher-ousted-in-mamaroneck-dispute-he-had-been-criticized.html | Antiwar Teacher Ousted in Mamaroneck Dispute; He Had Been Criticized for Stand on Vietnam Went on a 10-Day Fast | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/2d-grape-grower-agrees-to-a-union-di-giorgio-largest-coast-employer.html | 2D GRAPE GROWER AGREES TO A UNION; Di Giorgio, Largest Coast Employer, Backs Balloting | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/stormvogel-is-first-to-sail-into-manila-manila-april-7-ap-the.html | STORMVOGEL IS FIRST TO SAIL INTO MANILA; MANILA, April 7 (AP) The 73-foot ketch, Stormvogel, reached here early this morning, the first craft to finish in the third Hong Kong-ManilaChina Sea race. | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/gift-honors-slain-soldier.html | Gift Honors Slain Soldier | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/books-authors-7-by-pearl-buck.html | Books Authors; 7 by Pearl Buck | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/dorothy-vernon-68-a-fashion-reporter.html | DOROTHY VERNON, 68, A FASHION REPORTER | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bandits-raid-glasgow-bank.html | Bandits Raid Glasgow Bank | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/okinawa-rocked-by-quake.html | Okinawa Rocked by Quake | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/mohawk-credit-plan.html | Mohawk Credit Plan | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/news-of-realty-35-parcels-sold-investors-buy-east-village-walkups.html | NEWS OF REALTY: 35 PARCELS SOLD; Investors Buy East Village Walkups From Darkness | True | By William Robbins | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/butter-production-at-low.html | Butter Production at Low | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cummins-to-cut-outlays.html | Cummins to Cut Outlays | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/naval-academy-facing-senate-study.html | Naval Academy Facing Senate Study | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/imprisoned-pastor-released-by-cuba.html | IMPRISONED PASTOR RELEASED BY CUBA | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hanoi-says-4-points-cannot-be-split-up.html | HANOI SAYS 4 POINTS CANNOT BE SPLIT UP | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ortiz-locche-fight-draw-but-fans-see-it-differently.html | Ortiz, Locche Fight Draw But Fans See It Differently | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/yonkers-winner-driven-by-camper-murdock-hanover-rallies-for-victory.html | YONKERS WINNER DRIVEN BY CAMPER; Murdock Hanover Rallies for Victory in Hal Dale | True | By Louis Effrat Special to the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/army-personnel-squeeze-withdrawal-of-15000-specialists-from-europe.html | Army Personnel Squeeze; Withdrawal of 15,000 Specialists From Europe Accents Manpower Shortage | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hydrogen-rocket-fails-to-reignite-atlascentaur-malfunction-a-blow.html | HYDROGEN ROCKET FAILS TO REIGNITE; Atlas-Centaur Malfunction a Blow to Moon Program | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/radio-music.html | Radio, Music | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/the-un-is-in-fiji-with-a-cookbook.html | The U.N. Is in Fiji With a Cookbook | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bootleg-phones-face-higher-fees-utility-asks-increases-for-foreign.html | BOOTLEG PHONES FACE HIGHER FEES; Utility Asks Increases for Foreign Set Hookups | True | By Homer Bigart | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/stephanie-loe-wold-a-prospective-bride.html | Stephanie Loe Wold A Prospective Bride | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/the-proceedings-in-the-un-yesterday-april-7-1966-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (April 7, 1966) GENERAL ASSEMBLY | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/emerson-rallies-to-top-graebner-gains-south-african-tennis-final.html | EMERSON RALLIES TO TOP GRAEBNER; Gains South African Tennis Final Mrs. King Wins | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/city-bank-shows-record-earnings-profits-for-quarter-up-11-bankers.html | CITY BANK SHOWS RECORD EARNINGS; Profits for Quarter Up 11% Bankers Trust Gains CITY BANK SHOWS RECORD EARNINGS | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/exaide-of-beame-gets-a-city-post-klieger-campaign-director-joins.html | EX-AIDE OF BEAME GETS A CITY POST; Klieger, Campaign Director, Joins Antipoverty Group | True | By Clayton Knowles | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sukarno-says-he-retains-power-despite-challenges.html | Sukarno Says He Retains Power Despite Challenges | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/mcknew-named-chairman-of-the-national-geographic.html | McKnew Named Chairman Of the National Geographic | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/transport-news-plane-for-cities-air-force-general-impressed-by.html | TRANSPORT NEWS; PLANE FOR CITIES; Air Force General Impressed by V/STOL Capability | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ids-to-buy-own-shares-from-murchison-concern.html | I.D.S. to Buy Own Shares From Murchison Concern | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bridge-bethany-makes-top-score-in-intercollegiate-tourney.html | Bridge; Bethany Makes Top Score In Intercollegiate Tourney | True | By Alan Truscott | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/allyear-head-start.html | All-Year Head Start | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/new-city-bill-hits-at-deceptive-ads-but-business-opposes-curbs-as.html | NEW CITY BILL HITS AT DECEPTIVE ADS; But Business Opposes Curbs as Unnecessary Now | True | By Charles G. Bennett | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/central-opera-service-sets-3day-meeting-this-week.html | Central Opera Service Sets 3-Day Meeting This Week | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/7-asia-nations-set-new-talks-to-push-area-development.html | 7 Asia Nations Set New Talks to Push Area Development | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/advertising-airline-off-the-cartoon-kick.html | Advertising: Airline 'Off the Cartoon Kick' | True | By Walter Carlson | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/half-of-securities-in-theft-recovered.html | HALF OF SECURITIES IN THEFT RECOVERED | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/state-panel-asks-for-replacement-of-condonwadlin-urges-improved.html | STATE PANEL ASKS FOR REPLACEMENT OF CONDON-WADLIN; Urges Improved Bargaining and Emphasis of Penalties on Unions, Not Members STATE PANEL ASKS NEW STRIKE BAN | True | By Sydney H. Schanberg | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hanna-co-still-negotiating-suit-settlement-with-us.html | Hanna Co. Still Negotiating Suit Settlement With U.S. | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/buckingham-sets-us-mark-as-national-aau-title-swimming-meet-opens.html | Buckingham Sets U.S. Mark as National A.A.U. Title Swimming Meet Opens; SAARI RUNNER-UP IN FREE-STYLE 500 Utley Scopes in 200-Yard Medley, Knorr in Diving U.S.C. Takes Relay | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/job-corps-youth-is-aided-by-court.html | JOB CORPS YOUTH IS AIDED BY COURT | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ceylon-chief-unwell-in-london.html | Ceylon Chief Unwell in London | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/buddhists-report-a-truce-with-ky-but-doubts-arise-premiers-aides.html | BUDDHISTS REPORT A TRUCE WITH KY, BUT DOUBTS ARISE; Premier's Aides Call Terms Stated by Church Faction Unacceptable to Regime NEW CONFUSION GROWS Americans Are Targets of Rioting in Saigon One Is Attacked by Throng BUDDHISTS REPORT A TRUCE WITH KY | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/blank-sandrin.html | Blank Sandrin | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/pound-circulation-rose-491million-in-week.html | Pound Circulation Rose 49.1-Million in Week | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/money.html | Money | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/fcc-halts-fight-by-western-union-on-at-t-plan.html | F.C.C. Halts Fight By Western Union On A.T. & T. Plan | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/president-to-act-on-medicare-bill-will-sign-extension-today-at.html | PRESIDENT TO ACT ON MEDICARE BILL; Will Sign Extension Today at Ceremony in Texas | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hockey-playoff-schedule-stanley-cup-semifinals-montreal-vs-toronto.html | Hockey Playoff Schedule; STANLEY CUP SEMI-FINALS Montreal vs. Toronto | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/congress-starts-easter-recess-members-to-plumb-voter-mood.html | Congress Starts Easter Recess; Members to Plumb Voter Mood | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bernard-baruch-retired-lawyer-79.html | BERNARD BARUCH, RETIRED LAWYER, 79 | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/puerto-rican-cement.html | Puerto Rican Cement | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/mrs-lindsay-dedicates-gifts.html | Mrs. Lindsay Dedicates Gifts | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/new-home-helps-jersey-museum-throngs-expected-to-view-statecontest.html | NEW HOME HELPS JERSEY MUSEUM; Throngs Expected to View State-Contest Winners | True | By Sanka Knox Special To the New York Times | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/a-key-to-saigon-crisis-nguyen-chanh-thi.html | A Key to Saigon Crisis; Nguyen Chanh Thi | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/exofficial-of-job-corps-named-to-publishing-post.html | Ex-Official of Job Corps Named to Publishing Post | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/business-leaders-press-tax-battle-in-city-hall-talk-but-conference.html | BUSINESS LEADERS PRESS TAX BATTLE IN CITY HALL TALK; But Conference With Mayor and Aides Fails to Bring Agreement on Issues TWO PROJECTS BACKED Leaders Support the Lower Manhattan Expressway and the Trade Center Businessmen Talk With Mayor; No Accord on Tax Is Reached | True | By Robert Alden | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/kootz-is-closing-art-gallery-will-write-about-his-career.html | Kootz Is Closing Art Gallery; Will Write About His Career | True | By Grace Glueck | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/good-friday.html | Good Friday | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cards-get-cash-for-hurler.html | Cards Get Cash for Hurler | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sentence-of-2040-years-imposed-for-a-2-holdup.html | Sentence of 20-40 Years Imposed for a $2 Holdup | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hansgen-dies-from-injuries-suffered-in-le-mans-crash-jersey-driver.html | Hansgen Dies From Injuries Suffered in Le Mans Crash; Jersey Driver Unconscious for 5 Days After Hitting Barrier in Trial Run | True | | 1994-03-25 | RE00000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/vice-president-named-for-federated-stores.html | Vice President Named For Federated Stores | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/queen-mother-on-fiji.html | Queen Mother on Fiji | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/negroes-campin-in-capital-ends-they-head-for-mississippi-after.html | NEGROES CAMP-IN IN CAPITAL ENDS; They Head for Mississippi After Johnson Leaves | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/physician-to-marry-miss-jane-wartels.html | Physician to Marry Miss Jane Wartels | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/15000-us-troops-to-leave-europe-specialists-will-aid-vietnam.html | 15,000 U.S. TROOPS TO LEAVE EUROPE; Specialists Will Aid Vietnam Buildup Replacement Is Due by End of the Year 15,000 U.S. TROOPS TO LEAVE EUROPE | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/rockwell-standard.html | Rockwell-Standard | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/coleman-makes-squad.html | Coleman Makes Squad | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/argentine-civil-service-protest.html | Argentine Civil Service Protest | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/snow-white-monday.html | 'Snow White' Monday | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/capital-project-clears-a-hurdle-national-square-approved-by-citys.html | CAPITAL PROJECT CLEARS A HURDLE; National Square Approved by City's Planning Group | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/new-laws-sought-on-process-serving.html | NEW LAWS SOUGHT ON PROCESS SERVING | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/americans-stage-a-fete-in-london-ambitious-10week-cultural-program.html | AMERICANS STAGE A FETE IN LONDON; Ambitious 10-Week Cultural Program Bows Wednesday | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/coast-catholic-students-plan-a-petition-to-pope.html | Coast Catholic Students Plan a Petition to Pope | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/theater-preview.html | Theater Preview | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/76ers-turn-back-celtics-111-to-105-boston-cuts-deficit-from-24.html | 76ERS TURN BACK CELTICS, 111 TO 105; Boston Cuts Deficit From 24 Points to 1 Before Losing | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/kestenblatt-brand.html | Kestenblatt Brand | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/booth-tells-city-hack-bureau-cabbies-avoid-negro-riders.html | Booth Tells City Hack Bureau Cabbies Avoid Negro Riders | True | By Thomas Buckley | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/queen-gives-maundy-money.html | Queen Gives Maundy Money | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/music-monument-of-baroque-writing-bach-st-john-passion-conducted-by.html | Music: Monument of Baroque Writing; Bach 'St. John Passion' Conducted by Foss Philharmonic Joined by Soloists and Choirs | True | By Harold C. Schonberg | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cards-of-the-leaders.html | CARDS OF THE LEADERS | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/pope-deplores-idea-of-forgetting-god-in-seeking-wisdom.html | Pope Deplores Idea Of Forgetting God In Seeking Wisdom | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/my-friend-in-time-of-trouble.html | 'My Friend in Time of Trouble' | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/army-turns-back-fordham-nine-42-tallies-three-runs-in-sixth-without.html | ARMY TURNS BACK FORDHAM NINE, 4-2; Tallies Three Runs in Sixth Without Getting a Hit | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/job-corps-bribery-alleged.html | Job Corps Bribery Alleged | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/british-pound-drops-slightly-canadian-dollar-shows-gain.html | British Pound Drops Slightly; Canadian Dollar Shows Gain | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/reserve-clears-state-bank-deals-backs-irving-and-bankers-trust.html | RESERVE CLEARS STATE BANK DEALS; Backs Irving and Bankers Trust Plans to Set Up Holding Companies SOME DISSENT IS VOICED Robertson Hits Precedent Saxon Assails Board for Acting Inconsistently RESERVE CLEARS STATE BANK BIDS | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/delay-is-expected-on-bankcurb-bill.html | DELAY IS EXPECTED ON BANK-CURB BILL | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/jill-m-jamison-walter-langsam-engaged-to-wed-teacher-and-fine-arts.html | Jill M. Jamison, Walter Langsam Engaged to Wed; Teacher and Fine Arts Editor of Yale Press Will Marry July 2 | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/rites-to-mark-day-of-jesus-on-cross-today-is-the-darkest-in-the.html | RITES TO MARK DAY OF JESUS ON CROSS; Today Is the Darkest in the Christian Calendar | True | By Edward B. Fiske | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/steppedup-buying-spurs-stock-prices-to-gains-on-amex.html | Stepped-Up Buying Spurs Stock Prices To Gains on Amex | True | By Alexander R. Hammer | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/wr-grace-co-board-votes-rise-in-dividends.html | W.R. Grace & Co. Board Votes Rise in Dividends | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bulova-promotes-two.html | Bulova Promotes Two | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cards-5-runs-in-fifth-beat-mets-64-in-florida-finale.html | Cards' 5 Runs in Fifth Beat Mets, 6-4, in Florida Finale | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/golfs-long-hitters-are-caught-short-at-augusta.html | Golf's Long Hitters Are Caught Short at Augusta | True | By Joseph M. Sheehan Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/frank-a-bernstorff.html | FRANK A. BERNSTORFF | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/eatatyourseat-meals-offered-by-c-ob-o.html | Eat-at-Your-Seat Meals Offered by C. & O.-B. & O. | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/gis-surprise-a-vietcong-force-and-kill-24-vietnamese-report-foe.html | G.I.'s Surprise a Vietcong Force and Kill 24; Vietnamese Report Foe Shot 25 Chained Prisoners as Camp Was Overrun | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/the-scores.html | The Scores | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/senator-mundt-aids-fight-to-preserve-the-old-met.html | Senator Mundt Aids Fight To Preserve the Old Met | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/milanov-at-the-met-since-35-will-retire-next-wednesday-soprano-is.html | Milanov, at the Met Since '35, Will Retire Next Wednesday; Soprano Is 'Closing Books' in Last Days of Old House Final Role in 'Chenier' | True | By Theodore Strongin | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sales-executive-named-by-pepsicola-bottling.html | Sales Executive Named By Pepsi-Cola Bottling | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/description-of-the-course.html | Description of the Course | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/pacetta-denounces-scrcvane-in-saying-mayor-is-arrogant.html | Pacetta Denounces Scrcvane in Saying Mayor Is Arrogant | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/brigham-youngs-store-moves-with-times-mormon-enterprise-enlists-a.html | Brigham Young's Store Moves With Times; Mormon Enterprise Enlists a Staff for Lively Promotion MORMONS STORE MOVES WITH TIMES | True | By Leonard Sloane Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/calumet-hecla-traded-heavily-report-of-copperore-body-triggers-buy.html | CALUMET & HECLA TRADED HEAVILY; Report of Copper-Ore Body Triggers Buy Orders CALUMET & HECLA TRADED HEAVILY | True | By Richard Phalon | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/three-killed-in-calcutta-as-police-fire-on-protesters.html | Three Killed in Calcutta As Police Fire on Protesters | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/awards-will-be-given-at-designers-dinner.html | Awards Will Be Given At Designers' Dinner | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/northern-ireland-is-fearful-of-easter-disorders-expanded-security.html | Northern Ireland Is Fearful of Easter Disorders; Expanded Security Forces Alerted on Threat of New Violence at Border | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/margaret-mara-is-dead-headed-press-club-here.html | Margaret Mara Is Dead; Headed Press Club Here | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/miss-bessie-englc.html | MISS BESSIE ENGLE | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/commodities-soybeans-edge-up-after-early-dip-on-forecast-of-rise-in.html | Commodities: Soybeans Edge Up After Early Dip on Forecast of Rise in Carryover; TRADING IS QUIET IN OTHER FUTURES Wheat Advances on Export Prospect Cocoa Prices Cut by Profit Taking | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/collegians-pack-a-florida-town-swarm-into-ft-lauderdale-for-easter.html | COLLEGIANS PACK A FLORIDA TOWN; Swarm Into Ft. Lauderdale for Easter Escape Period Parties Get Wild SEVERAL ARRESTS MADE Students Arrive at Resort in Ambulances and Hearses, in Which They Sleep COLLEGIANS PACK A FLORIDA TOWN | True | By Bernard Weinraub Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/terry-of-indians-is-traded-to-as-cleveland-gets-odonoghue-pirates.html | TERRY OF INDIANS IS TRADED TO A'S; Cleveland Gets O'Donoghue Pirates Obtain Parkey | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/easter-candy-hunts-scheduled-in-parks.html | Easter Candy Hunts Scheduled in Parks | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/new-jerseys-fiscal-dilemma.html | New Jersey's Fiscal Dilemma | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sales-of-montgomery-ward-set-records-in-two-months.html | Sales of Montgomery Ward Set Records in Two Months | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/police-firemen-rebuffed-on-pay-city-says-it-cannot-afford-demands.html | POLICE, FIREMEN REBUFFED ON PAY; City Says It Cannot Afford Demands Raise Will Be Asked by Subway Force Police and Firemen Rebuffed on Pay | True | By Eric Pace | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/msgr-connelly-of-brooklyn-dies-our-lady-of-refuge-pastor-noted-as-a.html | MSGR. CONNELLY OF BROOKLYN DIES; Our Lady of Refuge Pastor Noted as a Speaker | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/kintner-to-act-on-stocks.html | Kintner to Act on Stocks | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/battleflag-hoax-of-green-berets-has-met-its-fate.html | Battle-Flag Hoax Of Green Berets Has Met Its Fate | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cards-settle-vote-tie-almost.html | Cards Settle Vote Tie Almost | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/detroit-students-protest.html | Detroit Students Protest | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/climber-killed-in-canyon.html | Climber Killed in Canyon | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/boston-unearths-a-fine-old-opera-rameaus-hippolyte-gets-first.html | BOSTON UNEARTHS A FINE OLD OPERA; Rameau's 'Hippolyte' Gets First American Staging | True | By Raymond Ericson Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/primitive-people-seen-in-new-light-scientists-find-evidence-of.html | PRIMITIVE PEOPLE SEEN IN NEW LIGHT; Scientists Find Evidence of Former Advanced State | True | By John A. Osmundsen Special To the New York Times | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/television-morning.html | Television; Morning | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/took-conservative-approach.html | Took Conservative Approach | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/100000-are-expected.html | 100,000 Are Expected | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/child-in-lsd-case-in-good-condition-uncle-arraigned.html | Child in LSD Case In Good Condition; Uncle Arraigned | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/donald-mlennan-daily-news-editor.html | DONALD M'LENNAN, DAILY NEWS EDITOR | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/addis-ababa-papers-resume.html | Addis Ababa Papers Resume | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/menus-and-recipes-suggested-for-the-weekend.html | Menus and Recipes Suggested for the Weekend | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/liu-beats-brown.html | L.I.U. Beats Brown | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/mayor-visits-jail-on-rikers-island-praises-uscity-training-program.html | MAYOR VISITS JAIL ON RIKERS ISLAND; Praises U.S.-City Training Program for Youths | True | By Will Lissner | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/railroads-to-press-court-to-levy-fine-on-firemens-union.html | Railroads to Press Court to Levy Fine On Fireman's Union | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sweden-aids-un-arab-fund.html | Sweden Aids U.N. Arab Fund | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/shortages-of-labor-still-spotty-in-us-despite-new-gains.html | Shortages of Labor Still Spotty in U.S. Despite New Gains | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/johnson-gets-lasker-award.html | Johnson Gets Lasker Award | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/focus-on-augusta-the-top-men-in-golf-set-out-on-that-green-road-of.html | Focus on Augusta; The Top Men in Golf Set Out on That Green Road of the Masters | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ascot-park-races-canceled.html | Ascot Park Races Canceled | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/city-ballet-set-for-film-in-may-midsummer-nights-dream-to-be-shot.html | CITY BALLET SET FOR FILM IN MAY; 'Midsummer Night's Dream' to Be Shot in Color Here | True | By A.h. Weiler | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/nuclear-blast-in-nevada.html | Nuclear Blast in Nevada | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/maine-says-no-officially.html | Maine Says 'No' Officially | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/notre-dame-gets-1million-from-travel-agency-head.html | Notre Dame Gets $1-Million From Travel Agency Head | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/teamsters-drop-hospital-boycott-agreement-with-rival-union-ends.html | TEAMSTERS DROP HOSPITAL BOYCOTT; Agreement With Rival Union Ends Threat to Supplies | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/winters-hobby-closing-on-road-changes-planned-in-drama-starring-eg.html | 'WINTER'S HOBBY' CLOSING ON ROAD; Changes Planned in Drama, Starring E.G. Marshall | True | By Sam Zolotow | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sanchez-advances-in-aau-wrestling.html | SANCHEZ ADVANCES IN A.A.U. WRESTLING | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/nuptials-planned-by-miss-gaylord-and-don-randel-candidates-for-phds.html | Nuptials Planned By Miss Gaylord And Don Randel; Candidates for Ph.D.'s Become Affianced Bridal in June | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hunters-of-the-world.html | HUNTERS OF THE WORLD | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/gop-unit-gives-support-to-tax-sharing-program.html | G.O.P. Unit Gives Support To Tax Sharing Program | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/water-supply-at-723-after-billiongallon-gain.html | Water Supply at 72.3% After Billion-Gallon Gain | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/commodities-index-registers-a-gain.html | COMMODITIES INDEX REGISTERS A GAIN | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/post-routs-ccny-114-for-4th-lacrosse-victory.html | Post Routs C.C.N.Y., 11-4, For 4th Lacrosse Victory | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ej-korvette-names-a-new-finance-chief.html | E.J. Korvette Names A New Finance Chief | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/jablow-and-pruzan-a-chapter-closes.html | Jablow and Pruzan: A Chapter Closes | True | By Bernadine Morris | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/latin-quarter-girls-end-a-4night-strike.html | LATIN QUARTER GIRLS END A 4-NIGHT STRIKE | True | | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-08 | 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/so-youre-going-to-date-a-nice-princeton-boy-well-read-this-new.html | So You're Going to Date a Nice Princeton Boy? Well, Read This; New Guide for Girls Unmasks Eastern College Males | True | By Michael Stern | 1994-03-25 | RE0000661407 | B00000255746 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/transport-events-shipping-declines.html | Transport Events: Shipping Declines | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/william-embree-retired-lawyer-civic-leader-85-dies-early-proponent.html | WILLIAM EMBREE, RETIRED LAWYER; Civic Leader, 85, Dies Early Proponent of Legal Aid | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/pope-carries-the-cross.html | Pope Carries the Cross | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/air-france-crews-open-strike.html | Air France Crews Open Strike | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/british-fooball-results.html | British Fooball Results | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-aides-assail-buddhist-leader-in-saigon-dispute-misgivings-about.html | U.S. AIDES ASSAIL BUDDHIST LEADER IN SAIGON DISPUTE; Misgivings About Tri Quang Accompany Praise for His 'More Moderate' Rival LINK TO REDS DOUBTED Hope for a Truce Is Erased in Saigon Anti-American Demonstrations Go On U.S. Officials Assail a Buddhist Who Is Leader of Anti-Ky Forces | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/morton-baum-is-selected-to-head-city-center-tax-lawyer-is-the.html | Morton Baum Is Selected to Head City Center; Tax Lawyer Is the Successor of Newbold Morris A Director of Lincoln Center, He Also Held Civic Posts | True | By Louis Calta | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/rockefellers-announcement.html | Rockefeller's Announcement | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/john-h-schmidt.html | JOHN H. SCHMIDT | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/western-supply-of-gold-climbs-russian-sales-for-wheat-payments-a.html | WESTERN SUPPLY OF GOLD CLIMBS; Russian Sales for Wheat Payments a Big Factor WESTERN SUPPLY OF GOLD CLIMBS | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/art-exhibition-and-sale-planned-by-synagogue.html | Art Exhibition and Sale Planned by Synagogue | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/sacred-program-is-given-by-choir-oberlin-ensemble-appears-at.html | SACRED PROGRAM IS GIVEN BY CHOIR; Oberlin Ensemble Appears at Philharmonic Hall | True | By Allen Hughes | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/catholics-start-vigil-at-cardinal-cushings-home.html | Catholics Start Vigil at Cardinal Cushing's Home | True | By John Fenton Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/turner-exhibition-sets-an-attendance-record.html | Turner Exhibition Sets An Attendance Record | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/westchester-bows-to-water-request-county-officials-heed-plea-of.html | WESTCHESTER BOWS TO WATER REQUEST; County Officials Heed Plea of City to Keep Curbs | True | BY Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/millionaire-in-seclusion-howard-robard-hughes.html | Millionaire in Seclusion; Howard Robard Hughes | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/prohibition-void-mississippi-told-state-repealed-it-by-taxing.html | PROHIBITION VOID, MISSISSIPPI TOLD; State Repealed It by Taxing Liquor, a Judge Rules | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/jersey-man-dies-in-crash.html | Jersey Man Dies in Crash | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/paper-box-group-elects.html | Paper Box Group Elects | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hughes-to-sell-his-twa-stock-500million-offering-after-long-battle.html | HUGHES TO SELL HIS T.W.A. STOCK; $500-Million Offering, After Long Battle, Will Be One of Largest in History Howard Hughes to Sell His Stock Interest in T.W.A. HOLDING VALUED AT $529-MILLION Offering, Following a Long Court Fight, Will Be One of Largest in History. | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/rusk-will-discuss-china-on-tv-special.html | RUSK WILL DISCUSS CHINA ON TV SPECIAL | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/papers-resume-in-boston-one-raises-price-2-cents.html | Papers Resume in Boston; One Raises Price 2 Cents | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/ballet-balanchines-midsummer-nights-dream-love-allegory-passes-by.html | Ballet: Balanchine's 'Midsummer Night's Dream'; Love Allegory Passes by Shakespeare But Complex Subplot Is Made Crystal Clear | True | By Clive Barnes | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/palmer-sanders-also-stroke-back-rosburg-january-complete-group-with.html | PALMER, SANDERS ALSO STROKE BACK; Rosburg, January Complete Group With 144 Hogan Shoots 71 for 145 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mulloy-duo-ousted-in-monte-carlo-net.html | MULLOY DUO OUSTED IN MONTE CARLO NET | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/insurers-trying-fixit-approach-25-seek-to-cut-losses-on-convertible.html | INSURERS TRYING FIX-IT APPROACH; 25 Seek to Cut Losses on Convertible Car Tops | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/jet-in-berlin-lake-new-soviet-type-british-inspect-wreckage-pilots.html | JET IN BERLIN LAKE NEW SOVIET TYPE; British Inspect Wreckage Pilots' Bodies Returned | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/moerdler-scores-judges-on-housing.html | Moerdler Scores Judges on Housing | True | By Steven V. Roberts | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/city-tennis-courts-due-to-open-today-as-disputes-fade.html | City Tennis Courts Due to Open Today As Disputes Fade | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/small-computer-placed-on-display-by-olivetti.html | Small Computer Placed On Display by Olivetti | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/new-share-issue-for-utility-voted-orange-rockland-backed-on.html | NEW SHARE ISSUE FOR UTILITY VOTED; Orange & Rockland Backed on Preference Stock | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/fcc-claims-jurisdiction-over-catv-system-rates.html | F.C.C. Claims Jurisdiction Over CATV System Rates | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/index-of-commodity-prices-shows-01-loss-at-1131.html | Index of Commodity Prices Shows 0.1 Loss at 113.1 | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/grimes-quits-as-chairman-of-commercial-credit-co.html | Grimes Quits as Chairman Of Commercial Credit Co. | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/leeds-triumphs-over-fulham-31-advances-in-first-division-of-english.html | LEEDS TRIUMPHS OVER FULHAM, 3-1; Advances in First Division of English Soccer Race | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/most-markets-shut-for-good-friday.html | Most Markets Shut For Good Friday | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/green-giant-co-promotes-officers.html | Green Giant Co. Promotes Officers | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/henry-quits-post-as-chief-of-fcc-to-campaign-in-tennessee-against.html | HENRY QUITS POST AS CHIEF OF F.C.C.; To Campaign in Tennessee Against Johnson Man | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/cuban-refugee-is-seized.html | Cuban Refugee Is Seized | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lawrence-turnure-broker-exflier-63.html | LAWRENCE TURNURE, BROKER, EX-FLIER, 63 | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/kroger-company-shows-profit-dip-sales-made-gain-in-first-quarter.html | KROGER COMPANY SHOWS PROFIT DIP; Sales Made Gain in First Quarter Costs Are Cited. | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/bridge-exception-to-rule-on-bids-of-3-notrump-is-tested.html | Bridge.; Exception to Rule on Bids Of 3 No-Trump Is Tested | True | By Alan Truscott | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/draft-test-rules-for-2s-clarified.html | DRAFT TEST RULES FOR 2-S CLARIFIED | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mrs-kennedy-visits-chapel.html | Mrs. Kennedy Visits Chapel | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/planning-a-new-constitution.html | Planning a New Constitution | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/whooping-cranes-start-flight-north-to-canada.html | Whooping Cranes Start Flight North to Canada | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-will-toughen-pesticide-curbs-plans-to-order-off-market-any-that.html | U.S. WILL TOUGHEN PESTICIDE CURBS; Plans to Order Off Market Any That Leave Traces | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/dented-hbomb-is-displayed-on-recovery-ship-h-bomb-is-shown-after.html | Dented H-Bomb Is Displayed on Recovery Ship; H-BOMB IS SHOWN AFTER RECOVERY | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/donald-e-ross-fiance-of-helen-m-landgren.html | Donald E. Ross Fiance Of Helen M. Landgren | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/music-to-be-heard-at-easter-services-in-city-churches-tomorrow.html | Music to Be Heard at Easter Services in City Churches Tomorrow | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/portuguese-assail-britain.html | Portuguese Assail Britain | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/birch-leader-calls-us-policies-insane.html | BIRCH LEADER CALLS U.S. POLICIES INSANE | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/pittsburgh-stores-picketed-over-charge-of-hiring-bias.html | Pittsburgh Stores Picketed Over Charge of Hiring Bias | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/merger-talks-held-by-united-financial-with-van-nuys-unit.html | Merger Talks Held By United Financial With Van Nuys Unit | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mcmanus-and-dowell-gain-final-in-us-seniors-golf.html | McManus and Dowell Gain Final in U.S. Seniors Golf | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/jacob-hgilbert-lawyer-83-dies-soninlaw-of-brandeis-he-helped-start.html | JACOB H.GILBERT, LAWYER, 83, DIES; Son-in-Law of Brandeis, He Helped Start University | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/pilgrims-tread-path-jesus-took-jerusalem-procession-is-one-of.html | PILGRIMS TREAD PATH JESUS TOOK; Jerusalem Procession Is One of Biggest in Memory | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/june-wedding-planned-by-annamaria-almasy.html | June Wedding Planned By Annamaria Almasy | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/photograph-in-court-brings-attack-on-mayors-ethics.html | Photograph in Court Brings Attack on Mayor's Ethics | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/birth-pills-held-generally-safe-caution-is-urged-in-special-cases.html | BIRTH PILLS HELD GENERALLY SAFE; Caution Is Urged in Special Cases, but No Widespread Dangers Are Found FURTHER STUDY URGED Long-Range Exploration of Use Is Needed, Panel of Scientists Says BIRTH PILLS HELD GENERALLY SAFE | True | By Jane E. Brody | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/vice-president-named-for-borden-company.html | Vice President Named For Borden Company | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/easter-recalls-weeklong-rebellion-to-irish-here-veterans-of-battle.html | Easter Recalls Week-Long Rebellion to Irish Here; Veterans of Battle 50 Years Ago to Parade Tomorrow 350 Lost Their Lives in the Fight for Independence | True | By McCandlish Phillips | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/alumni-of-istanbul-staging-turkish-hit.html | ALUMNI OF ISTANBUL STAGING TURKISH HIT | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/astros-beat-tigers-64.html | Astros Beat Tigers, 6-4 | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/rockefeller-is-invited-to-metsreds-game.html | Rockefeller Is Invited To Mets-Reds Game | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/books-of-the-times-a-chaucerian-pilgrimage-to-mauldins-italy.html | Books of The Times; A Chaucerian Pilgrimage to Mauldin's Italy | True | By Charles Poore | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lawrence-joel-eckstrom-69-foreign-operations-lawyer.html | Lawrence Joel Eckstrom, 69, Foreign Operations Lawyer | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/soviet-nuclear-submarines-circle-world-in-six-weeks.html | Soviet Nuclear Submarines Circle World in Six Weeks | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/inquiry-started-on-savings-banks-state-reported-looking-into-ways-2.html | INQUIRY STARTED ON SAVINGS BANKS; State Reported Looking Into Ways 2 Institutions Here Woo Large Depositors ALBANY REMAINS SILENT New York Bank for Savings and Dime Bank Set Rules on Religious Accounts | True | By H. Erich Heinemann | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/job-corps-aide-found-slain-in-washington-motel-room.html | Job Corps Aide Found Slain In Washington Motel Room | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/german-ship-reported-afire.html | German Ship Reported Afire | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/issue-of-twa-to-make-history-hughes-block-will-be-the-biggest.html | ISSUE OF T.W.A. TO MAKE HISTORY; Hughes Block Will Be the Biggest Offering Managed by One Underwriter MERRILL LYNCH WINS IT Shares Expected to Be Put on Market Early in May Price Not Yet Set ISSUE OF T.W.A. TO MAKE HISTORY | True | By John H. Allan | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/railway-union-declared-in-contempt-of-court.html | Railway Union Declared In Contempt of Court | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-steel-to-shift-unit-to-pittsburgh.html | U.S. STEEL TO SHIFT UNIT TO PITTSBURGH | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/television.html | Television | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/wholesale-prices-steady-for-march-after-4-month-rise-wholesale-index.html | Wholesale Prices Steady for March After 4-Month Rise; WHOLESALE INDEX STEADY IN MARCH | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/wr-grace-signs-accord-to-acquire-fannie-farmer.html | W.R. Grace Signs Accord To Acquire Fannie Farmer | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/9yearold-cards-ace-on-third-round-of-golf.html | 9-Year-Old Cards Ace On Third Round of Golf | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/malaysians-gain-final.html | Malaysians Gain Final | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mrs-johnson-to-wear-slim-tunic-for-easter.html | Mrs. Johnson to Wear Slim Tunic for Easter | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/henry-h-curran-is-dead-at-88-citys-former-chief-magistrate-la.html | Henry H. Curran Is Dead at 88; City's Former Chief Magistrate; La Guardia's Deputy Mayor Had Also Been Borough President of Manhattan | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/catholic-film-office-is-easing-policy.html | Catholic Film Office Is Easing Policy | True | By Vincent Canby | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/venus-is-to-be-withdrawn.html | 'Venus Is' to Be Withdrawn | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/birth-control-making-a-start-in-india-senate-panel-is-informed.html | Birth Control Making a Start in India, Senate Panel Is Informed | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/many-americans-leaving-danang-us-copters-evacuate-700-civilians.html | MANY AMERICANS LEAVING DANANG; U.S. Copters Evacuate 700 Civilians From City Amid Fears of Armed Clash Americans in Nonessential Posts Being Evacuated From Danang | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/process-for-aluminum-is-altered-physicist-develops-method-to-speed.html | Process for Aluminum Is Altered; Physicist Develops Method to Speed Metal's Output Variety of Ideas Covered by Patents During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/more-si-saturday-ferries.html | More S.I. Saturday Ferries | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/obstruction-at-the-un.html | Obstruction at the U.N. | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/dealer-here-marking-50th-year.html | Dealer Here Marking 50th Year | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/need-for-speedup-seen-at-augusta-even-twosomes-taking-4-hours-to.html | NEED FOR SPEEDUP SEEN AT AUGUSTA; Even Twosomes Taking 4 Hours to Play 18 Holes | True | By Joseph M. Sheehan Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/cab-backs-cuts-in-pacific-fares-airlines-proposals-for-7-to-15.html | C.A.B. BACKS CUTS IN PACIFIC FARES; Airlines' Proposals for 7 to 15% Reductions Hailed | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/acapulco-blaze-destroys-hilton-bar-and-restaurant.html | Acapulco Blaze Destroys Hilton Bar and Restaurant | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/john-alden-knight-dead-at-75-writer-on-hunting-and-fishing.html | John Alden Knight Dead at 75; Writer on Hunting and Fishing | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/dutch-land-rescued-crews.html | Dutch Land Rescued Crews | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/scores-and-leaders-cards.html | Scores and Leaders' Cards | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/devastation-race-horse-sold.html | Devastation, Race Horse, Sold | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/schohander-keeps-us-indoor-200yard-freestyle-title-yale-star-takes.html | Schollander Keeps U.S. Indoor 200-Yard Free-Style Title; YALE STAR TAKES EVENT THIRD TIME Robie Retains His Butterfly Crown Roth, McGeagh and Anderson Win | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/compass-names-agent.html | Compass Names Agent | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/gatt-is-changing-rules-gradually-switzerland-yugoslavia-and.html | GATT IS CHANGING RULES GRADUALLY; Switzerland, Yugoslavia and Australia Gain Leniency GATT IS CHANGING RULES GRADUALLY | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/basil-davenport-of-bookofmonth-member-of-board-of-judges-an.html | BASIL DAVENPORT OF BOOK-OF-MONTH; Member of Board of Judges, an Anthologist, Dies at 61 | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/citys-job-freeze-bars-library-staff-for-brooklyn-area.html | City's Job Freeze Bars Library Staff For Brooklyn Area | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lion-bites-model-as-sheposes-during-preview-of-auto-show.html | Lion Bites Model as She Poses During Preview of Auto Show | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/stylists-slacks-ruled-out-of-fashion-in-court-young-woman.html | Stylist's Slacks Ruled Out of Fashion in Court; Young Woman Improvises Quickly to Meet Objections | True | By Jack Roth | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/description-of-the-course.html | Description of the Course | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/goldstein-nordlinger.html | Goldstein Nordlinger | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/trading-of-lufthansas-shares-to-start-on-german-exchanges.html | Trading of Lufthansa's Shares To Start on German Exchanges | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lumber-production-advances-by-75.html | LUMBER PRODUCTION ADVANCES BY 7.5% | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hopes-for-truce-fading-in-saigon-junta-and-buddhists-appear-set-for.html | HOPES FOR TRUCE FADING IN SAIGON; Junta and Buddhists Appear Set for New Conflict | True | By Neil Sheehan Special to The New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/anthropologists-honor-levistrauss-of-paris.html | Anthropologists Honor Levi-Strauss of Paris | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hong-kong-imposes-duskdawn-curfew.html | HONG KONG IMPOSES DUSK-DAWN CURFEW | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/grape-strike-chief-accepts-a-proposal-for-secret-election.html | Grape Strike Chief Accepts a Proposal For Secret Election | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/show-to-attract-500000-visitors-the-first-in-1956-drew-only-158000.html | SHOW TO ATTRACT 500,000 VISITORS; The First, in 1956, Drew Only 158,000 as Makers From U.S. Shunned Idea | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/484-survive-fire-on-cruise-liner-2-dead-11-missing-viking-princess.html | 484 SURVIVE FIRE ON CRUISE LINER; 2 DEAD, 11 MISSING; Viking Princess Burns Off Guantanamo Survivors Flown Back to Miami PASSENGERS LAUD CREW Cheer Captain Who Stayed Aboard Several Hours to Fight Blaze With Men 484 SURVIVE FIRE ON CRUISE LINER | True | By Bernard Weinraub Special to The New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mohawk-seeks-border-route.html | Mohawk Seeks Border Route | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/tv-jolly-giant-at-top-of-stalk-meets-singing-jack-prince-street.html | TV: Jolly Giant at Top of Stalk Meets Singing Jack; Prince Street Players Give Holiday Show Menace Toward None Is Motto on Channel 2 | True | By George Gent | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-bombers-sink-12-junks-supplying-vietcong-22-other-craft-damaged.html | U.S. Bombers Sink 12 Junks Supplying Vietcong 22 Other Craft Damaged Enemy Platoon Smashed by Airmobile Troops | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/aec-team-visits-site.html | A.E.C. Team Visits Site | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mine-pact-signed-but-strike-looms-major-producers-balk-at-new-terms.html | MINE PACT SIGNED, BUT STRIKE LOOMS; Major Producers Balk at New Terms as a Model | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/ferry-to-be-built-for-li-sound-run.html | FERRY TO BE BUILT FOR L.I. SOUND RUN | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/columbia-crew-will-open-today-lions-under-new-coach-to-row-at.html | COLUMBIA CREW WILL OPEN TODAY; Lions, Under New Coach, to Row at Hunter's Island | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hoffa-seeks-a-rise-in-teamsters-dues.html | HOFFA SEEKS A RISE IN TEAMSTERS' DUES | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/southern-u-sets-records-in-pelican-relays-events.html | Southern U. Sets Records In Pelican Relay's Events | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/festival-in-senegal-honors-armstrong.html | FESTIVAL IN SENEGAL HONORS ARMSTRONG | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/blood-donations-in-queens.html | Blood Donations in Queens | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/moscow-claims-86-party-backing-brezhnev-says-soviet-view-prevails.html | MOSCOW CLAIMS 86-PARTY BACKING; Brezhnev Says Soviet View Prevails Over China's | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/state-approves-job-loans.html | State Approves Job Loans | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/brezhnevs-authority-enhanced-by-soviet-party-reorganization.html | Brezhnev's Authority Enhanced By Soviet Party Reorganization | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mrs-schader-has-son.html | Mrs. Schader Has Son | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/raiders-director-gets-fosss-post-american-football-leagues-new.html | RAIDERS' DIRECTOR GETS FOSS'S POST; American Football League's New Chief Says Growth Is His Primary Aim | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/cardigan-bay-orbiter-n-win-tuneups-for-international-pace.html | Cardigan Bay, Orbiter N Win Tune-Ups for International Pace | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/and-thereby-hangs-the-tale-of-the-fashionable4-inch-necktie.html | And Thereby Hangs the Tale of the Fashionable 4-Inch Necktie | True | By Angela Taylor | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-to-turn-down-de-gaulle-deadline-on-troop-removal-us-will-reject.html | U.S. to Turn Down De Gaulle Deadline On Troop Removal; U.S. WILL REJECT FRENCH DEADLINE | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/gov-brown-wins-backing-of-labor-4-other-democrats-voted-support-in.html | GOV. BROWN WINS BACKING OF LABOR; 4 Other Democrats Voted Support in California | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/cbs-imports-fills-post.html | CBS Imports Fills Post | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/rockefeller-makes-candidacy-official-rockefeller-makes-it-official.html | Rockefeller Makes Candidacy Official; Rockefeller Makes It Official That He Will Seek a 3d Term | True | By Thomas P. Ronan | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/baughman-paces-aau-wrestlers-sanchez-also-advances-in-title-event.html | BAUGHMAN PACES A.A.U. WRESTLERS; Sanchez Also Advances in Title Event in Nebraska | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/2-are-electrocuted-trying-to-save-boy-on-wires-in-jersey.html | 2 Are Electrocuted Trying to Save Boy On Wires in Jersey | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/kentucky-track-mark-set.html | Kentucky Track Mark Set | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/breakthrough-for-farm-labor.html | Breakthrough for Farm Labor | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/vietnam-destroyers-return.html | Vietnam Destroyers Return | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/riggs-in-exhibition-today.html | Riggs in Exhibition Today | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/firestone-strike-ends.html | Firestone Strike Ends | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/60-negro-campers-leave-the-capital-pledge-new-drive.html | 60 Negro Campers Leave the Capital; Pledge New Drive | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/leader-at-finish-dropped-to-last-6length-margin-nullified-show.html | LEADER AT FINISH DROPPED TO LAST; 6-Length Margin Nullified Show Betting on Favorite Upsets Mutuel Payoffs | True | By Gerald Eskenazi | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hanoi-protests-on-bombing.html | Hanoi Protests on Bombing | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/3-die-in-queens-crash.html | 3 Die in Queens Crash | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/police-face-study-by-outside-chiefs-police-face-study-by-outside.html | Police Face Study By Outside Chiefs; POLICE FACE STUDY BY OUTSIDE CHIEFS | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/test-spurs-check-on-fingerprints-state-may-link-36-police-agencies.html | TEST SPURS CHECK ON FINGERPRINTS; State May Link 36 Police Agencies to New System | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/luncheon-to-aid-camp-for-diabetic-children.html | Luncheon to Aid Camp For Diabetic Children | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/city-is-preparing-easter-services-many-sunrise-programs-are.html | CITY IS PREPARING EASTER SERVICES; Many Sunrise Programs Are Scheduled Here | True | By George Dugan | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/central-park-zoo-expects-visitors-loan-and-exchange-plan-to-bring.html | CENTRAL PARK ZOO EXPECTS 'VISITORS; Loan and Exchange Plan to Bring Exotic Animals | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lucien-chauviere-90-dies-early-propeller-designer.html | Lucien Chauviere, 90, Dies; Early Propeller Designer | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mrs-marcus-has-son.html | Mrs. Marcus Has Son | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/carolyn-a-gantner-becomes-affianced.html | Carolyn A. Gantner Becomes Affianced | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/gillian-shaw-betrothed-to-charles-kellogg-2d.html | Gillian Shaw Betrothed To Charles Kellogg 2d | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/excerpts-from-johnsons-speech-in-san-antonio.html | Excerpts From Johnson's Speech in San Antonio | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/topics-the-magic-of-words.html | Topics: The Magic of Words | True | By Orville Prescott | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/sneezer-to-go-west.html | Sneezer to Go West | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/strike-and-holiday-trim-auto-output.html | STRIKE AND HOLIDAY TRIM AUTO OUTPUT | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/4700-us-civilians-in-vietnam.html | 4,700 U.S. Civilians in Vietnam | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-puts-astronomical-observatory-into-orbit-10-telescopes-aboard.html | U.S. Puts Astronomical Observatory Into Orbit; 10 Telescopes Aboard Craft to Scan Universe for a Year From Above Atmosphere. | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/miss-lowery-betrothed.html | Miss Lowery Betrothed | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/egyptian7th-ave-trade-axis-thats-what-cairo-letter-asks-egyptian7th.html | Egyptian-7th Ave. Trade Axis? That's What Cairo Letter Asks; Egyptian-7th Ave. Trade Axis? That's What Cairo Letter Asks | True | By Homer Bigart | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/harley-drayton-financier-is-dead-briton-had-interests-in-tv.html | HARLEY DRAYTON, FINANCIER, IS DEAD; Briton Had Interests in TV, Electricity and Banking | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/bus-contract-approved.html | Bus Contract Approved | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/ford-agrees-to-send-ribicoff-data-on-defects-in-its-autos.html | Ford Agrees to Send Ribicoff Data on Defects in Its Autos | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/man-is-awarded-150000-for-injuries-from-drug.html | Man Is Awarded $150,000 For Injuries From Drug | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mary-l-bremer-engaged-to-wed-ab-chivvis-jr-sarah-lawrence-girl.html | Mary L. Bremer Engaged to Wed A.B. Chivvis Jr.; Sarah Lawrence Girl Becomes Fiancee of Graduate Student | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lindsay-aide-offers-advice-to-democrat.html | LINDSAY AIDE OFFERS ADVICE TO DEMOCRAT | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/president-to-seek-broad-rises-in-67-in-social-security-will-ask.html | PRESIDENT TO SEEK BROAD RISES IN '67 IN SOCIAL SECURITY; Will Ask Increase in Benefits and Propose Dental Care for Children Under 6 PRESIDENT TO SEEK RISES IN PENSIONS | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/ebert-on-rockefeller-board.html | Ebert on Rockefeller Board | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/climbers-body-recovered.html | Climber's Body Recovered | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/dock-crew-quits-in-a-new-protest-truce-ended-by-a-walkout-over-work.html | DOCK CREW QUITS IN A NEW PROTEST; Truce Ended by a Walkout Over Work Assignment | True | By George Horne | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/fourth-coach-at-army-leaves-to-join-dietzel.html | Fourth Coach at Army Leaves to Join Dietzel | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/gi-shot-defending-father-from-bandits-in-bronx-bar.html | G.I. Shot Defending Father From Bandits in Bronx Bar | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mantle-goes-1for4-in-first-start-star-plays-at-own-request-yanks.html | Mantle Goes 1-for-4 in First Start; Star Plays at Own Request; Yanks Beat Braves | True | By Leonard Koppett Special To The New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/united-states-filter-names-finance-chief.html | United States Filter Names Finance Chief | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/sales-tax-revenues-total-566million.html | SALES TAX REVENUES TOTAL $566-MILLION | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/an-irish-leader-backs-violence-sinn-fein-chief-says-only-force-can.html | AN IRISH LEADER BACKS VIOLENCE; Sinn Fein Chief Says Only Force Can Unite Nation | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/students-rally-here-to-protest-suppression-of-jews-in-soviet.html | Students Rally Here to Protest Suppression of Jews in Soviet | True | By Irving Spiegel | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/rugby-on-card-here-today.html | Rugby on Card Here Today | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hulme-of-new-zealand-wins-with-chevrolet-in-british-race.html | Hulme of New Zealand Wins With Chevrolet in British Race | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/carrier-heading-for-vietnam.html | Carrier Heading for Vietnam | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/beatty-welch.html | Beatty Welch | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/rhodesia-debate-set-for-un-today-head-of-council-criticized-by-us.html | RHODESIA DEBATE SET FOR U.N. TODAY; Head of Council Criticized by U.S. and Britain for Delay in Convening Session RHODESIA DEBATE SET FOR U.N. TODAY | True | By Raymond Daniell Special To The New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/15-cars-pull-out-of-safari-rally-field-of-88-is-cut-sharply-as.html | 15 CARS PULL OUT OF SAFARI RALLY; Field of 88 Is Cut Sharply as Heavy Rain Hits Route | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/richey-gains-final-in-masters-tennis.html | RICHEY GAINS FINAL IN MASTERS TENNIS | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/that-bomb-off-palomares.html | That Bomb Off Palomares | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/stock-sale-is-subject-to-capitalgains-tax.html | Stock Sale Is Subject To Capital-Gains Tax | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/princess-on-the-seas-since-50-had-a-history-of-controversy.html | Princess, on the Seas Since '50, Had a History of Controversy | True | By Jonathan Randal | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/japanese-will-ask-ryukyus-selfrule.html | JAPANESE WILL ASK RYUKYUS' SELF-RULE | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lynda-johnson-gets-ring-of-friendship-from-movie-actor.html | Lynda Johnson Gets Ring of Friendship From Movie Actor | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/press-unions-warn-of-a-merger-strike.html | PRESS UNIONS WARN OF A MERGER STRIKE | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/daughter-to-the-toomeys.html | Daughter to the Toomeys | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/easter-and-the-wall-west-berliners-stream-across-for-visits-but.html | Easter and the Wall; West Berliners Stream Across for Visits But Novelty and Joy of Trip Are Fading | True | By Philip Shabecoff Special To The New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/april-in-finland-benefit-planned.html | 'April in Finland' Benefit Planned | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/estimate-of-sugar-need-in-mainland-us-increased.html | Estimate of Sugar Need In Mainland U.S. Increased | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/exgeorgia-star-to-head-raiders-stirling-a-former-sports-writer.html | EX-GEORGIA STAR TO HEAD RAIDERS; Stirling, a Former Sports Writer, Becomes Team's New General Manager | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lsu-athletic-director-found-shot-in-his-car.html | L.S.U. Athletic Director Found Shot in His Car | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/robert-giordano-64-dies-exbrooklyn-assemblyman.html | Robert Giordano, 64, Dies; Ex-Brooklyn Assemblyman | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/atomic-power-unit-set-in-minnesota.html | ATOMIC POWER UNIT SET IN MINNESOTA | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/8-city-officials-to-get-pay-raises-range-is-from-1500-to-4000-tax.html | 8 CITY OFFICIALS TO GET PAY RAISES; Range Is From $1,500 to $4,000 Tax Hearings Set | True | By Charles G. Bennett | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/meanwhile-at-the-inn-a-rival-show-goes-on.html | Meanwhile, at the Inn, A 'Rival' Show Goes On | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/orlando-seeks-end-to-italian-charges.html | ORLANDO SEEKS END TO ITALIAN CHARGES | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/miss-arlene-cohen-becomes-fiancee-of-martin-katzman.html | Miss Arlene Cohen Becomes Fiancee of Martin Katzman | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/bank-reports.html | BANK REPORTS | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/art-whats-in-a-name-like-warhol-or-vanderbilt.html | Art: What's in a Name, Like Warhol or Vanderbilt?; Or: A Name Is a Name Is Just Simply a Name | True | By John Canaday | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/14-winners-in-contest-of-classic-cars-on-view-at-coliseum-original.html | 14 Winners in Contest of Classic Cars on View at Coliseum; ORIGINAL DESIGNS ALSO IN EXHIBIT Custom Autos, Antiques and Racers Among Finalists in U.S. Competition | True | By Douglas Robinson | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/british-petroleum-expands.html | British Petroleum Expands | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/judith-e-welles-vassar-graduate-will-be-married-she-is-fiancee-of.html | Judith E. Welles, Vassar Graduate, Will Be Married; She Is Fiancee of Alan M. Bekelman, an Aide of U.S. Patent Office | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/grivas-returns-to-cyprus-greeks-offer-arms-accord.html | Grivas Returns to Cyprus; Greeks Offer Arms Accord | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/aic-subdues-fairleigh-103-as-suchechi-stars.html | A.I.C. Subdues Fairleigh, 10-3, as Suchechi Stars | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/isbrandtsen-in-tender-offer.html | Isbrandtsen in Tender Offer | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/sale-by-hughes-may-not-halt-twas-fight-for-damages-sale-may-not-end.html | Sale by Hughes May Not Halt T.W.A.'s Fight for Damages; SALE MAY NOT END T.W.A. LITIGATION | True | By Gladwin Hill Special To The New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/police-intensify-war-on-narcotics-leary-adds-100-members-to-bureau.html | POLICE INTENSIFY WAR ON NARCOTICS; Leary Adds 100 Members to Bureau as 'Part of Total Mobilization' ROUNDUPS TO CONTINUE Department Seeks of Trace More of the Illicit Traffic to Those Higher Up | True | By Charles Grutzner | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/weekend-parking-rules.html | Weekend Parking Rules | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/district-attorney-seizes-car-linked-to-meter-theft-ring.html | District Attorney Seizes Car Linked to Meter Theft Ring | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/coast-heiress-back-after-running-away.html | COAST HEIRESS BACK AFTER RUNNING AWAY | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/the-race-to-be-last-on-taxes.html | The Race to Be Last on Taxes | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/a-computer-study-of-climate-asked-simulation-of-changes-is.html | A COMPUTER STUDY OF CLIMATE ASKED; Simulation of Changes Is Suggested by Scientist | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/explosion-in-belfast.html | Explosion in Belfast | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/international-auto-show-opens-today-at-coliseum-50-foreign-makes-to.html | International Auto Show Opens Today at Coliseum; 50 FOREIGN MAKES TO BE ON DISPLAY U.S. Models Also Included in Total of 500 Autos in 9-Day Exhibition | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/80000-visit-east-berlin.html | 80,000 Visit East Berlin | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/the-barn-theater-in-jersey-opens-new-home-tonight.html | The Barn Theater in Jersey Opens New Home Tonight | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/westrum-leads-best-met-team-north-after-success-in-florida.html | Westrum Leads 'Best Met Team' North After Success in Florida | True | By Joseph Durso Special To The New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/comsat-bids-holders-back-board-and-defeat-age-plan.html | Comsat Bids Holders Back Board and Defeat Age Plan | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/graustark-is-set-for-sprint-today-unbeaten-moccasin-is-also-in-a.html | GRAUSTARK IS SET FOR SPRINT TODAY; Unbeaten Moccasin Is Also in a Dash at Keeneland | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/strummed-blues-and-bach-accompany-prayer-here.html | Strummed Blues and Bach Accompany Prayer Here | True | By Edward B. Fiske | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-court-orders-mississippi-to-end-2-state-poll-tax.html | U.S. Court Orders Mississippi to End $2 State Poll Tax | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/fdic-aids-in-bailout-for-bank-in-missouri.html | F.D.I.C. Aids in Bailout For Bank in Missouri | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lipman-sculpture-collection-on-view-at-whitney-foundations.html | Lipman Sculpture Collection on View at Whitney; Foundation's Selections Focus on New Trends Impersonal Design and Assemblage Dominate | True | By Hilton Kramer | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lynd-delays-departure.html | Lynd Delays Departure | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/army-to-increase-training-centers-3-new-ones-can-handle-10000.html | ARMY TO INCREASE TRAINING CENTERS; 3 New Ones Can Handle 10,000 Recruits Each | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/after-the-decision-to-raise-the-hem-how-to-live-with-it.html | After the Decision To Raise the Hem: How to Live With It | True | By Bernadine Morris | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/afghans-emphasize-policy-of-neutrality-to-chinese-leader.html | Afghans Emphasize Policy of Neutrality To Chinese Leader | True | By Jacques Nevard Special To the New York Times | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/two-leaders-act-in-ship-dead-dock-wirtz-and-meany-press-for-end-to.html | TWO LEADERS ACT IN SHIP DEAD DOCK; Wirtz and Meany Press for End to Engineers' Dispute | True | By Werner Bamberger | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/phils-sign-craig-as-relief-hurler-mccarver-to-bat-fourth-for-cards.html | PHILS SIGN CRAIG AS RELIEF HURLER; McCarver to Bat Fourth for Cards 3 Senators Ailing | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/alleghany-plan-upheld.html | Alleghany Plan Upheld | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/books-and-authors-emerging-soviet-elite.html | Books and Authors; Emerging Soviet Elite | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-09 | 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661411 | B00000255749 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/summaries-of-finals.html | SUMMARIES OF FINALS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mundy-heylin.html | Mundy Heylin | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/old-blue-conquers-montreal-in-rugby.html | OLD BLUE CONQUERS MONTREAL IN RUGBY | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tan-aik-huang-of-malaysia-takes-us-badminton-title.html | Tan Aik Huang of Malaysia Takes U.S. Badminton Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/girl-bitten-by-lion-shows-improvement.html | GIRL BITTEN BY LION SHOWS IMPROVEMENT | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/british-signs-speak-different-language.html | British Signs Speak Different Language | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/peggy-ann-levine-prospective-bride.html | Peggy Ann Levine Prospective Bride | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/three-men-who-made-a-revolution-three-men-who-made-a-revolution.html | Three Men Who Made A Revolution; Three Men Who Made a Revolution | True | By Lawrence Lader | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rutgers-beats-st-johns-yale.html | Rutgers Beats St. John's, Yale | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/alan-m-buck-special-to-the-new-york-times.html | ALAN M. BUCK; Special to The New York Times | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/100000-telegrams-burned-in-buenos-aires-slowdown.html | 100,000 Telegrams Burned In Buenos Aires Slowdown | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cornell-sigma-chi-drops-affiliation.html | CORNELL SIGMA CHI DROPS AFFILIATION | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-and-recommended-fiction-general.html | NEW AND RECOMMENDED; Fiction General | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/music-contest-planned.html | Music Contest Planned | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-park-permits-now-fit-in-wallet.html | U.S. Park Permits Now Fit in Wallet | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-stereo-cartridges-turn-an-auto-into-philharmonic-hall.html | New Stereo Cartridges Turn an Auto Into Philharmonic Hall | True | By Marshall E. Newton | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mary-amberg-fiancee-of-robert-c-kuser-jr.html | Mary Amberg Fiancee Of Robert C. Kuser Jr. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-harry-g-haft.html | MRS. HARRY G. HAFT | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/benefits.html | Benefits | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/how-do-you-say-no-to-lbj.html | 'How Do You Say No To L.B.J.?' | True | By M.j. Rossant | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/luna-10s-sensors-detect-electrons-particles-energies-higher-than.html | LUNA 10'S SENSORS DETECT ELECTRONS; Particles' Energies Higher Than Cosmic Radiation | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/news-of-the-rialto-a-happy-prince-heads-westward-news-of-the.html | News of the Rialto; A Happy Prince Heads Westward News of the Rialto A Happy Prince | True | By Lewis Funke | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/missing-lobsters-found.html | Missing Lobsters Found | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/personality-friction-is-big-part-of-his-job-career-man-guides-brake.html | Personality: Friction Is Big Part of His Job; Career Man Guides Brake Shoe Co. to New Areas Company Changing Name to Reflect Business Shift | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-yanks-roster-for-1966.html | The Yanks' Roster for 1966 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-brodhead-has-a-son.html | Mrs. Brodhead Has a Son | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/what-are-the-fastest-and-the-coolest-why-slot-cars-of-course.html | What Are the Fastest and the Coolest? Why, Slot Cars, of Course | True | By Richard W. Boylan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nicklaus-ties-jacobs-for-masters-lead-at-216-january-trails-by.html | NICKLAUS TIES JACOBS FOR MASTERS LEAD AT 216; January Trails by Stroke; Hogan, Palmer Post 218's Nicklaus and Jacobs Lead by a Stroke in Masters Tourney at Even-Par 216 JANUARY IS THIRD AFTER 54 HOLES Hogan, Palmer and Brewer Share Fourth at 218 Harney, Butler Fade | | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fields-of-the-lord.html | Fields of the Lord | True | By D. Bruce Lockerbie | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pshaw-pshaw.html | Pshaw!; Pshaw! | True | By Stanley Kauffmann | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ronald-lipkins-dies-at-31-a-construction-executive.html | Ronald Lipkins Dies at 31; A Construction Executive | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/income-computations-compared.html | Income Computations Compared | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/4billion-for-roads.html | $4-Billion for Roads | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/burton-sets-mark-in-aau-swimming-wins-1650yard-freestyle-in-16273.html | BURTON SETS MARK IN A.A.U. SWIMMING; Wins 1,650-Yard Free-Style in 16:27.3, Bettering Saari's U.S. Record Burton Shatters U.S. Record In 1,650 Free-Style Swimming | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/garden-club-to-give-luncheon-april-25.html | Garden Club to Give Luncheon April 25 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/boston-new-england-wage-rates-show-a-fast-growth.html | BOSTON; New England Wage Rates Show a Fast Growth | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/art-politics-and-john-arden-art-politics-and-arden.html | Art, Politics and John Arden; Art, Politics and Arden | True | By Ira Peck | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/washington-the-private-debate-over-vietnam.html | Washington;; The Private Debate Over Vietnam | True | By James Reston | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fordham-defeats-liu-nine-10-to-3.html | FORDHAM DEFEATS L.I.U. NINE, 10 TO 3 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/davenport-spire.html | Davenport Spire | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/1965-major-league-standings.html | 1965 Major League Standings | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/meade-is-ahead.html | Meade Is Ahead | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rail-firemen-fight-for-survival.html | Rail Firemen Fight for Survival | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/grades-inflated-for-midshipmen-academy-says-the-practice-is.html | GRADES INFLATED FOR MIDSHIPMEN; Academy Says the Practice Is Necessary to Graduate Enough Navy Officers Annapolis Concedes It Inflates Midshipman Grades | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/chamber-to-honor-scranton.html | Chamber to Honor Scranton | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/religion-churches-reappraise-ministry.html | Religion; Churches Reappraise Ministry | True | By John Cogley | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/baseball-roster-trims.html | Baseball Roster Trims | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/roberta-o-hess-engagd-to-wed-alumnus-of-y-ale-betrothed-to-edward.html | Roberta O. Hess Engaged to Wed Alumnus of Yale; Betrothed to Edward Stettinius Trippe Summer Nuptials | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/murray-rome-weds-patriciabeth-levaur.html | Murray Rome Weds Patricia-Beth Levaur | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/blum-truitt.html | Blum Truitt | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bible-is-inspiring-race-in-alabama-one-of-10-democratic-rivals-says.html | BIBLE IS INSPIRING RACE IN ALABAMA; One of 10 Democratic Rivals Says He Got Revelation | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/brownsville-area-toured-by-lindsay.html | BROWNSVILLE AREA TOURED BY LINDSAY | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/galbraith-advocates-an-end-of-north-vietnam-bombing.html | Galbraith Advocates an End Of North Vietnam Bombing | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mortgage-money-is-seen-tighter-builders-and-lenders-say-home-prices.html | MORTGAGE MONEY IS SEEN TIGHTER; Builders and Lenders Say Home Prices Will Rise MORTGAGE MONEY IS SEEN TIGHTER | True | By Glenn Fowler | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-front-wheel-drive-why-be-pushed-around.html | The Front-Wheel Drive: Why Be Pushed Around? | True | By Alec Issigonis | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/milwaukee-unit-plans-negro-aid-100000-annual-goal-is-set-by.html | MILWAUKEE UNIT PLANS NEGRO AID; $100,000 Annual Goal Is Set by Interfaith Group | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/free-retail-training-course-is-scheduled-for-veterans.html | Free Retail Training Course Is Scheduled for Veterans | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/manuela-reverses-course.html | Manuela Reverses Course | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/broken-idyll.html | Broken Idyll | True | By Walter Allen | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jack-brodskys-have-son.html | Jack Brodskys Have Son | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/trend-making-job-a-step-from-home-multipurpose-buildings-are.html | TREND MAKING JOB A STEP FROM HOME; Multipurpose Buildings Are Gaining in Popularity TREND MAKING JOB A STEP FROM HOME | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/paul-dunkel-flutist-wins-young-artists-competition.html | Paul Dunkel, Flutist, Wins Young Artists Competition | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mets-and-yanks-schedules.html | Mets' and Yanks' Schedules | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tougaloo-college-choir-here.html | Tougaloo College Choir Here | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/vietnamese-ferment.html | Vietnamese Ferment | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/foul-claim-fails-choker-triumphs-by-4-lengths-but-inquiry-lasts-10.html | FOUL CLAIM FAILS; Choker Triumphs by 4 Lengths, but Inquiry Lasts 10 Minutes CHOKER IS VICTOR IN HANDICAP HERE | True | By Steve Cady | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/death-was-a-constant-companion.html | Death Was a Constant Companion | True | By George Steiner | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mobil-economy-run-averages-51-mph.html | Mobil Economy Run Averages 51 M.P.H. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/police-chief-quits-pennsylvania-post.html | POLICE CHIEF QUITS PENNSYLVANIA POST | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/shipping-events-winter-cruises-cunard-lists-22-from-here-and-fort.html | SHIPPING EVENTS. WINTER CRUISES; Cunard Lists 22 From Here and Fort Lauderdale | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/whipped-into-shape.html | Whipped Into Shape | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/maryland-voting-remains-a-puzzle-legislature-failed-to-draw.html | MARYLAND VOTING REMAINS A PUZZLE; Legislature Failed to Draw Districts Court Moves In | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/knocke-sisters-excel.html | Knocke Sisters Excel | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/key-figures-in-expansion-of-us-agency-issues.html | Key Figures in Expansion of U.S. Agency Issues | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dr-stephen-reed-yale-sociologist.html | DR. STEPHEN REED, YALE SOCIOLOGIST | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-donkey-is-giving-way-to-cars-in-the-caribbean.html | The Donkey Is Giving Way to Cars in the Caribbean | True | By Theodore S. Sweedy | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/moving-snapshots.html | MOVING SNAPSHOTS | True | By Donald Keene | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/angels-open-24million-anaheim-stadium-before-nearsellout-of-40735.html | Angels Open $24-Million Anaheim Stadium Before Near-Sellout of 40,735; VICTORY BY GIANTS DULLS FESTIVITIES Mays's Double Is Highlight of 7-Run 4th In 9-3 Rout Facilities Praised | True | By Bill Becker Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/herbert-schmidt-exmayo-physician.html | HERBERT SCHMIDT, EX-MAYO PHYSICIAN | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/advertising-becoming-a-household-word-producer-of-contac-menley.html | Advertising.; Becoming a Household Word Producer of Contac, Menley & James, in TV Campaign Public Service Idea Also Being Carried Into Print Drive | True | By Walter Carlson | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/capital-unveils-churchill-statue-on-soil-of-2-lands-churchill.html | Capital Unveils Churchill Statue, on Soil of 2 Lands; CHURCHILL STATUE UNVEILED BY RUSK | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/anne-s-bronson-wed-in-hamden-3-are-attendants-vassar-alumna-bride.html | Anne S. Bronson Wed in Hamden; 3 Are Attendants; Vassar Alumna Bride of Hannes Brueckner, Cornell Graduate | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/there-are-times-in-a-big-tourney-like-the-masters-when-the-coolest.html | There Are Times in a Big Tourney Like the Masters When the Coolest of Pros Is Anything but Cool | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/extras-and-smiles-ring-service-station-register.html | Extras and Smiles Ring Service Station Register | True | By Doris Faber | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/germans-take-key-role-in-nato.html | Germans Take Key Role in NATO | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/americans-in-residence-on-a-hong-kong-junk.html | AMERICANS IN RESIDENCE ON A HONG KONG JUNK | True | By Audrey R. Topping | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/keppel-leaves-capital-team.html | Keppel Leaves Capital Team | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/buying-up-and-adding-on-something-for-everyone.html | Buying Up and Adding On: Something for Everyone | True | By Anthony J. Despagni | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/carol-c-miller-wellesley-1965-plans-marriage-betrothed-to-laurance.html | Carol C. Miller, Wellesley 1965, Plans Marriage; Betrothed to Laurance Blanchard Rand 3d, Senior at Harvard | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/50millionyearold-egg-studied-at-princeton.html | 50-Million-Year-Old Egg Studied at Princeton | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/little-falls-suites-shown.html | Little Falls Suites Shown | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/st-johns-routs-city-nine-15-to-7-redmen-capitalize-on-five-errors.html | ST. JOHN'S ROUTS CITY NINE, 15 TO 7; Redmen Capitalize on Five Errors and 12 Walks | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/union-aides-decry-state-labor-plan-public-employe-proposal-called.html | UNION AIDES DECRY STATE LABOR PLAN; Public Employe Proposal Called 'Mad Hatter Idea' | True | By Will Lissner | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/4-slain-in-clash-in-bogota.html | 4 Slain in Clash in Bogota | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/biddy-basketball.html | BIDDY BASKETBALL | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/orioles-beat-mets-21-mantle-plays-center-field-defeat-is-third-in.html | Orioles Beat Mets, 2-1; Mantle Plays Center Field; Defeat Is Third in Row ORIOLES TRIUMPH OVER METS, 2 TO 1 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/claire-simon-betrothed.html | Claire Simon Betrothed | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-law-are-juvenile-courts-fair.html | The Law; Are Juvenile Courts Fair? | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/advice-from-a-real-pro-how-to-sit-when-driving.html | Advice From a Real Pro How to Sit When Driving | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pi-beta-phi-luncheon.html | Pi Beta Phi Luncheon | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/killer-of-job-corps-official-is-hunted-in-washington.html | Killer of Job Corps Official Is Hunted in Washington | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-webern-haul-found-in-a-dark-attic.html | New Webern Haul Found in a Dark Attic | True | By Raymond Ericson | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-merchants-view-preaster-volume-is-running-ahead-of-1965-level.html | The Merchant's View; Pre-Easter Volume Is Running Ahead of 1965 Level | True | By Herbert Koshetz | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/happiness-is-driving-your-own-moskvich-happiness-is-driving-is-your.html | Happiness Is Driving Your Own Moskvich; Happiness Is Driving is Your Own Moskvich | True | BY Donald D. Barry and Carol Barner Barry | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/european-growth-in-textiles-urged.html | EUROPEAN GROWTH IN TEXTILES URGED | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hotair-balloon-flight.html | Hot-Air Balloon Flight | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/american-league-american-league-faces-close-race.html | American League; AMERICAN LEAGUE FACES CLOSE RACE | True | By Leonard Koppett | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/stock-car-driver-killed.html | Stock Car Driver Killed | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/education-drugs-threat-on-campus.html | Education; Drugs Threat on Campus | True | By Fred M. Hechinger | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/think-big-about-small-parks-think-big-about-small-parks-utopia.html | Think Big About Small Parks; Think Big About Small Parks "Utopia would mean a park every four or five blocks" | True | By Thomas P.f. Hoving | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/devoe-schuster.html | DeVoe Schuster | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/and-now-a-filing-system-for-boats-in-florida.html | AND NOW A 'FILING SYSTEM' FOR BOATS IN FLORIDA | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/elegant-classics-chugging-to-a-national-comeback.html | Elegant Classics Chugging To a National Comeback | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/house-in-mt-pleasant-designed-by-wright-is-sold.html | House in Mt. Pleasant Designed by Wright Is Sold | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-bank-method-to-figure-income-may-spark-debate-bank-accounting.html | New Bank Method To Figure Income May Spark Debate; Bank Accounting System to Stir Debate | True | By H. Erich Heinemann | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/coliseum-professors-holding-daily-classes.html | Coliseum 'Professors' Holding Daily Classes | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/vietnam-war-foes-balk-at-income-tax.html | VIETNAM WAR FOES BALK AT INCOME TAX | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jackson-schrank.html | Jackson Schrank | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/beautification-program-outlined-in-philadelphia.html | Beautification Program Outlined in Philadelphia | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/orchestra-lists-saratoga-casts-25-soloists-to-appear-in-centers.html | ORCHESTRA LISTS SARATOGA CASTS; 25 Soloists to Appear in Center's First Season | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/eugne-szepesi-85-textile-consultant.html | EUGENE SZEPESI, 85, TEXTILE CONSULTANT | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/atlanta-bank-helicopter-will-speed-dealings.html | Atlanta Bank Helicopter Will Speed Dealings | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/designed-for-weekend-relaxation.html | Designed for Weekend Relaxation | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/thomsons-golfing-error-is-costly-in-yomiuri-open.html | Thomson's Golfing Error Is Costly in Yomiuri Open | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/frustrations-of-freeway-the-saga-of-california.html | Frustrations of Freeway: The Saga of California | True | By Bill Becker | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/2000-at-seder-observe-work-of-jewish-pioneers.html | 2,000 at Seder Observe Work of Jewish Pioneers | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/life-on-other-planets-is-called-compatible-with-jewish-ideas.html | Life on Other Planets Is Called Compatible With Jewish Ideas | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/opinion-at-home-and-abroad-crisis-in-vietnam.html | Opinion; at Home and Abroad CRISIS IN VIETNAM | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/katharine-winslow-a-prospective-bride.html | Katharine Winslow A Prospective Bride | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/former-race-driver-shifts-into-producing-own-cars.html | Former Race Driver Shifts Into Producing Own Cars | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/astros-win-then-lose.html | Astros Win, Then Lose | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/columbia-beaten-by-potomac-eight-george-washingtons-crew-captures.html | COLUMBIA BEATEN BY POTOMAC EIGHT; George Washington's Crew Captures Grimaldi Cup at Hunter's Island Lagoon Potomac B.C. Beats Columbia In 2,000-Meter Rowing Race | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/book-about-1902-treasure-hunt-may-point-way-to-100million.html | Book About 1902 Treasure Hunt May Point Way to $100-Million | True | By Harry Gilroy | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/newark-fire-kills-5-children-and-leaves-300-homeless-five-children.html | Newark Fire Kills 5 Children and Leaves 300 Homeless; FIVE CHILDREN DIE IN NEWARK BLAZE | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/execution-of-eight-in-a-suspected-plot-in-haiti-reported.html | Execution of Eight In a Suspected Plot In Haiti Reported | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/yale-beats-penn-in-lacrosse-53-bradford-gets-3-goals-for-elis-in.html | YALE BEATS PENN IN LACROSSE, 5-3; Bradford Gets 3 Goals for Elis in Ivy League Game | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fishing-a-la-wrench-enlivens-pondemptying-rite-in-france.html | Fishing a la Wrench Enlivens Pond-Emptying Rite in France | True | By John Hess Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/terwilliger-guenther.html | Terwilliger Guenther | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/5-die-in-british-road-crash.html | 5 Die in British Road Crash | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/federal-agency-issues-are-listed.html | Federal Agency Issues Are Listed | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/restaurant-head-runs-for-council-leon-seidel-a-democrat-is-4th-to.html | RESTAURANT HEAD RUNS FOR COUNCIL; Leon Seidel, a Democrat, Is 4th to Seek Nomination | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/aau-swim-champions.html | A.A.U. Swim Champions | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/also-opening.html | ALSO OPENING | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dream-car-is-a-laboratory-on-wheels.html | Dream Car Is a Laboratory on Wheels | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tiregauge-device-replaces-valve-caps.html | Tire-Gauge Device Replaces Valve Caps | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/plastics-making-a-strong-bid-to-replace-steel-parts.html | Plastics Making a Strong Bid to Replace Steel Parts | True | By Damon Stetson | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/observer-the-awareness-is-growing-like-crabgrass.html | Observer; The Awareness Is Growing Like Crabgrass | True | By Russell Baker | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/when-the-women-speak-detroit-listens-carefully.html | When the Women Speak, Detroit Listens Carefully | True | By Nan Ickeringill | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/light-warns-of-ice.html | Light Warns of Ice | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/phantom-highway-a-puzzle-to-barnes.html | PHANTOM HIGHWAY A PUZZLE TO BARNES | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/wrestling-title-goes-to-chicago-mayor-daley-youth-squad-wins-aau.html | WRESTLING TITLE GOES TO CHICAGO; Mayor Daley Youth Squad Wins A.A.U. Championship | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/trinity-senior-to-wed-miss-lillian-taggart.html | Trinity Senior to Wed Miss Lillian Taggart | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/montreal-is-gearing-for-expo-67.html | MONTREAL IS GEARING FOR 'EXPO 67' | True | By Charles J. Lazarus | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-three-who-rule-in-jakarta.html | The Three Who Rule In Jakarta | True | By Seth S. King Special to the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/1000-turks-protest-attack-on-statue.html | 1,000 TURKS PROTEST ATTACK ON STATUE | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/capote-reads-in-cold-blood.html | Capote Reads 'In Cold Blood' | True | By Thomas Lask | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/outdoors-with-an-in-car-sand-and-ruts-are-easy.html | Outdoors With an 'In' Car: Sand and Ruts Are Easy | True | By William O. Walters | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/plant-smugglers-plunder-us-park-human-predators-not-rare-at.html | PLANT SMUGGLERS PLUNDER U.S. PARK; Human Predators Not Rare at Preserve in Big Bend | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/trianon-offers-shahn-haggadah-1600-edition-is-sold-out-450-copies.html | TRIANON OFFERS SHAHN HAGGADAH; $1,600 Edition Is Sold Out $450 Copies Available | True | By Richard F. Shepard | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/this-weeks-radio-concerts-today.html | THIS WEEK'S RADIO CONCERTS; TODAY | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tramp-ships-gain-in-charter-field-more-and-more-reported-sailing.html | TRAMP SHIPS GAIN IN CHARTER FIELD; More and More Reported Sailing Regular Routes | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/three-named-executives.html | Three Named Executives | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fordham-takes-fourcrew-race-wayne-state-is-2d-on-new-notre-dame.html | FORDHAM TAKES FOUR-CREW RACE; Wayne State Is 2d on New Notre Dame Course | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/selfrule-not-enough.html | Self-Rule Not Enough | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-fourwheeled-cruiser-can-put-the-angler-where-the-fish-are-.html | A Four-Wheeled Cruiser Can Put the Angler Where the Fish Are ... | True | By Steve Cady | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dakota-school-group-told-to-take-church-members.html | Dakota School Group Told To Take Church Members | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hogg-hopkins.html | Hogg Hopkins | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/army-is-studying-niagara-slides-engineers-are-seeking-way-to.html | ARMY IS STUDYING NIAGARA SLIDES; Engineers Are Seeking Way to Prevent Rock Fall | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-mary-overton-a-prospective-bride.html | Miss Mary Overton A Prospective Bride | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jeanette-a-smith-betrothed-to-john-h-alvares-correa.html | Jeanette A. Smith Betrothed To John H. Alvares Correa | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/product-quality-undergoes-tests-but-many-items-still-show-up-with.html | PRODUCT QUALITY UNDERGOES TESTS; But Many Items Still Show Up With Big Defects | True | By William M. Freeman | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/freight-rate-specialists-sought-by-military-unit.html | Freight Rate Specialists Sought by Military Unit | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/judith-conboy-affianced.html | Judith Conboy Affianced | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/alleged-spies-in-schwartz-case-found-to-be-israeli-diplomats.html | Alleged Spies in Schwartz Case Found to Be Israeli Diplomats | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/construction-engineers-set-strike-in-illinois-tomorrow.html | Construction Engineers Set Strike in Illinois Tomorrow | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/braniff-appoints-leer.html | Braniff Appoints Leer | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/anna-jo-renfield-to-wed.html | Anna Jo Renfield to Wed | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cater-to-the-catnip.html | Cater To the Catnip | True | By Gertrude B. Foster | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cylinders-and-cubes-for-building-blocks.html | Cylinders and Cubes For Building Blocks | True | By Barbara Plumb | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/golfers-and-wives-on-pro-tour-no-social-lions-after-18th-hole.html | Golfers and Wives on Pro Tour No Social Lions After 18th Hole | True | By Joseph M. Sheehan Special To The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/free-booklet-available-for-racing-neophytes.html | Free Booklet Available For Racing Neophytes | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/che-on-fidel.html | Che on Fidel | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/judith-pelikan-fiancee-of-joseph-ray-sutton.html | Judith Pelikan Fiancee Of Joseph Ray Sutton | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mary-c-mckeown-plans-may-nuptials.html | Mary C. McKeown Plans May Nuptials | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/filipinos-question-russian.html | Filipinos Question Russian | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ceasefire-urged-by-norman-thomas.html | CEASE-FIRE URGED BY NORMAN THOMAS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/inquiry-to-open-on-pacific-rates-us-is-studying-charges-of-raids-on.html | INQUIRY TO OPEN ON PACIFIC RATES; U.S. Is Studying Charges of Raids on Eastern Cargoes | True | By George Horne | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/son-to-mrs-philip-aaron.html | Son to Mrs. Philip Aaron | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/youth-is-served-swinging-styles.html | Youth Is Served Swinging Styles | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/historic-village-to-live-in-its-past.html | Historic Village to Live in Its Past | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/inspection-laws-gaining-but-slowly.html | Inspection Laws Gaining but Slowly | True | By Charles G. Bennett | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/emerson-despite-errors-beats-hewitt-in-5set-south-africa-tennis.html | Emerson, Despite Errors, Beats Hewitt in 5-Set South Africa Tennis Final; EACH MAN SCORES 8 SERVICE BREAKS Emerson's Power Pulls Him Up From 2-1 Set Deficit Mrs. King's Duo Bows | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/kochunas-of-penn-tops-harvard-73-murray-hits-3run-double-nyu-beats.html | KOCHUNAS OF PENN TOPS HARVARD, 7-3; Murray Hits 3-Run Double N.Y.U. Beats Yale, 6-4 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/seat-belts-their-use-is-problem.html | Seat Belts: Their Use Is Problem | True | By Jane E. Brody | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/thant-analyzes-uns-rising-costs-cites-increase-in-members-meetings.html | THANT ANALYZES U.N.'S RISING COSTS; Cites Increase in Members, Meetings and Paperwork | True | By Sam Pope Brewer Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fair-housing-aim-of-realty-trust-organization-is-formed-for.html | FAIR HOUSING AIM OF REALTY TRUST; Organization Is Formed for Purchase of Buildings for Interracial Occupancy RISK CAPITAL IS SOUGHT Managing Agency Is Headed by Builder Who Created Integrated Projects FAIR HOUSING AIM OF REALTY TRUST | True | By William Robbins | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/davenport-ties-hurdles-record-clayton-17-years-old-also-equals-a.html | DAVENPORT TIES HURDLES RECORD; Clayton, 17 Years Old, Also Equals a World Mark in Pelican Relays DAVENPORT TIES MARK IN HURDLES | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lebanese-cabinet-is-formed-by-yaffi.html | LEBANESE CABINET IS FORMED BY YAFFI | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-queries-india-on-vietnam-issue-ministry-repudiates-report.html | U.S. QUERIES INDIA ON VIETNAM ISSUE; Ministry Repudiates Report Calling for Withdrawal | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-openings.html | THE OPENINGS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/yale-lightweights-win.html | Yale Lightweights Win | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jewelers-creations-will-glitter-at-may-24-benefit-david-webb-takes.html | Jeweler's Creations Will Glitter at May 24 Benefit; David Webb Takes to Hammer for Show at French & Co. | True | By Ruth Robinson | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/minority-youths-score-the-police-parley-on-coast-provides-an-outlet.html | MINORITY YOUTHS SCORE THE POLICE; Parley on Coast Provides an Outlet for Grievances | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-faces-and-places-join-big-league-basebull.html | New Faces and Places Join Big League Baseball | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/leaders-seek-major-innovations-in-planned-merger-of-churches.html | Leaders Seek Major Innovations In Planned Merger of Churches | True | By Edward B. Fiske | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/castro-and-aides-out-cutting-cane-sugar-outlook-now-poorer-than.html | CASTRO AND AIDES OUT CUTTING CANE; Sugar Outlook Now Poorer Than Premier's Prediction | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pirates-beat-phils-157.html | Pirates Beat Phils, 15-7 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/census-of-all-life-on-the-earth-urged-as-international-project.html | Census of All Life on the Earth Urged as International Project | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/prices-for-farm-products-are-rising-but-so-are-costs-help-shortage.html | Prices for Farm Products Are Rising, but So Are Costs; Help Shortage Holds Back Expansion Farm-Product Prices and Costs Up | True | By J.h. Carmical | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/more-tax-consultants-linked-to-coast-assessment-scandal.html | More Tax Consultants Linked to Coast Assessment Scandal | True | By Wallace C. Turner Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/six-from-la-mama-and-their-ma.html | Six From La Mama and Their Ma | True | By Dan Sullivan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/foreign-affairs-the-nutcracker-suite.html | Foreign Affairs:; The Nutcracker Suite | True | By C.l. Sulzberger | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/renewal-to-begin-in-tompkins-sq-objections-are-not-expected-at-a.html | RENEWAL TO BEGIN IN TOMPKINS SQ.; Objections Are Not Expected at a Hearing Before the Planning Commission. TENEMENTS ARE RAZED Sponsors Have Been Named for $23.4-Million Site Co-op to Be Built RENEWAL TO BEGIN IN TOMPKINS SQ. | True | By Thomas W. Ennis | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-market-for-britain.html | The Market for Britain? | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nancy-carson-is-bride-of-benjamin-c-payne.html | Nancy Carson Is Bride Of Benjamin C. Payne | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-sandra-lade-betrothal-to-maynard-boynton-wheeler.html | Miss Sandra Lade Betrothed To Maynard Boynton Wheeler | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/churchill-interview-is-published-by-former-michigan-u-student.html | Churchill Interview Is Published By Former Michigan U. Student | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/latest-trend-could-lead-right-back-to-the-buggy.html | Latest Trend Could Lead Right Back to the Buggy | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/profit-reported-on-atom-plants-westinghouse-calls-decline-in-costs.html | Profit Reported on Atom Plants; Westinghouse Calls Decline in Costs a Key Factor PROFIT REPORTED ON ATOM PLANTS | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/11-sentenced-in-hong-kong-to-2-years-in-jail-for-riots.html | 11 Sentenced in Hong Kong To 2 Years in Jail for Riots | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lindsay-advises-new-youth-board-members-told-to-be-more.html | LINDSAY ADVISES NEW YOUTH BOARD; Members Told to Be More Representative of Public | True | By Charles G. Bennett | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/scientists-study-new-clue-to-past-primitive-people-today-shed-light.html | SCIENTISTS STUDY NEW CLUE TO PAST; Primitive People Today Shed Light on Man's Beginning | True | By John A. Osmundsen Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/with-credit-to-john-foxe.html | With Credit to John Foxe | True | By P. Albert Duhamel | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mary-anna-campbell-is-wed-to-peter-bloch.html | Mary Anna Campbell Is Wed to Peter Bloch | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/vision-of-safety.html | Vision of Safety | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/george-g-black-becomes-fiance-of-miss-hollister-detroit-stockbroker.html | George G. Black Becomes Fiance Of Miss Hollister; Detroit Stockbrokar to Marry U. of Colorado Senior on Aug. 27 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/romolo-fanara.html | ROMOLO FANARA | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/on-the-spring-calendar.html | On the Spring Calendar | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/detroit-finding-that-convenience-and-safety-may-be-inseparable.html | Detroit Finding That Convenience and Safety May Be Inseparable | True | By John Quirt | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/news-of-print-exhibits.html | News of Print Exhibits | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/4671-watts-negroes-hired.html | 4,671 Watts Negroes Hired | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/letters-letters.html | Letters; Letters | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/russians-again-beckon-foreign-motorist-travel.html | Russians Again Beckon Foreign Motorist Travel | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-week-in-finance-investors-find-reason-for-optimism-as.html | The Week in Finance; Investors Find Reason for Optimism As Administration Stands and Waits The Week in Finance | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/testing-baseball-loyalty.html | Testing Baseball Loyalty | True | By Val Adams | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/brecht-in-theory-and-fact-brecht-in-theory-and-fact.html | Brecht In Theory And Fact; Brecht-In Theory and Fact | True | By Stanley Kauffmann | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-officials-in-saigon-lift-curb-on-newsmen-at-riots.html | U.S. Officials in Saigon Lift Curb on Newsmen at Riots | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/geologist-backs-continents-drift-says-climatic-variation-is-a.html | GEOLOGIST BACKS CONTINENTS' DRIFT; Says Climatic Variation Is a Result of Movement | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rain-mud-cut-field-in-3000mile-east-african-auto-rally-to-25.html | Rain Mud Cut Field in 3,000-Mile East African Auto Rally to 25; TANZANIANS LEAD AT HALFWAY MARK Shankland and Rothwell, in at Peugeot 404, Are the First to Reach Nairobi | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/commodity-agency-fails-in-bid-for-broad-regulatory-powers-commodity.html | Commodity Agency Fails in Bid For Broad Regulatory Powers; COMMODITY CURB IS HELD UNLIKELY | True | By Richard Phalon | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pokerman.html | Pokerman | True | By Richard P. Brickner | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/berkshires-town-is-busy-restoring-homes-shops-and-inns-are-taking.html | BERKSHIRES TOWN IS BUSY RESTORING; Homes, Shops and Inns Are Taking On Old-Time Air BERKSHIRES TOWN IS BUSY RESTORING | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/drama-league-is-50-years-old.html | Drama League Is 50 Years Old | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/question-for-wilson-to-deflate-or-not.html | Question for Wilson: To Deflate or Not? | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/vanessa-victorious.html | Vanessa, Victorious | True | By Godfrey Smith | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-brown-has-child.html | Mrs. Brown Has Child | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/kentucky-bridal-for-mary-clay-smith-alumna-she-is-married-to-john-m.html | Kentucky Bridal For Mary Clay, Smith Alumna; She Is Married to John M. Berry, Reporter on Providence Paper | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cool-cloudy-day-awaits-paraders-for-easter-here-resurrection-of.html | COOL, CLOUDY DAY AWAITS PARADERS FOR EASTER HERE; Resurrection of Jesus Will Be Observed Beginning With Sunrise Today TWO HOLIDAYS COINCIDE Both Eastern and Western Churches to Mark Event Pope to Deliver Message EASTER FORECAST COOL AND CLOUDY | True | By Paul L. Montgomery | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/whats-in-bloom-new-york-city.html | What's in Bloom; NEW YORK CITY | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lyle-mdonald-74-of-jersey-utility-exhead-of-public-service-electric.html | LYLE M'DONALD, 74, OF JERSEY UTILITY; Ex-Head of Public Service Electric & Gas Dies | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ruling-barring-jail-for-chronic-drunks-ignored.html | Ruling Barring Jail for Chronic Drunks Ignored | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/letters.html | Letters | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fallen-soviet-jet-is-recent-model-plane-down-in-berlin-lake-may-be.html | FALLEN SOVIET JET IS RECENT MODEL; Plane Down in Berlin Lake May Be Modified Yak 25 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cocacola-boycott-urged.html | Coca-Cola Boycott Urged | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rx-for-drivers-diagnostic-centers.html | Rx for Drivers; Diagnostic Centers | True | By George Horne | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/faith-of-our-fathers.html | Faith of Our Fathers | True | By Mary Ellen Chase | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/description-of-the-course.html | Description of the Course | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jet-boats-clear-mekongs-rapids-feat-aids-development-of-asia-un.html | JET BOATS CLEAR MEKONG'S RAPIDS; Feat Aids Development of Asia, U.N. Report Says | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/qa-queries.html | Q&A; QUERIES | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/freer-sex-plank-stirs-wisconsin-young-democrats-termed-homocrats-by.html | FREER SEX PLANK STIRS WISCONSIN; Young Democrats Termed 'Homocrats' by Governor | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nashville-wins-playoffs.html | Nashville Wins Playoffs | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/spark-plugs-vital-to-auto.html | Spark Plugs Vital to Auto | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jh-duncan-of-yale-to-wed-miss-weiss.html | J.H. Duncan of Yale To Wed Miss Weiss | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-doing-more-on-birth-control.html | U.S. Doing More On Birth Control | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/century-of-aspca.html | Century of A.S.P.C.A. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-race-for-time-lag-between-research-advances-and-dissemination.html | The Race for Time; Lag Between Research Advances and Dissemination of Data Prompts Action | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/warsaw-observance-here.html | Warsaw Observance Here | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/equitable-has-medicare-unit.html | Equitable Has Medicare Unit | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/livengood-blout.html | Livengood Blout | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/showdown-looms-in-buddhist-fight-with-kys-regime-church-forms.html | SHOWDOWN LOOMS IN BUDDHIST FIGHT WITH KY'S REGIME; Church Forms Central Unit to Coordinate the Struggle for Civilian Government CATHOLICS ASK ACTION Strong Reaction to Protests Urged U.S. Is Reported Trying to Prolong Talks SHOWDOWN LOOMS IN SAIGON DISPUTE | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/april-26-art-tour-for-finch-college.html | April 26 Art Tour For Finch College | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/blast-rocks-coast-headquarters-of-group-opposing-vietnam-war.html | Blast Rocks Coast Headquarters Of Group Opposing Vietnam War | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-visit-to-narco-ive-searched-and-searched-and-i-cant-find-anything.html | A Visit to Narco; 'I've Searched and Searched, and I Can't Find Anything in My Background That Made Me Go on Drugs' A Visit to Narco Probably Lexington's greatest weakness is the lack of an after-care program | True | By Gertrude Samuels | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/around-the-garden-be-patient.html | AROUND THE GARDEN; BE PATIENT | True | By Joan Lee Faust | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/barbara-lee-whitelaw-fiancee-of-thomas-gale.html | Barbara Lee Whitelaw Fiancee of Thomas Gale | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/indonesians-seek-to-restrict-sukarno-by-congress-session.html | Indonesians Seek to Restrict Sukarno by Congress Session | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/peculiar-mo-economy-cheers-both-farmers-and-businessmen.html | Peculiar, Mo., Economy Cheers Both Farmers and Businessmen | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/yankees-beat-braves-21-yankees-win-21-mantle-gets-hit.html | Yankees Beat Braves, 2-1; YANKEES WIN, 2-1; MANTLE GETS HIT | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/soviet-study-of-us-hotels-a-waste-paper-asserts.html | Soviet Study of U.S. Hotels A Waste, Paper Asserts | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/belgian-premier-on-tv-to-answer-phoned-queries.html | Belgian Premier on TV to Answer Phoned Queries | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/turner-vanquishes-cullen-64-26-63.html | TURNER VANQUISHES CULLEN, 6-4, 2-6, 6-3 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-old-backstairs-is-revived-on-li-old-backstairs-revived-on-li.html | The Old Backstairs Is Revived on L.I.; OLD BACKSTAIRS REVIVED ON L.I. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lawns-need-potash.html | Lawns Need Potash | True | By R. Milton Carleton | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/churchstate-issue-in-new-york.html | Church-State Issue in New York | True | By Leonard Buder | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/175-high-school-students-stage-antiwar-convention-at-columbia.html | 175 High School Students Stage Antiwar Convention at Columbia | True | By Tania Long | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/auto-show-opens-on-a-green-light-barnes-observes-its-loose-nut-that.html | AUTO SHOW OPENS ON A GREEN LIGHT; Barnes Observes It's 'Loose Nut' That Causes Crashes | True | By Thomas Buckley | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/burleson-runs-3591-mile.html | Burleson Runs 3:59.1 Mile | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/javits-proposes-a-new-latin-policy.html | Javits Proposes a New Latin Policy | True | By Henry Raymont | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/assembly-line-uses-its-own-dictionary.html | Assembly Line Uses Its Own Dictionary | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nuptials-on-aug-27-for-cecil-b-daunis.html | Nuptials on Aug. 27 For Cecil B. Daunis | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ottawa-opens-language-drive-reluctant-civil-service-gets-the-word.html | OTTAWA OPENS LANGUAGE DRIVE; Reluctant Civil Service Gets the Word: Francais | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bridge-experts-hands-are-always-on-deck.html | Bridge; Expert's Hands Are Always on Deck | True | By Alan Truscott | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dowell-takes-title-in-senior-golf-final.html | DOWELL TAKES TITLE IN SENIOR GOLF FINAL | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/social-security-by-impulse.html | Social Security by Impulse | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/chess-marshall-championship.html | Chess; Marshall Championship | True | By Al Horowitz | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/correction.html | Correction | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-news-of-the-week-in-review-the-world-new-trouble-in-vietnam-web.html | THE NEWS OF THE WEEK IN REVIEW; THE WORLD New Trouble In Vietnam Web Buddhists vs. The Generals THE FACTIONS THE CAMPAIGN What Options For U.S.? THE BEST COURSE Changed Tune At Party Congress A Trophy At Palomares Oil for Whites Of Rhodesia Day of Glory Fifty Years Later | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/senators-win-42.html | Senators Win, 4-2 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/schmidt-offered-pact.html | Schmidt Offered Pact | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/italian-five-gains-final.html | Italian Five Gains Final | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/edwards-of-reds-injured-in-game-catcher-hurts-finger-and-will-be.html | EDWARDS OF REDS INJURED IN GAME; Catcher Hurts Finger and Will Be Out for 2 Weeks | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/camera-notes-notes-on-activity-along-camera-row.html | Camera Notes; Notes on Activity Along Camera Row | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nine-meanings-of-being.html | Nine Meanings Of Being | True | By James Collins | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/75-quakers-rebuffed-in-attempt-to-send-gift-packages-to-hanoi.html | 75 Quakers Rebuffed in Attempt To Send Gift Packages to Hanoi | True | By Douglas Robinson | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/yankees-drill-open-to-public-tomorrow.html | Yankees' Drill Open To Public Tomorrow | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-susan-gilmore-plans-june-nuptials.html | Miss Susan Gilmore Plans June Nuptials | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/marymount-alumnae-plan-benefit-luncheon.html | Marymount Alumnae Plan Benefit Luncheon | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bosch-party-plans-ticket-in-election.html | BOSCH PARTY PLANS TICKET IN ELECTION | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/einstein-college-to-give-awards-for-achievement-6-women-to-be-cited.html | Einstein College To Give Awards For Achievement; 6 Women to Be Cited April 20 at Waldorf 1,000 to Attend | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/gay-robin-new-zealand-pacer-finishes-last-in-his-us-debut.html | Gay Robin, New Zealand Pacer, Finishes Last in His U.S. Debut | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/legal-curbs-in-south-africa-keep-black-unions-small-and-ineffective.html | Legal Curbs in South Africa Keep Black Unions Small and Ineffective | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-guardrails-being-safetytested.html | New Guardrails Being Safety-Tested | True | By Edward Hudson | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/foreign-car-companies-are-making-economic-automatic-shifts.html | Foreign Car Companies Are Making Economic Automatic Shifts | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/coins-news-boosts-new-sets.html | Coins; News Boosts New Sets | True | By Herbert C. Bardes | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hockey-playoff-schedule-stanley-cup-semifinals.html | Hockey Playoff Schedule; STANLEY CUP SEMI-FINALS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/astronomical-satellite-develops-two-problems.html | Astronomical Satellite Develops Two Problems | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nations-pooling-research-to-build-better-and-safer-highways.html | Nations Pooling Research to Build Better and Safer Highways | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/josephine-moore-plans-marriage-in-south-aug-20-student-at-sweet.html | Josephine Moore Plans Marriage In South Aug. 20; Student at Sweet Briar Is Fiancee of Charles Nathaniel Griffin 2d | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-livingroom-auto-its-at-home-on-the-rails.html | The Living-Room Auto It's at Home on the Rails | True | By Betsy Wade | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/laos-premier-blames-us-for-prored-gains-in-50s.html | Laos Premier Blames U.S. For Pro-Red Gains in 50s | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-mets-roster-for-1966.html | The Mets' Roster for 1966 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/church-food-sale-april-21.html | Church Food Sale April 21 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/short-takes.html | SHORT TAKES | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/gas-quality-grows-along-with-taxes.html | Gas Quality Grows Along With Taxes | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-sues-to-desegregate-5-eating-places-in-alabama.html | U.S. Sues to Desegregate 5 Eating Places in Alabama | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rock-atop-plastic-to-replace-grass-rock-on-plastic-to-replace-grass.html | Rock Atop Plastic To Replace Grass; ROCK ON PLASTIC TO REPLACE GRASS | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-corps-chief-reaches-danang-holds-talks-with-dissidents-but-they.html | NEW CORPS CHIEF REACHES DANANG; Holds Talks With Dissidents but They Again Threaten to Fight Ky's Marines New Corps Chief Holds Danang Talks | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/joseph-c-woodcock.html | JOSEPH C. WOODCOCK | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bicycle-no-toy.html | Bicycle No Toy | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/staff-continues-harlem-project-works-without-pay-as-fight-over.html | STAFF CONTINUES HARLEM PROJECT; Works Without Pay as Fight Over Control Goes On | True | By John Kifner | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-deirdre-rhoads-smith-senior-engaged.html | Miss Deirdre Rhoads, Smith Senior, Engaged | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/two-who-discovered-gold-amid-the-alien-corn.html | Two Who Discovered Gold Amid the Alien Corn | True | By Judy Stone | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/johnson-in-texas-for-holiday-rest-spends-second-weekend-at-ranch.html | JOHNSON IN TEXAS FOR HOLIDAY REST; Spends Second Weekend at Ranch Since Start of '66 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/2-die-in-wallkill-accident.html | 2 Die in Wallkill Accident | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/finland-routs-sweden.html | Finland Routs Sweden | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/louise-s-wheeler-becomes-affianced.html | Louise S. Wheeler Becomes Affianced | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-fashion-show-and-party-to-aid-needy-children-auxiliary-of.html | A Fashion Show And Party to Aid Needy Children; Auxiliary of Federation Schedules April 22 Benefit at Pierre | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/queens-track-team-scores-over-stony-brook-hunter.html | Queens Track Team Scores Over Stony Brook, Hunter | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/blue-chips-rally-but-will-it-last-investors-seeking-insights-into.html | BLUE CHIPS RALLY, BUT WILL IT LAST?; Investors Seeking Insights Into Quality of Market Blue Chips Rally, but Will It Last? | True | By John J. Abele | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/early-birds-get-the-best-views-late-arrivals-at-masters-worm-their.html | EARLY BIRDS GET THE BEST VIEWS; Late Arrivals at Masters Worm Their Way In | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/newman-freedman.html | Newman Freedman | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dropouts-decline-but-problem-is-still-serious.html | DROP-OUTS DECLINE, BUT PROBLEM IS STILL SERIOUS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/taking-a-long-trip-check-your-car-and-insurance.html | Taking a Long Trip? Check Your Car And Insurance | True | By Werner Bamberger | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/aspca-honored-by-a-new-stamp.html | A.S.P.C.A. HONORED BY A NEW STAMP | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/for-the-young-reader.html | For the Young Reader | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/law-student-fiance-of-katalin-d-kelety.html | Law Student Fiance Of Katalin D. Kelety | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/body-identified-as-coed-18-missing-on-coast-since-63.html | Body Identified as Coed, 18, Missing on Coast Since '63 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/alcoa-expands-wall-systems.html | Alcoa Expands Wall Systems | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/births.html | Births | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/princeton-easily-outrows-rutgers-for-2189length-victory-on-lake.html | Princeton Easily Outrows Rutgers for 2ÂÂ½ÂLength Victory on Lake Carnegie; NEW TIGER COACH ENJOYS HIS DEBUT Sparhawk Sees Race From Delivery Truck Window Junior Varsity Loses | True | By William N. Wallace Special to The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-girls-working-at-un-irked-by-high-social-security-levy.html | U.S. Girls Working at U.N. Irked By High Social Security Levy | True | By Kathleen Teltsch Special To The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/aides-generosity-abashes-faubus-raises-granted-in-arkansas-may-hurt.html | AIDES GENEROSITY ABASHES FAUBUS; Raises Granted in Arkansas May Hurt Him Politically | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/library-issues-list-of-films-for-loan.html | LIBRARY ISSUES LIST OF FILMS FOR LOAN | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/parking-the-old-buggy-is-a-spaceage-problem.html | Parking the Old Buggy Is a Space-Age Problem | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/easter.html | Easter | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/walter-howe-58-diplomat-is-dead-eisenhower-envoy-to-chile-scored.html | WALTER HOWE, 58, DIPLOMAT, IS DEAD; Eisenhower Envoy to Chile Scored Castro Regime | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/change-of-zoning-regulations-is-a-boon-to-kentucky-breeders.html | Change of Zoning Regulations Is a Boon to Kentucky Breeders | True | By John Rendel | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/sutan-sjahrir-56-of-indonesia-dies-first-premier-was-jailed-by.html | SUTAN SJAHRIR, 56, OF INDONESIA DIES; First Premier Was Jailed by Sukarno Until 1965 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/haughton-is-named-for-harness-award.html | HAUGHTON IS NAMED FOR HARNESS AWARD | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/boston-u-oarsmen-rally-to-beat-mit.html | BOSTON U. OARSMEN RALLY TO BEAT M.I.T. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/drive-on-imports-of-steel-delayed-heavy-domestic-bookings-lead.html | DRIVE ON IMPORTS OF STEEL DELAYED; Heavy Domestic Bookings Lead Hartke to Postpone Fight Against Inflow SENATE HEARINGS OFF Head of Trade Group Says Immediate Action Is Not Crucial at This Time DRIVE ON IMPORTS OF STEEL DELAYED | True | By Gerd Wilcke | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/chamberlain-first-in-poll-by-writers.html | CHAMBERLAIN FIRST IN POLL BY WRITERS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/behaviorist-doubts-theres-a-freud-in-autos-future.html | Behaviorist Doubts There's a Freud in Auto's Future | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fun-and-practical-appeal-make-motorbikes-popular.html | Fun and Practical Appeal Make Motorbikes Popular | True | By Albert G. Maiorano | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/stars-first-in-movies-they-now-star-on-broadway.html | Stars First in Movies, They Now Star On Broadway | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/federal-reserve-action-to-increase-credit-cost.html | Federal Reserve Action To Increase Credit Cost | True | By Leonard Sloane | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cairo-tries-40-in-illegal-sect.html | Cairo Tries 40 in Illegal Sect | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ryan-latimer.html | Ryan Latimer | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/princeton-73-victor.html | Princeton 7-3 Victor | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/philadelphia-chinese-group-fights-to-save-its-church.html | Philadelphia Chinese Group Fights to Save Its Church | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/1966-photo-fair-at-the-coliseum.html | 1966 Photo Fair at the Coliseum | True | By Jacob Deschin | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/june-bridal-is-set-by-mary-wheelock.html | June Bridal Is Set By Mary Wheelock | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/in-the-nation-beleaguered-policy.html | In the Nation; Beleaguered Policy | True | By Arthur Krock | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/johnson-talks-with-rusk.html | Johnson Talks With Rusk | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dewar-kramer.html | Dewar Kramer | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bentley-college-is-leaving-boston-accounting-school-to-move-to-hill.html | BENTLEY COLLEGE IS LEAVING BOSTON; Accounting School to Move to Hill Overlooking City BENTLEY COLLEGE IS LEAVING BOSTON | True | By John Fenton Special To The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/it-takes-a-boom-to-make-jobs.html | It Takes a Boom to Make Jobs | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/filly-is-fourth-graustark-wins-by-4-lengths-in-another-6furlong.html | FILLY IS FOURTH; Graustark Wins by 4 Lengths in Another 6-Furlong Dash GRAUSTARK WINS, MOCCASIN LOSES | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/b52s-use-new-bombing-tactic-in-communicationscenter-raid-vietcong.html | B-52's Use New Bombing Tactic In Communications-Center Raid; Vietcong Radio Is Reported Silent After U.S. Attack Highland Sweep Ended | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-gandhi-and-4-nagas-talk-on-peace-in-new-delhi.html | Mrs. Gandhi and 4 Nagas Talk on Peace in New Delhi | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/safety-assessed-for-foreign-cars-producers-are-confident-they-can.html | SAFETY ASSESSED FOR FOREIGN CARS; Producers Are Confident They Can Meet New Rules | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/leicester-beats-manchester-21-stringfellow-gets-2-goals-in-english.html | LEICESTER BEATS MANCHESTER, 2-1; Stringfellow Gets 2 Goals in English Soccer Upset | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/campbell-victor-in-sailing-bingham-second-and-curry-third-new.html | Campbell Victor in Sailing; BINGHAM SECOND AND CURRY THIRD New Jersey Skipper Wins Penguin Class Frostbite Regatta by 15 Points | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/alfred-r-mata-marries-sarah-carson-gordon.html | Alfred R. Mata Marries Sarah Carson Gordon | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/company-plans-name-change.html | Company Plans Name Change | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dr-wilcox-to-wed-stephanie-hughes.html | D.R. Wilcox to Wed Stephanie Hughes | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/march-of-dimes-to-gain.html | March of Dimes to Gain | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/carl-vrooman-wartime-aide-of-woodrow-wilson-dies-at-93.html | Carl Vrooman, Wartime Aide Of Woodrow Wilson, Dies at 93 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mayor-lindsays-first-100-days-satisfactions-and-frustrations-he.html | Mayor Lindsay's First 100 Days: Satisfactions and Frustrations; He Calls Criticism Most Gratifying of Experiences | True | By Terence Smith | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/parking-meters-swallowing-11million-a-year-here.html | Parking Meters Swallowing $11-Million a Year Here | True | By John P. Callahan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nelson-named-head-coach.html | Nelson Named Head Coach | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-susan-j-glaser-is-wed-to-an-airman.html | Miss Susan J. Glaser Is Wed to an Airman | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/un-unit-mapping-aid-groups-steup.html | U.N. UNIT MAPPING AID GROUPS STEUP | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/gagarin-may-orbit-again.html | Gagarin May Orbit Again | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/donde-esta-whatever-became-of-che-whatever-happened-to-che.html | Donde Esta? Whatever Became of Che?; Whatever Happened to Che? | True | By Paul Hofmann | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cards-win-on-pinch-hit.html | Cards Win on Pinch Hit | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-donald-o-newman-television-drama-writer.html | Mrs. Donald O. Newman; Television Drama Writer | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/20-british-building-experts-study-swedens-techniques.html | 20 British Building Experts Study Sweden's Techniques | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/stamps-servicing-sipex-issues.html | Stamps; Servicing SIPEX Issues | True | By David Lidman | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/put-to-the-test.html | Put to the Test | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/army-nine-downs-columbia-9-to-3-cadets-also-defeat-rutgers-penn.html | ARMY NINE DOWNS COLUMBIA, 9 TO 3; Cadets Also Defeat Rutgers, Penn State in Other Sports | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-time-to-be-born-and-a-time-to-speak-a-time-to-be-born.html | A Time to Be Born, and a Time to Speak; A Time to Be Born | True | By Adrienne Koch | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-line-on-angling-florida-fish-agency-says-the-visitor-should-plan.html | A LINE ON ANGLING; Florida Fish Agency Says the Visitor Should Plan His Trip Loosely | True | By C.c. Wright | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-tandem-brake-cylinder-is-no-novelty.html | A Tandem Brake Cylinder Is No Novelty | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dr-loyal-ollman-professor-of-mathematics-at-hofstra.html | Dr. Loyal Ollman, Professor Of Mathematics at Hofstra | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nyu-beats-army-in-karate.html | N.Y.U. Beats Army in Karate | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times; Out on a Limb | True | By Arthur Daley | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lakers-set-back-hawks-by-10795-take-31-lead-in-playoffs-west-scores.html | LAKERS SET BACK HAWKS BY 107-95; Take 3-1 Lead in Playoffs West Scores 42 Points | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/library-group-asks-aid.html | Library Group Asks Aid | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/student-jobs-aim-at-conservation-80-to-be-chosen-for-summer-program.html | STUDENT JOBS AIM AT CONSERVATION; 80 to Be Chosen for Summer Program of Park Service | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/safer-cars-on-way-under-us-prodding.html | Safer Cars on Way Under U.S. Prodding | True | By Walter Rugaber | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/unity-plea-made-by-athenagoras-easter-message-of-orthodox-head.html | UNITY PLEA MADE BY ATHENAGORAS; Easter Message of Orthodox Head Cites 'One Church' | True | By George Dugan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bootleggers-face-a-cigarette-drive-industry-seeks-new-curbs-on-tax.html | BOOTLEGGERS FACE A CIGARETTE DRIVE; Industry Seeks New Curbs on Tax Dodgers Here | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/farewell-to-the-trolley-in-south-america.html | FAREWELL TO THE TROLLEY IN SOUTH AMERICA | True | By Allen Young | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/weekend-rail-jamboree-set-for-area-fans.html | WEEKEND RAIL JAMBOREE SET FOR AREA FANS | True | By Ward Allan Howe | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-copter-site-sought-by-city-at-90th-st-and-east-river-it-could.html | NEW COPTER SITE SOUGHT BY CITY; At 90th St. and East River, It Could Serve Mayors | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-war-construction-in-southeast-asia-to-hit-peak-in-summer.html | U.S. War Construction in Southeast Asia to Hit Peak in Summer | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/molloy-runners-set-relay-mark-distance-medley-team-does-10227-at.html | MOLLOY RUNNERS SET RELAY MARK; Distance Medley Team Does 10:22.7 at Van Cortland | True | By William J. Miller | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/kansas-student-engaged-to-wed-miss-janet-isbell-cawas-mody-is.html | Kansas Student Engaged to Wed Miss Janet Isbell; Cawas Mody Is Fiance of Seminary Alumna Summer Bridal | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/west-wind-ii-yachting-victor.html | West Wind II Yachting Victor | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/taming-the-panther-leap-dashing-european-motorist-learns-he-must.html | TAMING THE 'PANTHER LEAP'; Dashing European Motorist Learns He Must Unlearn His Foreign Driving Habits to Earn a New York License | True | By Paul Hofmann | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pier-union-faces-west-side-crisis-bowers-tells-his-men-they-must.html | PIER UNION FACES WEST SIDE CRISIS; Bowers Tells His Men They Must Bring Ships Back | True | By John P. Callahan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/antiques-display-to-be-a-benefit-for-lighthouse-exhibition-aiding.html | Antiques Display To Be a Benefit For Lighthouse; Exhibition Aiding Blind Will Include Paintings Gala Set May 2 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/supply-growing-in-agency-bonds-yields-climb-as-new-us-units-bring.html | SUPPLY GROWING IN AGENCY BONDS; Yields Climb as New U.S. Units Bring Out Issues SUPPLY GROWING IN AGENCY BONDS | True | By John H. Allan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/buy-rent-it-depends-on-situation.html | Buy, Rent? It Depends On Situation | True | By Alben Philips | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nannie-talbot-engaged-to-wed-daniel-brown-jr-briarcliff-senior-to.html | Nannie Talbot Engaged to Wed Daniel Brown Jr.; Briarcliff Senior to Be Bride of a Yale Law Student in August | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nancy-harder-wed-to-denver-student.html | Nancy Harder Wed To Denver Student | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-courts-v-drivers-pay-the-2.html | The Courts V. Drivers: Pay the $2? | True | BY Edward A. Morrow | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lawrenceville-dance.html | Lawrenceville Dance | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/spring-dogwood-and-tourists-in-the-smokies.html | SPRING, DOGWOOD AND TOURISTS IN THE SMOKIES | True | By Warner Ogden | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jersey-symphony-chairman.html | Jersey Symphony Chairman | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/milwaukee-to-honor-spahn.html | Milwaukee to Honor Spahn | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-gospel-according-to-pier-paolo-pasolini.html | The 'Gospel' According to Pier Paolo Pasolini | True | By Melton S. Davis | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/emma-h-martin-engaged-to-wed-virginia-student-mary-baldwin-alumna.html | Emma H. Martin Engaged to Wed Virginia Student; Mary Baldwin Alumna Is Fiancee of Willard Goldsmith Rouse 3d | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/shippers-scheme-to-break-un-oil-ban-on-rhodesia-scheme-to-break-oil.html | Shippers Scheme to Break U.N. Oil Ban on Rhodesia; Scheme to Break Oil Ban Is Described | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/poor-nations-losing-talent-to-the-rich-poorer-countries-losing.html | Poor Nations Losing Talent to the Rich; POORER COUNTRIES LOSING TALENTED | True | By John L. Hess Special to the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/skouras-is-happy-as-his-ship-comes-in-big-fast-and-early-line-gets.html | Skouras Is Happy as His Ship Comes In Big, Fast and Early; Line Gets Highly Automated Prudential Seajet 2 Months Early Sister Ship on Way Earning Rate Is Cited | True | By Edward A. Morrow | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/safety-scare-turns-amber-light-on-industry-racing-promotion.html | 'Safety Scare' Turns Amber Light on Industry Racing Promotion | True | By L. Randall Smith | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/carolina-explosion-rips-negro-church.html | CAROLINA EXPLOSION RIPS NEGRO CHURCH | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bulgarian-arms-in-use-in-yemen-royalists-said-to-purchase.html | BULGARIAN ARMS IN USE IN YEMEN; Royalists Said to Purchase Soviet-Made Weapons | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-new-boat-joins-fleet-of-sewanhaka-yacht-club.html | A New Boat Joins Fleet of Sewanhaka Yacht Club | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/success-in-south-spurs-labor-men-aflcio-plans-to-step-up-organizing.html | SUCCESS IN SOUTH SPURS LABOR MEN; A.F.L.-C.I.O. Plans to Step Up Organizing Campaign | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/news-from-the-garden-clubs.html | News from the Garden Clubs | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/5day-cholera-toll-is-18-in-town-in-east-pakistan.html | 5-Day Cholera Toll Is 18 In Town in East Pakistan | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hay-matusewic.html | Hay Matusewic | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/south-african-linked-to-ioanna.html | South African Linked to Ioanna | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/card-party-to-assist-projects-of-dar.html | Card Party to Assist Projects of D.A.R. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/speaking-of-books-whitman-at-timber-creek-whitman.html | SPEAKING OF BOOKS; Whitman at Timber Creek Whitman | True | By Walter Teller | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/allen-and-smith-perform-sonatas.html | ALLEN AND SMITH PERFORM SONATAS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/merry-michigan-springtime-is-festival-time-in-state-and-crowds-get.html | MERRY MICHIGAN; Springtime Is Festival Time in State, And Crowds Get Bigger Each Year | True | By William J. Duchaine | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/college-baseball-standings.html | College Baseball Standings | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/alvin-r-blank-fiance-of-leahbeth-hoffman.html | Alvin R. Blank Fiance Of Leah-Beth Hoffman | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/british-comedy-goes-ape.html | British Comedy Goes Ape | True | By Bosley Crowther | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-york-crime-not-rising-but-figures-are-unkind-words-on-lindsay.html | NEW YORK; Crime Not Rising, But Figures Are Unkind Words On Lindsay Tax The Lion And the Model | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-stresses-effort-to-prevent-vietnam-bloodshed.html | U.S. Stresses Effort to Prevent Vietnam Bloodshed | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tug-races-to-take-burned-ship-in-tow-tug-races-to-take-ships-hull.html | Tug Races to Take Burned Ship in Tow; Tug Races to Take Ship's Hull in Tow | True | By Bernard Weinraub Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/london-letter-london-literary-letter-london.html | London Letter; London Literary Letter London | True | By Walter Allen | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lynn-burke-betrothed-to-john-p-hederman.html | Lynn Burke Betrothed To John P. Hederman | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/for-walls-or-ceilings.html | For Walls or Ceilings | True | By Bernard Gladstone | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ivory-coast-head-calls-china-peril-houphouetboigny-sees-bid-to-take.html | IVORY COAST HEAD CALLS CHINA PERIL; Houphouet-Boigny Sees Bid to Take Over Gradually | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/national-league-national-league-looks-like-tossup.html | National League; NATIONAL LEAGUE LOOKS LIKE TOSSUP | True | By Joseph Durso | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/shipyard-in-south-induced-to-make-up-for-past-bias-us-gets-company.html | Shipyard in South Induced To Make Up for Past Bias; U.S. GETS COMPANY TO ALTER JOB BIAS | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/medical-volumes-will-be-auctioned.html | MEDICAL VOLUMES WILL BE AUCTIONED | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/as-the-censors-move-in-.html | As the Censors Move In ... | True | By Peter Bart | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hogans-reception-fit-for-an-old-king.html | HOGAN'S RECEPTION FIT FOR AN OLD KING | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/for-good-fences-and-neighbors-much-depends-on-the-alignment-it.html | For Good Fences and Neighbors Much Depends on the Alignment; IT SEEMS A FENCE CAN BE A PROBLEM | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/argentina-leads-in-cup-play.html | Argentina Leads in Cup Play | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tilles-weil.html | Tilles Weil | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bustling-port-of-beira-anxious-for-tanker-to-unload-cargo.html | Bustling Port of Beira Anxious For Tanker to Unload Cargo | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/canadians-fleeing-before-flood-crest.html | CANADIANS FLEEING BEFORE FLOOD CREST | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/art-notes-space-age-wigwams-more-art-notes.html | Art Notes; Space Age Wigwams More Art Notes | True | By Grace Glueck | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/truce-reached-in-battle-of-crankcase.html | Truce Reached in Battle of Crankcase | True | By Douglas Robinson | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mosconi-ends-retirement-in-15068-billiard-victory.html | Mosconi Ends Retirement In 150-68 Billiard Victory | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-two-roads-to-concord-bridge.html | THE TWO ROADS TO CONCORD BRIDGE | True | By Barbara B. Paine | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dealers-assess-hunts-pt-market-prospective-tenants-divided-on-move.html | DEALERS ASSESS HUNT'S PT. MARKET; Prospective Tenants Divided on Move From Lower City | True | By Joan Cook | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/no-5-for-violets.html | No. 5 for Violets | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-fidao-fiancee-of-thomas-barnard.html | Miss Fidao Fiancee Of Thomas Barnard | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/contrasts-their-tv-and-ours.html | Contrasts: Their TV and Ours | True | By Jack Gould | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/simeon-solomon-preview-of-a-revival.html | Simeon Solomon: Preview of a Revival? | True | By Hilton Kramer | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/manning-dispute-in-france-ended-new-automated-cargo-ship-to-carry.html | MANNING DISPUTE IN FRANCE ENDED; New Automated Cargo Ship to Carry Crew of 33 | True | By Werner Bamberger | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/its-the-good-drivers-not-the-bad-who-worry-some-passengers.html | It's the Good Drivers, Not the Bad, Who Worry Some Passengers | True | By Angela Taylor | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/it-inspires-admiration-or-loathing.html | It Inspires Admiration Or Loathing | True | By Raymond Ericson | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/sports-news-golf.html | Sports News; GOLF | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jewish-women-plan-dance.html | Jewish Women Plan Dance | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/thomas-j-oconnell.html | THOMAS J. O'CONNELL | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/browsing-with-books-on-the-auto.html | Browsing With Books On the Auto | True | By Vincent Elefante | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/memorial-services.html | Memorial Services | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/negroes-win-office-in-5-texas-towns.html | NEGROES WIN OFFICE IN 5 TEXAS TOWNS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/2-chinese-leaders-fail-to-woo-afghans-to-vietnam-views.html | 2 Chinese Leaders Fail to Woo Afghans To Vietnam Views | True | By Jacques Nevard Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dance-the-toast-of-new-york.html | Dance: The Toast of New York | True | By Clive Barnes | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/in-this-issue-general.html | IN THIS ISSUE; GENERAL | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/neighbors-score-new-rte-117-plan-they-see-rockefellers-as-the-only.html | NEIGHBORS SCORE NEW RTE. 117 PLAN; They See Rockefellers as the Only Beneficiaries | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/100000-at-myrtle-beach.html | 100,000 at Myrtle Beach | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/big-tuna-finds-are-reported.html | Big Tuna Finds Are Reported | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tosmah-wins-59900-barbara-fritchie-handicap-at-bowie-and-pays-1020.html | Tosmah Wins $59,900 Barbara Fritchie Handicap at Bowie and Pays $10.20; 5-YEAR-OLD MARE SCORES BY LENGTH Tosmah Beats Choice, Queen Empress, at 7 Furlongs Privileged Is Third | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-gene-spaulding.html | MRS. GENE SPAULDING | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/gravure-group-to-meet.html | Gravure Group to Meet | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/romantics-and-realists.html | Romantics and Realists | True | By John Canaday | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/delaware-klan-in-political-fight-governor-and-state-official-differ.html | DELAWARE KLAN IN POLITICAL FIGHT; Governor and State Official Differ on Coping With It | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lost-and-sometimes-found-rings-watches-a-wife.html | Lost and Sometimes Found: Rings, Watches, a Wife | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/spotlight-comsat-expanding-on-birthday.html | Spotlight; Comsat Expanding on Birthday | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-joan-hamilton-student-affianced-to-cecil-terhune.html | Miss Joan Hamilton, Student, Affianced to Cecil Terhune | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cousin-builds-new-home.html | Cousin Builds New Home | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bronx-area-tries-to-cure-own-ills-highbridge-sets-up-agency-to-halt.html | BRONX AREA TRIES TO CURE OWN ILLS; Highbridge Sets Up Agency to Halt Deterioration | True | By Ralph Blumenthal | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/yale-to-offer-class-about-films-in-fall.html | YALE TO OFFER CLASS ABOUT FILMS IN FALL | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/april-ball-planned-at-sheratoneast.html | April Ball Planned At Sheraton-East | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/residents-in-red-hook-clean-up-old-church-they-hope-to-make.html | Residents in Red Hook Clean Up Old Church; They Hope to Make Building a Center | True | By Paul Hofmann | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/congress-acting-on-tire-safety-rules.html | Congress Acting on Tire Safety Rules | True | By William D. Smith | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/atlantic-city-moves-to-ease-tensions-over-civil-rights-resort.html | Atlantic City Moves to Ease Tensions Over Civil Rights; Resort Strives to Improve Its Image Before Tourist Season Reaches Peak | True | By Walter H. Waggoner Special To The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-janet-west-to-be-the-bride-of-an-air-officer-61-debutante.html | Miss Janet West To Be the Bride Of an Air Officer; '61 Debutante Fiancee of Lieut. Ben Cabell Nuptials in June | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/leftists-strong-in-central-java-power-of-student-faction-has-army.html | LEFTISTS STRONG IN CENTRAL JAVA; Power of Student Faction Has Army Worried | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/11-navy-fliers-down-in-a-pacific-crash.html | 11 NAVY FLIERS DOWN IN A PACIFIC CRASH | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/davies-broadjumps-2610-for-south-african-record.html | Davies Broad-Jumps 26-10 For South African Record | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/kenneth-s-walker-investment-banker.html | KENNETH S. WALKER, INVESTMENT BANKER | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dance-programs-new-york-city-ballet.html | Dance Programs; NEW YORK CITY BALLET | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/when-a-great-opera-house-closes-it-is-a-time-for-memories.html | When a Great Opera House Closes, It Is a Time for Memories | True | By Harold C. Schonberg | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/humphrey-reported-favoring-a-delay-on-mansion-for-him.html | Humphrey Reported Favoring a Delay On Mansion for Him | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/gills-post-filled.html | Gill's Post Filled | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ohio-weekly-is-sold.html | Ohio Weekly Is Sold | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/changes-announced-in-retail-advertising-executives-at-the-times.html | Changes Announced in Retail Advertising Executives at The Times | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/forecast-for-africa-more-plots-more-coups-forecast-for-africa-more.html | Forecast for Africa: More Plots, More Coups; Forecast for Africa: More Plots, More Coups | True | By Ronald Matthews | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/title-chess-play-begins-tomorrow-petrosian-to-defend-world-crown.html | TITLE CHESS PLAY BEGINS TOMORROW; Petrosian to Defend World Crown Against Spassky | True | By Al Horowitz | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pilgrims-to-lourdes-increase-aged-in-france-taken-to-shrine.html | Pilgrims to Lourdes Increase; Aged in France Taken to Shrine | True | By Gloria Emerson Special To The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cleveland-production-near-capacity-as-orders-mount.html | CLEVELAND; Production Near Capacity as Orders Mount | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/adding-to-the-plant-roster.html | Adding to the Plant Roster | True | By Martha P. Haislip | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/manhattan-routs-queens-122.html | Manhattan Routs Queens, 12-2 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-swan-has-daughter.html | Mrs. Swan Has Daughter | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/wood-field-and-stream-porpoise-is-selected-for-a-purpose.html | Wood, Field and Stream; Porpoise Is Selected for a Purpose | True | By Oscar Godbout | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nebraska-dean-approved.html | Nebraska Dean Approved | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/senators-demand-aid-for-indians-less-federal-control-urged-bennett.html | SENATORS DEMAND AID FOR INDIANS; Less Federal Control Urged Bennett Is Approved | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/antarctic-voyage-ends.html | Antarctic Voyage Ends | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/state-spending-up-by-110-since-1956.html | STATE SPENDING UP BY 110% SINCE 1956 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bonn-is-in-accord-on-french-stay-but-cabinet-is-divided-on-formula.html | BONN IS IN ACCORD ON FRENCH STAY; But Cabinet Is Divided on Formula for NATO Tie | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ball-barker.html | Ball Barker | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-for-the-home.html | New For the Home | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/behavior-at-issue-in-a-housing-case-suit-challenges-eligibility.html | BEHAVIOR AT ISSUE IN A HOUSING CASE; Suit Challenges Eligibility Rules for Tenants | True | By Steven V. Roberts | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-first-for-russia.html | New 'First' for Russia | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/liberte-egalite-fraternite.html | Liberté? Egalité? Fraternite? | True | By Stanley Hoffmann | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dobbs-is-sought-as-coach-at-army-excadet-fullback-is-now-texas.html | DOBBS IS SOUGHT AS COACH AT ARMY; Ex-Cadet Fullback Is Now Texas Western Mentor | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/true-sisters-plan-lunch.html | True Sisters Plan Lunch | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-direction-in-aid.html | New Direction in Aid | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/abel-takes-over-a-striking-local.html | ABEL TAKES OVER A STRIKING LOCAL | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/swedes-face-the-trauma-of-shifting-to-right-side.html | Swedes Face the Trauma Of Shifting to Right Side | True | By Robert Berkvist | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-history-publication.html | New History Publication | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rallies-lure-the-cautious-hero-driver.html | Rallies Lure the Cautious Hero Driver | True | By Walter O. Koehler | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-cleveland-rewed.html | Mrs. Cleveland Rewed | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/striped-for-summer.html | Striped for Summer | True | By Harriet Cain | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/roads-shift-to-stress-on-beauty.html | Roads Shift To Stress On Beauty | True | By Paul C. Stone | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/philadelphia-farm-income-for-state-shows-an-increase.html | PHILADELPHIA; Farm Income for State Shows an Increase | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/upgraded-imports-aim-at-bigger-cut-of-market-imports-aim-for-html | Upgraded Imports Aim At Bigger Cut of Market; Imports Aim For Upgrand | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jessica-merritt-is-engaged-to-ronald-bruce-moskovitz.html | Jessica Merritt Is Engaged To Ronald Bruce Moskovitz | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-chatham-fiancee-of-lieut-robert-gilpin.html | Miss Chatham Fiancee Of Lieut. Robert Gilpin | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jakarta-seeks-singapore-tie.html | Jakarta Seeks Singapore Tie | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/2-riding-titles-to-miss-zuccaro-river-dell-teenager-stars-at-new.html | 2 RIDING TITLES TO MISS ZUCCARO; River Dell Teen-Ager Stars at New Canaan Show | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/eyes-front.html | Eyes Front? | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/plaster-confusion.html | PLASTER CONFUSION | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dublin-set-to-mark-anniversary-of-revolt-that-led-to-freedom.html | Dublin Set to Mark Anniversary of Revolt That Led to Freedom | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/national-basketball-assn-final-playoffs.html | National Basketball Ass'n; FINAL PLAYOFFS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cherry-blossom-queen-to-us.html | Cherry Blossom Queen to U.S. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bundle-from-britain-with-mostel-moreau-and-co.html | Bundle From Britain With Mostel, Moreau and Co. | True | By A.h. Weiler | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nicholas-fazia-70-a-moses-associate.html | NICHOLAS FAZIA, 70, A MOSES ASSOCIATE | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hospitals-61st-dinner-set-april-23-at-waldorf.html | Hospital's 61st Dinner Set April 23 at Waldorf | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/raes-wins-skating-title.html | Raes Wins Skating Title | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/snelling-snelling-forms-unit.html | Snelling & Snelling Forms Unit | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/unlisted-stocks-up-last-week-on-increased-trading-volume.html | Unlisted Stocks Up Last Week On Increased Trading Volume | True | By Alexander R. Hammer | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/who-makes-music-and-where-opera-metropolitan.html | Who Makes Music and Where; OPERA METROPOLITAN | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dr-marcia-quereau-to-marry-june-18.html | Dr. Marcia Quereau To Marry June 18 | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-lesley-miller-prospective-bride.html | Miss Lesley Miller Prospective Bride | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tennis-players-swarm-to-courts-from-age-of-80-to-8-they-greet.html | TENNIS PLAYERS SWARM TO COURTS; From Age of 80 to 8, They Greet Outdoor Season | True | By Charles Friedman | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fairleigh-wins-in-14th.html | Fairleigh Wins in 14th | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/soviet-moon-song.html | Soviet Moon Song | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-business-alton-ill-now-thriving-center-city-began-in-the-age-of.html | U.S. Business: Alton, Ill., Now Thriving Center; City Began in the Age of Steamboat | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/police-union-drive-opens.html | Police Union Drive Opens | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/27-foreign-boats-in-race-to-bermuda-long-ocean-test-to-start-june.html | 27 Foreign Boats in Race to Bermuda; LONG OCEAN TEST TO START JUNE 18 Foreign Fleet a Record for Race From Newport Two Other Events Listed | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/riviera-diggers-finding-relics-of-dwellers-200000-years-ago.html | Riviera Diggers Finding Relics Of Dwellers 200,000 Years Ago | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-connors-has-a-son.html | Mrs. Connors Has a Son | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mali-delegate-presides-at-the-un.html | Mali Delegate Presides at the U.N. | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bukiet-his-table-tennis-racquet-earns-living-us-champion-47-recalls.html | Bukiet: His Table Tennis Racquet Earns Living; U.S. Champion, 47, Recalls Hard Days of Long Career | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hulme-gains-pole-position.html | Hulme Gains Pole Position | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mr-dirt-speaks-out-on-cleaning-a-car.html | Mr. Dirt Speaks Out on Cleaning a Car | True | By Richard F. Shepard | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/novelist-on-stage-novelist-on-stage.html | Novelist on Stage; Novelist on Stage | True | By Anais Nin | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/publications-keep-buyer-in-touch-with-the-maker.html | Publications Keep Buyer In Touch With The Maker | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/lowupkeep-carpeting.html | Low-Upkeep 'Carpeting' | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/survivor-of-fire-lost-father-on-the-titanic.html | Survivor of Fire Lost Father on the Titanic | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/foster-and-hurtubise-favored-in-langhorne-latemodel-race.html | Foster and Hurtubise Favored In Langhorne Late-Model Race | True | By Frank M. Blunk | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pupil-rights-law-faces-stiff-test-opposition-to-integration-is.html | PUPIL RIGHTS LAW FACES STIFF TEST; Opposition to Integration Is Growing Stronger in South | True | BY Gene Roberts Special To The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/death-report-false-wife-of-gi-learns.html | DEATH REPORT FALSE, WIFE OF G.I. LEARNS | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-dania-kos-plans-wedding-in-september.html | Miss Dania Kos Plans Wedding in September | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/queens-wins-in-water-polo.html | Queens Wins in Water Polo | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/canadiens-capture-20-playoff-lead-canadiens-take-20-series-lead.html | Canadiens Capture 2-0 Playoff Lead; CANADIENS TAKE 2-0 SERIES LEAD | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/gi-food-from-red-china.html | G.I. Food From Red China? | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-devero-betrothed-to-gordon-c-andrews.html | Miss Devero Betrothed To Gordon C. Andrews | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/maren-l-gustafson-a-prospective-bride.html | Maren L. Gustafson A Prospective Bride | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miami-office-handling-case.html | Miami Office Handling Case | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/scores-at-national-golf-club.html | Scores at National Golf Club | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/gala-at-the-plaza-may-7-to-benefit-cancer-patients-motley.html | Gala at the Plaza May 7 to Benefit Cancer Patients; Motley Foundation to Give Peacock Ball to Aid N.Y.U. Center | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-follansbee-engaged-to-wed-richard-mobilio-senior-at-wellesley.html | Miss Follansbee Engaged to Wed Richard Mobilio; Senior at Wellesley and Stanford Alumnus Set Bridal in September | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/suharto-adamant-against-malaysia-he-supports-confrontation-by.html | SUHARTO ADAMANT AGAINST MALAYSIA; He Supports Confrontation by Indonesians Without Closing Door to Peace SUHARTO ADAMANT AGAINST MALAYSIA | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/niemer-haines.html | Niemer Haines | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/theory-and-fact.html | Theory and Fact | True | By Robert Strausz-Hupe | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/in-brief.html | In Brief | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pickup-team-from-ohio-near-lead-in-bowling-event.html | Pick-Up Team From Ohio Near Lead in Bowling Event | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/science-how-telescopes-in-the-sky-will-probe-the-secrets-of-the.html | Science; How Telescopes in the Sky Will Probe The Secrets of the Universe OAO Gives A Wider View Of Space | True | By Walter Sullivan | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/david-brady-bryson-to-marry-gay-armstrong-in-the-summer.html | David Brady Bryson to Marry Gay Armstrong in the Summer | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/in-and-out-of-books-mr-burgess-conference-pen-congress-books-pay.html | IN AND OUT OF BOOKS; Mr. Burgess Conference P.E.N. Congress Books Pay | True | By Lewis Nichols | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/japan-examining-military-position-us-and-chinese-policies-affect.html | JAPAN EXAMINING MILITARY POSITION; U.S. and Chinese Policies Affect Views on Defense | True | By Robert Trumbull Special To The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/barbara-s-candee-planning-marriage.html | Barbara S. Candee Planning Marriage | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hillsiders-fight-for-coast-homes-los-angeles-zoning-change-is.html | 'HILLSIDERS' FIGHT FOR COAST HOMES; Los Angeles Zoning Change Is Latest Mountain Crisis | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dallas-apartment-building-shows-a-sharp-increase.html | DALLAS; Apartment Building Shows a Sharp Increase | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/australis-to-make-first-start-of-season-at-glen-head-today.html | Australis to Make First Start Of Season at Glen Head Today | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/un-council-backs-british-on-halting-oil-ships-by-force-vote-on-step.html | U.N. COUNCIL BACKS BRITISH ON HALTING OIL SHIPS BY FORCE; Vote on Step to End Breach in Rhodesia Embargo Is 10-0, With 5 Abstaining BRITAIN IS BACKED ON USE OF FORCE | True | By Raymond Daniell Special to The New York Times | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/experiment-in-democracy.html | Experiment in Democracy | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/today-just-never-arrives-for-the-car-of-tomorrow.html | Today Just Never Arrives For the Car of Tomorrow | True | By Richard Haitch | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/smokers-personality-social-but-disagreeable.html | Smoker's Personality: Social but Disagreeable | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/report-viewed-as-restatement.html | Report Viewed as Restatement | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tories-challenge-action.html | Tories Challenge Action | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/miss-nancy-saunders-to-be-married-in-fall.html | Miss Nancy Saunders To Be Married in Fall | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/atlanta-area-leads-in-job-gains-for-196065-period.html | ATLANTA; Area Leads in Job Gains for 1960-65 Period | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/russell-robison-and-denise-illig-will-be-married-graduate-of.html | Russell Robison And Denise Illig Will Be Married; Graduate of Stanford to Wed Former Press Aide of Senator | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dinosaur-tracks-split-jersey-town.html | Dinosaur Tracks Split Jersey Town | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/son-to-mrs-elliot-snow.html | Son to Mrs. Elliot Snow | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hospital-marking-its-first-century-st-barnabas-continues-war-on.html | HOSPITAL MARKING ITS FIRST CENTURY; St. Barnabas Continues War on Chronic Diseases | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-hoosier-salute-to-150-years-of-statehood.html | A HOOSIER SALUTE TO 150 YEARS OF STATEHOOD | True | By James C. Barden | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/how-the-crews-finished-heavyweights.html | HOW THE CREWS FINISHED; Heavyweights | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/income-floor-recalls-townsend-plan.html | Income Floor Recalls Townsend Plan | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/california-acts-to-lift-a-big-cloud.html | California Acts to Lift A Big Cloud | True | By Gladwin Hill | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/transmission-requires-care.html | Transmission Requires Care | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/journey-to-nearby-jungle-guatemalas-21000-square-miles-of-peten.html | JOURNEY TO NEARBY JUNGLE; Guatemala's 21,000 Square Miles of Peten Wilderness Lie Within Easy Reach of U.S. and Are Full of Surprises JOURNEY TO NEARBY JUNGLE DOWN IN GUATEMALA | True | By Anne L. Bowes | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/jewish-education-leader-is-named.html | Jewish Education Leader Is Named | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/parliament-to-fight-pigeons.html | Parliament to Fight Pigeons | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-nation-johnson-asks-more-social-security-grapes-of-wrath-rx-for.html | THE NATION; Johnson Asks More Social Security Grapes Of Wrath Rx for Drug Industry How to Make Cars Safer? The 'White Folks' Were Invited Out | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/yale-will-dedicate-new-lab-center.html | Yale Will Dedicate New Lab Center | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mrs-morris-schorr.html | MRS. MORRIS SCHORR | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-june-wedding-is-being-planned-by-miss-cherry-chicago-junior.html | A June Wedding Is Being Planned By Miss Cherry ; Chicago Junior League Member to Be Wed to John M. Hill | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/weekend-racing-is-for-amateurs-but-not-novices.html | Weekend Racing Is for Amateurs, but Not Novices | True | By Frank M. Blunk | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/meningitis-case-feared.html | Meningitis Case Feared | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/3-held-in-collapse-of-girl-who-took-barbiturates.html | 3 Held in Collapse of Girl Who Took Barbiturates | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bottle-club-ban-upsets-carolina-resort-owners-are-fearful-of-loss.html | BOTTLE CLUB BAN UPSETS CAROLINA; Resort Owners Are Fearful of Loss of Customers | True | | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-10 | 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/recordings-when-young-pianists-tackle-a-beethoven-masterwork.html | Recordings: When Young Pianists Tackle a Beethoven Masterwork | True | By Howard Klein | 1994-03-25 | RE0000661412 | B00000255750 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/voigt-wins-school-shotput.html | Voigt Wins School Shot-Put | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/argentina-beats-chile-32-in-davis-cup-zone-tennis.html | Argentina Beats Chile, 3-2, In Davis Cup Zone Tennis | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/crowds-jam-jerusalem.html | Crowds Jam Jerusalem | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/on-easter-sunday-fashion-is-a-family-affair.html | On Easter Sunday, Fashion Is a Family Affair | True | By Bernadine Morris | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/description-of-the-course.html | Description of the Course | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/argentina-skating-victor.html | Argentina Skating Victor | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/evelyn-waugh-satirical-novelist-is-dead-at-62-author-of-loved-one.html | Evelyn Waugh, Satirical Novelist, Is Dead at 62; Author of 'Loved One' Wrote 28 Books in 36 Years Bizarre Vision of Aristocracy Had Deeply Moral Origins EVELYN WAUGH, 62, NOVELIST, IS DEAD | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/city-panel-urges-steps-to-clean-air.html | City Panel Urges Steps to Clean Air | True | By Tania Long | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/morris-a-goodman-builder-dies-at-83.html | MORRIS A. GOODMAN, BUILDER, DIES AT 83 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/vietnam-veteran-dies-in-car.html | Vietnam Veteran Dies in Car | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/malaysia-seats-new-king-elected-by-fellow-sultans.html | Malaysia Seats New King Elected by Fellow Sultans | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/quake-hits-san-quentin-area.html | Quake Hits San Quentin Area | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/smith-bathgate-get-2-goals-each-detroit-scores-3-times-in-opening.html | SMITH, BATHGATE GET 2 GOALS EACH; Detroit Scores 3 Times in Opening Period Crozier Posts Eighth Shutout | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/dinghy-racing-results-at-larchmont-yc-number-of-firsts-in.html | Dinghy Racing Results; AT LARCHMONT Y.C. (Number of firsts in parentheses) | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/baseball-trust-suit-ruling-is-expected-by-tomorrow.html | Baseball Trust Suit Ruling Is Expected by Tomorrow | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/city-seeking-standard-for-official-letterheads.html | City Seeking Standard For Official Letterheads | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/higgins-perrone.html | Higgins Perrone | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/us-wants-saigon-to-mix-firmness-with-concessions-us-advising-saigon.html | U.S. Wants Saigon To Mix Firmness With Concessions; U.S. Advising Saigon to Mix Force With Flexibility | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/steel-men-watch-booking-pattern-officials-say-spurt-in-auto-or.html | STEEL MEN WATCH BOOKING PATTERN; Officials Say Spurt in Auto or Defense Orders Could Intensify Shortages | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/curfew-lifted-in-hong-kong.html | Curfew Lifted in Hong Kong | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/dodger-6hitter-tops-indians-60-drysdale-allows-6-singles-in.html | DODGER 6-HITTER TOPS INDIANS, 6-0; Drysdale Allows 6 Singles in Six-Inning Stint | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/tremors-jolt-central-japan.html | Tremors Jolt Central Japan | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/scores-and-leaders-cards.html | Scores and Leaders' Cards | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/ceylon-monks-get-school.html | Ceylon Monks Get School | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/sanctions-on-the-high-seas.html | Sanctions on the High Seas | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/advertising-atlanta-becoming-big-league.html | Advertising Atlanta Becoming Big League | True | By Walter Carlson | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/retardation-parley-today.html | Retardation Parley Today | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/hamilton-declares-he-is-not-engaged-to-lynda-johnson.html | Hamilton Declares He Is Not Engaged To Lynda Johnson | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/the-mayors-concessions.html | The Mayor's Concessions | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/sugar-and-cream-pointer-is-victor-at-bird-dog-trial.html | Sugar and Cream, Pointer, Is Victor at Bird Dog Trial | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/airline-service-to-expand.html | Airline Service to Expand | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/foster-sees-hope-of-atom-pact-in-66.html | FOSTER SEES HOPE OF ATOM PACT IN '66 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/woman-pilot-sets-a-distance-record.html | WOMAN PILOT SETS A DISTANCE RECORD | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/reserve-forecasts-gains-in-economy.html | Reserve Forecasts Gains in Economy | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/hungarian-swimmer-jailed.html | Hungarian Swimmer Jailed | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/drought-affecting-havana.html | Drought Affecting Havana | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/prank-diverts-british-drivers.html | Prank Diverts British Drivers | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/kaplan-upset-by-squires-in-jaycee-junior-tennis.html | Kaplan Upset by Squires In Jaycee Junior Tennis | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/handicaps-of-negroes-and-puerto-ricans-detailed.html | Handicaps of Negroes and Puerto Ricans Detailed | True | By Peter Kihss | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/citys-celebration-includes-the-garish-and-the-reverent-observance.html | City's Celebration Includes the Garish and the Reverent; OBSERVANCE HERE IS USUAL AMALGAM | True | By Paul L. Montgomery | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/palmer-sanders-share-4th-at-290-brewer-gains-2-strokes-on-final-70.html | PALMER, SANDERS SHARE 4TH AT 290; Brewer Gains 2 Strokes on Final 70 Nicklaus Misses 3 -Foot Putt on 17th | True | By Lincoln A. Werden Special To The New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/black-jeans-to-go-dancing-at-the-movies-its-inevitable.html | Black Jeans to Go Dancing at the Movies: It's Inevitable | True | By Marylin Bender | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/3-tied-in-masters-golf-mets-open-season-today.html | 3 Tied In Masters Golf; Mets Open Season Today | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/panels-of-experts-to-help-cities-to-preserve-their-historic-sites.html | Panels of Experts to Help Cities To Preserve Their Historic Sites | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/labor-leaders-clash-over-plan-by-mayor-for-city-strike-curbs.html | Labor Leaders Clash Over Plan By Mayor for City Strike Curbs | True | By Will Lissner | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/hearings-are-due-on-water-meters-podell-says-legislature-will-study.html | HEARINGS ARE DUE ON WATER METERS; Podell Says Legislature Will Study Expansion of System | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/4000-march-on-broadway-to-mark-irish-rebellion.html | 4,000 March on Broadway To Mark Irish Rebellion | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/ivory-coast-acting-to-eliminate-polygamy-and-bride-purchase.html | Ivory Coast Acting to Eliminate Polygamy and Bride Purchase | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/champions-take-31-series-lead-russell-sparks-rally-that-overtakes.html | CHAMPIONS TAKE 3-1 SERIES LEAD; Russell Sparks Rally That Overtakes 76ers Celtics Hold Chamberlain to 15 | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/television.html | Television | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/aau-swim-champions.html | A.A.U. Swim Champions | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/bosch-is-nominated-for-dominican-presidency-revolutionary-party.html | Bosch Is Nominated for Dominican Presidency; Revolutionary Party Names Him by Acclamation Guzman, Ex-Minister, Will Be His Running Mate | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/reports-of-arrival-of-outoftown-buyers-classified-by-office.html | Reports of Arrival of Out-of-Town Buyers; CLASSIFIED BY OFFICE | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/deal-for-horse-is-called-off.html | Deal For Horse Is Called Off | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/williams-wins-third-time-on-college-bowl-program.html | Williams Wins Third Time On 'College Bowl' Program | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/tv-sacred-music-for-easter-season-nbc-tapes-program-at-holy-family.html | TV: Sacred Music for Easter Season; N.B.C. Tapes Program at Holy Family Church Range Is From Poulenc to a Gregorian Chant | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/iowas-younkers-friendly-store-stresses-a-feeling-of-small-town-in.html | Iowa's Younkers: Friendly Store; Stresses a Feeling of 'Small Town' in Rural Tradition IOWA'S YOUNKERS: A FRIENDLY STORE | True | By Leonard Sloane Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/exhibition-baseball-yesterdays-games.html | Exhibition Baseball; YESTERDAY'S GAMES | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/samuel-deitsch-garment-leader-retired-manufacturer-and-institute.html | SAMUEL DEITSCH, GARMENT LEADER; Retired Manufacturer and Institute Head, 76, Dies | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/a-ball-on-li-april-30-for-woodward-school.html | A Ball on L.I. April 30 For Woodward School | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/some-in-capetown-live-in-2-worlds-coloreds-classed-as-white-can.html | SOME IN CAPETOWN LIVE IN 2 WORLDS; Coloreds Classed as White Can Profit From Status | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/dibelius-85-steps-down-as-berlins-lutheran-head.html | Dibelius, 85, Steps Down As Berlin's Lutheran Head | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/deadend-leads-2-to-death-in-bay-father-and-son-7-killed-as-car.html | DEAD-END LEADS 2 TO DEATH IN BAY; Father and Son, 7, Killed as Car Skids in Brooklyn DEAD-END LEADS 2 TO DEATH IN BAY | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/brooklyn-boy-8-drowns.html | Brooklyn Boy, 8, Drowns | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/motorcycle-mechanic-killed-after-running-across-track.html | Motorcycle Mechanic Killed After Running Across Track | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/sports-of-the-times-out-on-another-limb.html | Sports of The Times; Out on Another Limb | True | By Arthur Daley | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/john-revsons-have-child.html | John Revsons Have Child | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/billiards-event-starts-today.html | Billiards Event Starts Today | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/atlanta-wants-its-arts-to-match-its-riches-leaders-in-business-seek.html | Atlanta Wants Its Arts to Match Its Riches; Leaders in Business Seek to Fill Gap in City's Front Center Will Honor 122 Who Died in 1962 Air Crash | True | By Howard Taubman Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/us-immigration-post-filled.html | U.S. Immigration Post Filled | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/bridge-game-flourishes-in-india-the-chief-lack-is-money.html | Bridge; Game Flourishes in India; The Chief Lack Is Money | True | By Alan Truscott | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/casper-wins-another-honor.html | Casper Wins Another Honor | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/foul-lot-to-fair-a-saga-by-moses-he-tells-flushing-meadow-history.html | FOUL LOT TO FAIR: A SAGA BY MOSES; He Tells Flushing Meadow History in Public Brochure of Triborough Authority FROM 1645 TO TODAY Agency Head Traces His Role in Reclamation and Two World Expositions | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/shadow-and-substance-on-the-18th-green-two-putts-that-could-have.html | Shadow and Substance on the 18th Green; Two Putts That Could Have Won the Masters Miss by Inches; Brewer Depressed Over Tie; Jacobs and Nicklaus Relieved | True | By Joseph M. Sheehan Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/tape-recorders-take-to-the-road-increasing-use-in-cars-seen-as-boon.html | TAPE RECORDERS TAKE TO THE ROAD; Increasing Use in Cars Seen as Boon to the Industry TAPE RECORDERS TAKE TO THE ROAD | True | By George Rood | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/rookie-ties-for-fifth-place-in-bowling-tourney-upstate.html | Rookie Ties for Fifth Place In Bowling Tourney Upstate | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cemeteries.html | CEMETERIES | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/sky-laboratory-loses-all-power-battery-failures-end-hope-for.html | SKY LABORATORY LOSES ALL POWER; Battery Failures End Hope for Astronomy Mission | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/indoor-title-meet-held-outdoors-leaves-aau-swimmers-cold.html | Indoor Title Meet Held Outdoors Leaves A.A.U. Swimmers Cold | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/blue-max-at-sutton-in-june.html | 'Blue Max' at Sutton in June | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/gromyko-due-in-rome-on-april-21.html | Gromyko Due in Rome on April 21 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/wellington-wales-dead-at-48-was-on-times-editorial-board-writer-on.html | Wellington Wales Dead at 48; Was on Times Editorial Board; Writer on Politics Is Stricken Soon After a Train Kills His Son Samuel, 19 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/books-authors-first-wilson-papers.html | Books Authors; First Wilson Papers | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/asia-policy-scored-by-idaho-republican.html | ASIA POLICY SCORED BY IDAHO REPUBLICAN | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/fordham-mapping-major-expansion-wants-enrollment-of-15600-exciting.html | FORDHAM MAPPING MAJOR EXPANSION; Wants Enrollment of 15,600 'Exciting' Students Drawn From All Over U.S. COST PUT AT $62-MILLION New Buildings, New Faces and New Ideas Are Main Ingredients of Plan Fordham Maps $62-Million Expansion Program | True | By Gene Currivan | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/balloonists-put-off-flight.html | Balloonists Put Off Flight | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/steinfeld-is-first-in-8mile-bronx-run.html | STEINFELD IS FIRST IN 8-MILE BRONX RUN | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/market-to-test-rates-for-bonds-heavy-competitive-schedule-of-issues.html | MARKET TO TEST RATES FOR BONDS; Heavy Competitive Schedule of Issues Set This Week | True | By John H. Allan | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/antiwar-pickets-march-on-5th-ave-police-separate-pacifists-from.html | ANTIWAR PICKETS MARCH ON 5TH AVE.; Police Separate Pacifists From Easter Strollers | True | By Franklin Whitehouse | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/director-is-selected-for-aurora-plastics.html | Director Is Selected For Aurora Plastics | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/hanoi-says-us-chemicals-kill-south-vietnam-infants.html | Hanoi Says U.S. Chemicals Kill South Vietnam Infants | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/sandra-rosen-betrothed.html | Sandra Rosen Betrothed | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/negro-registration-for-voting-up-50-in-5-southern-states.html | Negro Registration For Voting Up 50% In 5 Southern States | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/hospitals-facing-rights-inspection-us-checkup-begins-today-on.html | HOSPITALS FACING RIGHTS INSPECTION; U.S. Checkup Begins Today on Compliance With Law | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/british-use-force-to-divert-oil-ship-headed-for-beira-armed-escort.html | BRITISH USE FORCE TO DIVERT OIL SHIP HEADED FOR BEIRA; Armed Escort Put Aboard Tanker Believed Trying to Break Rhodesia Embargo British Use Force to Halt Oil Ship Bound for Beira | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/16000-pledge-help-for-fair-housing.html | 16,000 PLEDGE HELP FOR 'FAIR HOUSING' | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/lynd-in-london-for-speech.html | Lynd in London for Speech | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/grape-strikers-score-gov-brown-as-march-ends.html | Grape Strikers Score Gov. Brown as March Ends | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/chandris-cruise-line-names-vice-president.html | Chandris Cruise Line Names Vice President | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/1year-maturities-are-94434434472.html | 1-YEAR MATURITIES ARE $94,434,434,472 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/peggy-ann-tishman-plans-july-nuptial.html | Peggy Ann Tishman Plans July Nuptial | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/bond-of-astros-is-traded-to-twins-farm-for-retzer.html | Bond of Astros is Traded To Twins' Farm for Retzer | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/tug-waved-away-from-towed-ship-liberian-freighter-refuses-to-turn.html | TUG WAVED AWAY FROM TOWED SHIP; Liberian Freighter Refuses to Turn Over Burned Hulk | True | By Robert E. Dallos | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/pole-finn-fives-advance.html | Pole, Finn Fives Advance | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/chinese-red-to-visit-burma.html | Chinese Red to Visit Burma | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/the-28-books-by-waugh.html | The 28 Books by Waugh | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cards-top-as-on-error.html | Cards Top A's on Error | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/the-proceedings-in-the-un-scheduled-for-today-general-assembly.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY GENERAL ASSEMBLY | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/kuss-simmons.html | Kuss Simmons | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/santana-reaches-final-in-monaco-beats-fletcher-in-2-sets.html | SANTANA REACHES FINAL IN MONACO; Beats Fletcher in 2 Sets Pietrangeli Also Gains | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/terry-ends-holdout-as-he-and-as-agree.html | Terry Ends Holdout As He and A's Agree | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/exconvict-is-seized-posing-as-policeman.html | Ex-Convict Is Seized Posing as Policeman | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/hammermill-paper-shows-profit-rise-companies-issue-earnings-figures.html | Hammermill Paper Shows Profit Rise; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/mosow-churchgoers-jeered.html | Moscow Churchgoers Jeered | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/greeks-back-british-action.html | Greeks Back British Action | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/vandals-hit-detroit-suburb.html | Vandals Hit Detroit Suburb | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/300-fire-victims-aided-in-newark-agencies-and-friends-find-shelter.html | 300 FIRE VICTIMS AIDED IN NEWARK; Agencies and Friends Find Shelter for Homeless | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cairo-asks-150million-more-in-us-food-for-peace-aid.html | Cairo Asks $150-Million More in U.S. 'Food for Peace' Aid | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/end-of-censorship-in-spain-observed-casually-by-press.html | End of Censorship In Spain Observed Casually by Press | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/ball-says-a-french-spur-atomic-peril-warns-pressure-on-nato-may-force.html | BALL SAYS FRENCH SPUR ATOMIC PERIL; Warns Pressure on NATO May Force Earlier Use of Bombs in a Conflict BALL SAYS FRENCH SPUR ATOMIC PERIL | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/analyst-assesses-activity-of-stocks-for-first-quarter.html | Analyst Assesses Activity of Stocks For First Quarter | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/attack-on-redistricting-expected-in-constitutional-convention.html | Attack on Redistricting Expected in Constitutional Convention | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/farm-chemicals-polluting-water-peril-of-excessive-nitrates-reported.html | FARM CHEMICALS POLLUTING WATER; Peril of Excessive Nitrates Reported at Coast Parley | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/benefit-for-students.html | Benefit for Students | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/the-dance-melissa-hayden-in-2-city-ballet-roles-amidsummer-nights.html | The Dance: Melissa Hayden in 2 City Ballet Roles; 'A Midsummer Night's Dream' Presented Cast Changed Slightly Over the Weekend | True | By Clive Barnes | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/primary-race-in-wisconsin-will-test-kennedyhumphrey-popularity.html | Primary Race in Wisconsin Will Test Kennedy-Humphrey Popularity | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/a-2part-benefit-on-may-5-to-aid-group-at-nyu-maison-francaise-will.html | A 2-Part Benefit On May 5 to Aid Group at N.Y.U.; Maison Francaise Will Gain at 'Ivanov' Party and Gallery Show | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/welfare-commissioner-predicts-an-increase-in-costs-to-the-city.html | Welfare Commissioner Predicts An Increase in Costs to the City; Ginsberg Calls for Broadened Programs, Simpler Methods and More Generous Aid | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cards-of-the-leaders.html | CARDS OF THE LEADERS | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/australis-victor-in-first-66-start-champion-jumper-scores-at-glen.html | AUSTRALIS VICTOR IN FIRST '66 START; Champion Jumper Scores at Glen Head Horse Show | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/st-louis-victor-on-2dhalf-surge-capitalizes-on-home-fives-poor.html | ST. LOUIS VICTOR ON 2D-HALF SURGE; Capitalizes on Home Five's Poor Shooting Trails, 3-2, in Western Playoff | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/personal-finance-tax-deductions-for-medical-care-outlined-as.html | Personal Finance; Tax Deductions for Medical Care Outlined as Federal Deadline Nears Personal Finance: On Medical Costs | True | By Sal Nuccio | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/the-biggest-boondoggle.html | The Biggest Boondoggle | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/val-goff-norton-pianist-makes-her-recital-debut.html | Val Goff Norton, Pianist, Makes Her Recital Debut | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/annapolis-standards-inflated-grades-for-midshipmen-traced-to.html | Annapolis Standards; Inflated Grades for Midshipmen Traced To Academy's 'Bucking for Promotion' | True | By Fred M. Hechinger | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/pope-urges-rebirth-of-man-to-defeat-totalitarianism-pope-urges.html | Pope Urges Rebirth of Man to Defeat Totalitarianism; Pope Urges 'Rebirth of Mankind' To Defeat Totalitarian Ideology | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/itu-asks-delay-in-paper-merger-printers-see-need-for-time-to-agree.html | I.T.U. ASKS DELAY IN PAPER MERGER; Printers See Need for Time to Agree on Staff Cuts | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/phils-beat-pirates-115.html | Phils Beat Pirates, 11-5 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/debate-is-stirred-on-seaway-tolls-some-industrial-observers-expect.html | DEBATE IS STIRRED ON SEAWAY TOLLS; Some Industrial Observers Expect Rise in Charge | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/taxexempt-property-rise.html | Tax-Exempt Property Rise | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/us-impartiality-stressed-by-ball-vietnams-groping-healthy-under.html | U.S. IMPARTIALITY STRESSED BY BALL; Vietnam's Groping Healthy, Under Secretary Says | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/easter-egg-kills-child.html | Easter Egg Kills Child | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/mrs-ls-cummings-wed-to-sid-goldberg.html | Mrs. L.S. Cummings Wed to Sid Goldberg | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/votes-of-the-week-in-congress.html | Votes of the Week in Congress | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/arthur-f-moore.html | ARTHUR F. MOORE | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/beauty-shops-doing-business-in-the-billions-neighborhood-units-and.html | Beauty Shops Doing Business in the Billions; Neighborhood Units and Chic Salons Keep Growing BUSINESS IS BRISK AT BEAUTY SALONS | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/castle-solves-sherlock-holmss-problem-of-where-to-retire-home-of.html | Castle Solves Sherlock Holmes's Problem of Where to Retire; Home of Fictitious Sleuth Displayed in Switzerland | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/russians-crowd-old-monastery-thousands-attend-easter-rites-near.html | RUSSIANS CROWD OLD MONASTERY; Thousands Attend Easter Rites Near Moscow | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/roche-beats-ralston.html | Roche Beats Ralston | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/head-of-mormons-calls-racial-bias-barrier-to-peace.html | Head of Mormons Calls Racial Bias 'Barrier to Peace' | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/pilic-upsets-richey.html | Pilic Upsets Richey | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/ford-says-us-casualties-will-triple-by-november.html | Ford Says U.S. Casualties Will Triple by November | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/only-14-cars-remain-in-african-rally-peugeot-retains-lead-at.html | Only 14 Cars Remain in African Rally; PEUGEOT RETAINS LEAD AT KAMPALA Engine Trouble Forces Two More of Original 88 Starters Out of African Safari | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/justice-lebowitz-injured-in-minor-li-car-accident.html | Justice Lebowitz Injured In Minor L.I. Car Accident | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/western-buys-two-jets.html | Western Buys Two Jets | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/angels-top-giants-65.html | Angels Top Giants, 6-5 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/eight-airlines-say-business-in-march-was-best-in-history.html | Eight Airlines Say Business in March Was Best in History | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/greek-surcharge-increase.html | Greek Surcharge Increase | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/lsu-aides-injury-is-solved-by-police.html | L.S.U. AIDE'S INJURY IS SOLVED BY POLICE | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/turnpike-tieups-are-due-for-3-weeks-at-elizabeth.html | Turnpike Tie-Ups Are Due For 3 Weeks at Elizabeth | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/coast-fire-loss-250000.html | Coast Fire Loss $250,000 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/court-to-review-mississippis-plan-takes-up-districting-today-under.html | COURT TO REVIEW MISSISSIPPI'S PLAN; Takes Up Districting Today Under Freedom Party Suit | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/office-building-in-westport-swept-by-a-500000-fire.html | Office Building in Westport Swept by a $500,000 Fire | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/news-of-realty-building-is-sold-16story-diamond-tower-on-47th.html | NEWS OF REALTY: BUILDING IS SOLD; 16-Story Diamond Tower on 47th Street Purchased | True | By Glenn Fowler | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/3-pole-vaulters-reach-171.html | 3 Pole Vaulters Reach 17-1 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/mosconi-turns-back-lauri-in-pocket-billiards-tourney.html | Mosconi Turns Back Lauri In Pocket Billiards Tourney | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/desmarets-outpoints-galli.html | Desmarets Outpoints Galli | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/beaux-of-daughters-join-johnsons-for-holiday-service-daughters.html | Beaux of Daughters Join Johnsons for Holiday Service; DAUGHTERS' BEAUX JOIN THE JOHNSONS | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/greek-line-flagship-lists-46day-cruise-next-year.html | Greek Line Flagship Lists 46-Day Cruise Next Year | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/italian-junior-five-wins.html | Italian Junior Five Wins | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/andersen-debut-fills-town-hall-singers-own-compositions-are-heard.html | ANDERSEN DEBUT FILLS TOWN HALL; Singer's Own Compositions Are Heard at Program | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/red-sox-beat-senators-61.html | Red Sox Beat Senators, 6-1 | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/eternal-politics-of-the-carfare.html | Eternal Politics of the 'Carfare' | True | By William D. Ogdon | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/winston-lauder-fiance-of-judith-jeanne-rich.html | Winston Lauder Fiance Of Judith Jeanne Rich | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/yanks-top-braves-as-friend-excels-21-game-caps-good-spring-bombers.html | YANKS TOP BRAVES AS FRIEND EXCELS; 2-1 Game Caps Good Spring Bombers Open Tomorrow | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/vardzal-stabile.html | Vardzal Stabile | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/screen-years-of-lightning-day-of-drums-herejohn-f-kennedy-film.html | Screen: 'Years of Lightning, Day of Drums' Here;John F. Kennedy Film Opens at Lincoln Art Act of Congress Lets Americans See It | True | By Bosley Crowther | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/injury-sidelines-mrs-rand.html | Injury Sidelines Mrs. Rand | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/overstrained-army.html | Overstrained Army | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cranis-captures-tennis-final-here-beats-turner-75-62-for-empire.html | CRANIS CAPTURES TENNIS FINAL HERE; Beats Turner, 7-5, 6-2, for Empire State Indoor Title | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/johnson-to-miss-washington-game-humphrey-to-throw-first-ball-fisher.html | JOHNSON TO MISS WASHINGTON GAME; Humphrey to Throw First Ball Fisher of Mets to Oppose Pappas | True | By Joseph Durso | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/john-kennedy-5-strips-for-a-dip-in-argentina.html | John Kennedy, 5, Strips For a Dip in Argentina | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/lyn-mcintyre-sifton-a-prospective-bride.html | Lyn McIntyre Sifton A Prospective Bride | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/art-tour-to-benefit-council-of-women.html | Art Tour to Benefit Council of Women | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/truck-driver-shot-dead-two-are-held-as-suspects.html | Truck Driver Shot Dead; Two Are Held as Suspects | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/50-years-after-easter-rising-irish-hear-proclamation-again-devalera.html | 50 Years After Easter Rising, Irish Hear Proclamation Again; DeValera, Veteran of Revolt, Presides at Ceremony in O'Connell Street | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/white-sox-rookie-hurt.html | White Sox Rookie Hurt | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/kickback-inquiry-begun-by-hentel-queens-prosecutor-studies-data-on.html | KICKBACK INQUIRY BEGUN BY HENTEL; Queens Prosecutor Studies Data on O'Connor Ex-Aides Hentel Begins an Inquiry Into 'Intimations' of Kickbacks | True | By Paul Hofmann | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/surrenders-in-fatal-holdup.html | Surrenders in Fatal Holdup | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/chilean-provinces-feel-quake.html | Chilean Provinces Feel Quake | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cargo-is-floated-to-shore-in-box-new-container-used-here-can-carry.html | CARGO IS FLOATED TO SHORE IN BOX; New Container Used Here Can Carry 140 Tons | True | By Werner Bamberger | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/kennedy-grave-visitors-are-undaunted-by-cold.html | Kennedy Grave Visitors Are Undaunted by Cold | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/buddhists-warn-regime-in-saigon-civil-war-is-near-tens-of-thousands.html | BUDDHISTS WARN REGIME IN SAIGON CIVIL WAR IS NEAR; 'Tens of Thousands' Will Die Unless Ky's Military Junta Resigns, They Assert NEW PROTESTS PLEDGED Monks Decline to Rule Out an Accord With Vietcong if They Come to Power Buddhists Warn Saigon Regime Civil War Is Near | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/monopoly-gets-a-reprieve.html | 'Monopoly' Gets a Reprieve | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/enemy-strongholds-attacked-by-b52s.html | ENEMY STRONGHOLDS ATTACKED BY B-52'S | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/thousands-strike-soft-coal-mines-unauthorized-walkout-hits-four.html | THOUSANDS STRIKE SOFT COAL MINES; Unauthorized Walkout Hits Four States Union Won't Order the Men Back Thousands Strike Coal Mines; Union Won't Order Men Back | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/combs-named-best-in-aau-wrestling.html | COMBS NAMED BEST IN A.A.U. WRESTLING | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/aau-summaries.html | A.A.U. Summaries | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/wellington-wales.html | Wellington Wales | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/lily-bowl-regatta-goes-to-mconnell.html | LILY BOWL REGATTA GOES TO M'CONNELL | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/accused-canadian-found-dead-at-home.html | ACCUSED CANADIAN FOUND DEAD AT HOME | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/school-group-lists-thursday-luncheon.html | School Group Lists Thursday Luncheon | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/trade-talks-face-new-uncertainty-delays-a-by-common-market-in.html | TRADE TALKS FACE NEW UNCERTAINTY; Delays by Common Market in Settling of Differences Stall Kennedy Round FRANCE POSES PROBLEM But Many Expect a Gradual Pick-Up in Negotiations, Leading to an Accord TRADE TALKS FACE NEW UNCERTAINTY | True | By Richard E. Mooney Special to the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/laymen-end-vigil-at-cushing-home-catholic-group-to-continue-to-seek.html | LAYMEN END VIGIL AT CUSHING HOME; Catholic Group to Continue to Seek Seminary Reform | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/soviet-jet-yields-intelligence-data.html | SOVIET JET YIELDS INTELLIGENCE DATA | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/westinghouse-adds-new-vice-president.html | Westinghouse Adds New Vice President | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/collegians-quit-beach-for-books-verdict-on-fort-lauderdale-vacation.html | COLLEGIANS QUIT BEACH FOR BOOKS; Verdict on Fort Lauderdale Vacation Is a Mixed One | True | By Bernard Weinraub Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/david-goodstein-suit-manufacturer.html | DAVID GOODSTEIN, SUIT MANUFACTURER | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/citys-incometax-plan-feared-dying.html | City's Income-Tax Plan Feared Dying | True | By Irving Spiegel | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/man-tries-to-burn-himself.html | Man Tries to Burn Himself | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/bonn-expects-nato-talks-with-paris-to-go-on-after-deadline.html | Bonn Expects NATO Talks With Paris to Go On After Deadline | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/mets-top-orioles-with-4-in-6th-63-new-york-concludes-best-spring-in.html | METS TOP ORIOLES WITH 4 IN 6TH, 6-3; New York Concludes Best Spring in Its History | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/books-of-the-times-first-person-singular.html | Books of The Times; First Person Singular | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/a-positive-thinker-wesley-noreen-westrum.html | A Positive Thinker; Wesley Noreen Westrum | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/johnson-asks-delay-on-building-a-home-for-the-vice-president.html | Johnson Asks Delay on Building A Home for the Vice President | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/coed-is-law-editor-at-michigan.html | Coed Is Law Editor at Michigan | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/32-parking-meters-found-in-clearing-in-li-woods.html | 32 Parking Meters Found In Clearing in L.I. Woods | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/boyle-wins-tokyo-golf.html | Boyle Wins Tokyo Golf | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/soccer-results.html | SOCCER RESULTS | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/chess-youngest-and-oldest-players-tie-for-top-marshall-honors.html | Chess.; Youngest and Oldest Players Tie for Top Marshall Honors | True | By Al Horowitz | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/conservatives-in-moscow.html | Conservatives in Moscow | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/festival-queen-arrives.html | Festival Queen Arrives | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/striking-dockers-may-be-penalized-men-who-refuse-to-work-face.html | STRIKING DOCKERS MAY BE PENALIZED; Men Who Refuse to Work Face Contempt Action | | By George Horne | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/navy-army-keep-unbeaten-marks-academy-lacrosse-teams-extended.html | NAVY, ARMY KEEP UNBEATEN MARKS; Academy Lacrosse Teams Extended Before Winning | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/fiat-sells-million-cars.html | Fiat Sells Million Cars | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/national-basketball-assn-final-playoffs-eastern-division.html | National Basketball Ass'n; FINAL PLAYOFFS EASTERN DIVISION | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/rigoletto-uses-2-dukes.html | 'Rigoletto' Uses 2 Dukes | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/indian-minister-to-open-us-aid-talks.html | Indian Minister to Open U.S. Aid Talks | True | By J. Anthony Lukas Special to The New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/stage-institute-to-revive-farce-study-group-will-venture-onto.html | STAGE INSTITUTE TO REVIVE FARCE; Study Group Will Venture Onto Broadway in Fall | True | By Sam Zolotow | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/tradition-marks-easter-services-thousands-here-pause-to-reflect-on.html | TRADITION MARKS EASTER SERVICES; Thousands Here Pause to Reflect on Resurrection | True | By George Dugan | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/text-of-pope-pauls-easter-message.html | Text of Pope Paul's Easter Message | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/princeton-valedictorian.html | Princeton Valedictorian | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/portable-systems-leased.html | Portable Systems Leased | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/city-seeking-rise-in-payment-made-by-2-authorities-studies-taxfree.html | CITY SEEKING RISE IN PAYMENT MADE BY 2 AUTHORITIES; Studies Tax-Free Properties of Triborough and Port Agencies for Revenue WANTS MORE OF RENTS Exempt Holdings of Other Groups Examined Total is Placed at $4-Billion City Is Seeking an Increase in Payments Made by 2 Authorities | True | By Robert Alden | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/flea-market-to-aid-brooklyn-museum.html | Flea Market to Aid Brooklyn Museum | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/obstacles-to-popes-visit-deplored-by-wyszynski.html | 'Obstacles' to Pope's Visit Deplored by Wyszynski | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/eleven-lost-on-navy-plane-are-still-missing-in-pacific.html | Eleven Lost on Navy Plane Are Still Missing in Pacific | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/mayor-hails-recent-awakening-of-interest-in-agony-of-big-city-.html | Mayor Hails Recent Awakening Of Interest in 'Agony of Big City' | True | By Clayton Knowles | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/12-from-tucson-die-on-plane-in-mexico.html | 12 FROM TUCSON DIE ON PLANE IN MEXICO | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/jakarta-ponders-malaysian-peace-new-regime-would-like-to-end.html | JAKARTA PONDERS MALAYSIAN PEACE; New Regime Would Like to End Dispute Unobtrusively | True | By Seth S. King Special to The New York Times | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/wndt-will-offer-2-moderns-pays-beckett-and-ionesco-pieces-go-on-air.html | WNDT WILL OFFER 2 MODERNS' PAYS; Beckett and Ionesco Pieces Go on Air Next Monday | True | By Val Adams | 1994-03-25 | RE0000661409 | B00000255747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/pennzoil-offers-united-gas-deal-directors-of-two-companies-agree-to.html | PENNZOIL OFFERS UNITED GAS DEAL; Directors of Two Companies Agree to Merger Plan for Exchange of Shares CONSOLIDATION SOUGHT Proposal Follows Acquiring by Oil Concern of 42% of Stock in the Utility | True | By J.h. Carmical | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/sara-j-mcguire-engaged-to-wed-james-muspratt-57-debutante-fiancee.html | Sara J. McGuire Engaged to Wed James Muspratt; '57 Debutante Fiancee of Medical Student Summer Nuptial | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-11 | 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/us-sailors-cheered-in-malta.html | U.S. Sailors Cheered in Malta | True | | 1994-03-25 | RE0000661409 | B00000255747 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/freedom-national-bank-faces-test-in-court.html | Freedom National Bank Faces Test in Court | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/sec-bars-trading-in-gilbert-wrather-trading-barred-for-two-stocks.html | S.E.C. Bars Trading In Gilbert, Wrather; TRADING BARRED FOR TWO STOCKS | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/chicago-furrier-indicted-here.html | Chicago Furrier Indicted Here | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mets-rained-out-try-again-today-opener-with-reds-called-off-after-an-hour.html | METS RAINED OUT, TRY AGAIN TODAY; Opener With Reds Called Off After an Hour's Wait | True | By Joseph Durso Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/3paper-merger-set-for-april-25-publication-date-is-fixed-as-union.html | 3-PAPER MERGER SET FOR APRIL 25; Publication Date Is Fixed as Union Talks Go On | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/us-dominican-envoy-hailed.html | U.S. Dominican Envoy Hailed | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/kickback-charge-angers-oconnor-he-implies-malice-is-back-of-inquiry.html | KICKBACK CHARGE ANGERS O'CONNOR; He Implies Malice Is Back of Inquiry by Hertel KICKBACK CHARGE ANGERS O'CONNOR | True | By Thomas A. Johnson | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/spains-press-law.html | Spain's Press Law | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/parley-on-poverty-to-open-in-capital.html | PARLEY ON POVERTY TO OPEN IN CAPITAL | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ohioan-triumphs-by-two-strokes-cards-2underpar-70-after-a-tie-at.html | OHIOAN TRIUMPHS BY TWO STROKES; Cards 2-Under-Par 70 After a Tie at 288 Brewer Is 8 Strokes Back | True | By Lincoln A. Werden Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/wood-field-and-stream-the-first-rule-in-learning-to-weigh-a-fish-is.html | Wood, Field and Stream; The First Rule in Learning to Weigh a Fish Is Never Use a Scale | True | By Oscar Godbout | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/airline-merger-supported.html | Airline Merger Supported | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lisbon-authorizes-docking.html | Lisbon Authorizes Docking | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/air-issues-pace-an-active-amex-volume-rises-to-568-million-370.html | AIR ISSUES PACE AN ACTIVE AMEX; Volume Rises to 5.68 Million 370 Stocks Advance AIR ISSUES PACE AN ACTIVE AMEX | True | By Alexander R. Hammer | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/clinton-cotton-names-head.html | Clinton Cotton Names Head | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/a-population-aide-appointed-by-us.html | A POPULATION AIDE APPOINTED BY U.S. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/roosevelt-joins-firm.html | Roosevelt Joins Firm | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/wider-cambodia-tie-reported-by-hanoi.html | WIDER CAMBODIA TIE REPORTED BY HANOI | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mintzer-schiowitz.html | Mintzer Schiowitz | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/shipping-aide-to-sue-britain.html | Shipping Aide to Sue Britain. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/3-princeton-football-stars-share-honors-at-dinner.html | 3 Princeton Football Stars Share Honors at Dinner | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/bank-reports.html | BANK REPORTS | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/court-considering-motion-to-dismiss-studebaker-suit.html | Court Considering Motion To Dismiss Studebaker Suit | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/play-is-cautious.html | Play Is Cautious | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/commodities-soybeans-advance-sharply-on-news-of-us-pact-with.html | Commodities: Soybeans Advance Sharply on News of U.S. Pact With Yugoslavia; CORN AND WHEAT DECLINE SLIGHTLY Copper Futures Move Down on Report Zambia Strikers Are Returning to Work | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/gary-coopers-daughter-wed-to-byron-janis-the-pianist.html | Gary Cooper's Daughter Wed To Byron Janis, the Pianist | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/indonesian-press-becomes-more-daring-as-curbs-are-eased.html | Indonesian Press Becomes More Daring as Curbs Are Eased | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mayor-is-adamant-on-commuter-tax.html | Mayor Is Adamant on Commuter Tax | True | By Robert Alden | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/capital-troubled-by-rhodesia-issue-fears-policy-of-us-perils-its.html | CAPITAL TROUBLED BY RHODESIA ISSUE; Fears Policy of U.S. Perils Its Stakes in Africa. | True | By Richard Eder Special To the New York Times. | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/dublin-hunger-strikers-see-betrayal-of-rising.html | Dublin Hunger Strikers See Betrayal of Rising | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/curtis-wins-round-on-property-sale.html | CURTIS WINS ROUND ON PROPERTY SALE | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/alaska-districting-held-void.html | Alaska Districting Held Void | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/bodies-of-2-fliers-flown-to-moscow.html | BODIES OF 2 FLIERS FLOWN TO MOSCOW | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ensemble-plays-weisberg-directs-chamber-group-in-carnegie-recital.html | ENSEMBLE PLAYS; Weisberg Directs Chamber Group in Carnegie Recital | True | By Allen Hughes | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/thousands-of-teenagers-riot-in-a-park-outside-the-capital.html | Thousands of Teen-Agers Riot In a Park Outside the Capital | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/2-religious-leaders-meet.html | 2 Religious Leaders Meet | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mrsgabriel-heatter.html | MRS.GABRIEL HEATTER | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/broker-dead-on-li-apparent-suicide.html | BROKER DEAD ON L.I., APPARENT SUICIDE | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/anne-halle-seymour-plans-june-nuptials.html | Anne Halle Seymour Plans June Nuptials | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/sound-of-music-is-voted-best-65-film-in-trade-poll.html | 'Sound of Music' Is Voted Best '65 Film in Trade Poll | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/news-ban-formalized.html | News Ban Formalized | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/power-plant-pact-includes-provision-to-fight-pollution.html | Power Plant Pact Includes Provision To Fight Pollution | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/moneymarket-pinch-lessens-despite-heavy-drain-on-funds-bonds-money.html | Money-Market Pinch Lessens Despite Heavy Drain on Funds; Bonds: Money Market Shows Improvement Despite the Drain on Available Funds $396-MILLION SET FOR CREDIT BANK Debentures to Be Offered Today Have Been Given a Coupon of 5.35% | True | By John H. Allan | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/steel-output-drops.html | Steel Output Drops | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/whitney-is-in-hospital.html | Whitney is in Hospital | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mccloy-named-key-consultant-for-u-s-in-crisis-over-nato.html | McCloy Named Key Consultant For U. S. in Crisis Over NATO | True | By Benjamin Welles Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/soviet-ship-leaves-hawaii.html | Soviet Ship Leaves Hawaii | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/soviet-says-luna-10-seeks-to-measure-moons-shape.html | Soviet Says Luna 10 Seeks To Measure Moon's Shape | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/concert-to-aid-bedford-courthouse-restoration.html | Concert to Aid Bedford Courthouse Restoration | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/auto-production-lags.html | Auto Production Lags | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/dean-at-annapolis-answers-charges-of-faculty-controls.html | Dean at Annapolis Answers Charges of Faculty Controls | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/radioactive-spanish-earth-is-buried-10-feet-deep-in-south-carolina.html | Radioactive Spanish Earth Is Buried 10 Feet Deep in South Carolina. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/winter-forum-pays-for-rutgers-nines-trip-south.html | Winter Forum Pays for Rutgers Nines' Trip South | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/retail-sales-rise-by-1-for-month-turnover-of-2564billion-exceeds.html | RETAIL SALES RISE BY 1% FOR MONTH; Turnover of $25.64-Billion Exceeds Sharply Revised Level for February TAX PICTURE NOT CLEAR Indicators in the Steel and Auto Industries Show Declines for Week RETAIL SALES RISE BY 1% FOR MONTH | True | By Eileen Shanahan Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/yastrzemski-gets-tough-as-captain-of-red-sox.html | Yastrzemski Gets Tough As Captain of Red Sox | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/otto-asciutto-74-is-dead-retired-ii-progresso-aide.html | Otto Asciutto, 74, Is Dead; Retired II Progresso Aide | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/rates-for-u-s-treasury-bills-rise-sharply-at-weekly-auction.html | Rates for U. S. Treasury Bills Rise Sharply at Weekly Auction | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/tanker-reaches-mozambique-pier-but-it-is-uncertain-whether-fuel.html | TANKER REACHES MOZAMBIQUE PIER; But It Is Uncertain Whether Fuel Will Be Discharged and Piped to Rhodesia TANKER REACHES MOZAMBIQUE PIER | True | By Lawrence Fellows Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/advertising-a-trend-toward-trading-up.html | Advertising: A Trend Toward Trading Up | True | By Walter Carlson | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/governor-approves-municipal-sick-pay.html | GOVERNOR APPROVES MUNICIPAL SICK PAY | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/shell-oil-to-build-offices-in-houston.html | SHELL OIL TO BUILD OFFICES IN HOUSTON | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/nicklaus-plans-to-become-a-builder-of-golf-courses.html | Nicklaus Plans to Become A Builder of Golf Courses | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/berea-college-job-is-educational-too.html | Berea College Job Is Educational, Too | True | By Jean Hewitt Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area; BUYERS IN TOWN | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/jersey-is-upheld-on-aerial-spray-state-high-court-dismisses-suit-in.html | JERSEY IS UPHELD ON AERIAL SPRAY; State High Court Dismisses Suit in Gypsy-Moth Case | True | By Walter H. Waggoner Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/du-pont-says-sales-will-rise-this-year-du-pont-expects-sales-gain.html | Du Pont Says Sales Will Rise This Year; DU PONT EXPECTS SALES GAIN IN '66 | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/johnson-guards-daughter-killed-in-fall-from-horse.html | Johnson Guard's Daughter Killed in Fall From Horse | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/vornado-inc.html | Vornado, Inc. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/delta-urges-slash-in-new-half-fare.html | DELTA URGES SLASH IN NEW HALF FARE | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/puppet-show-today.html | Puppet Show Today | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/in-the-nation-the-sham-of-the-u-n-resolution.html | In The Nation: The Sham of the U. N. Resolution. | True | By Arthur Krock | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/tanzanian-team-wins-auto-rally-shankland-rothwell-drive-a-peugeot.html | TANZANIAN TEAM WINS AUTO RALLY; Shankland, Rothwell Drive a Peugeot 404 to Victory | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/hearing-planned-in-flag-burning-theater-also-faces-inquiry-on-its.html | HEARING PLANNED IN FLAG BURNING; Theater Also Faces Inquiry on Its Use of Children. | True | By John Kifner | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/sandra-abeech-will-be-the-bride-of-john-klane-graduate-of.html | Sandra A.Beech Will Be the Bride of John K.Lane; Graduate of Cincinnati and Brown Alumnus to Wed in Summer | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/russian-burns-himself-to-death-over-vietnam.html | Russian Burns Himself To Death Over Vietnam | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/budapest-group-aids-teenagers-quartet-at-buffalo-coaches-43.html | BUDAPEST GROUP AIDS TEEN-AGERS; Quartet at Buffalo Coaches 43 High-School Players | True | By Henry Raymont Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/theater-la-mama-bill-first-3-of-6-plays-open-at-the-martinique.html | Theater: 'La Mama' Bill; First 3 of 6 Plays Open at the Martinique | True | By Stanley Hauffmann | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/30-made-homeless-in-newark.html | 30 Made Homeless in Newark | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/senate-study-reports-peking-uses-buddhist-says-china-employs-church.html | Senate Study Reports Peking Uses Buddhist.; Says China Employs Church as Tool for Propaganda Against U.S. in Asia. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/vietnam-turmoil-now-slows-war-washington-says-says-cut-in-ground-attacks.html | VIETNAM TURMOIL NOW SLOWS WAR, WASHINGTON SAYS; Cut in Ground Attacks and in Air Sorties in the South Conceded in Capital BOMB SHORTAGE CITED Both Civilians and Soldiers in Danang Port Refuse to Unload U.S. Vessels VIETNAM TURMOIL SAID TO SLOW WAR | True | By Max Frankel Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/universal-american-corp.html | Universal American Corp. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/thousands-swarm-onto-diamond-and-disrupt-practice.html | Thousands Swarm Onto Diamond and Disrupt Practice | True | By Leonard Koppett | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/goldwater-plans-68-senate-race.html | Goldwater Plans '68 Senate Race | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/con-edison-co-proposes-more-preferred-shares.html | Con Edison Co. Proposes More Preferred Shares | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/atlanta-unveils-braves-at-night-lindsay-to-attend-opener-at-stadium.html | ATLANTA UNVEILS BRAVES AT NIGHT; Lindsay to Attend Opener at Stadium Here Ford to Start Mantle in Line-Up | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/exvietnam-premier-and-thant-had-talk.html | EX-VIETNAM PREMIER AND THANT HAD TALK | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/us-to-warn-papers.html | U.S. to Warn Papers | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/dusseldorf-is-a-dream-to-shopper.html | Dusseldorf Is a Dream To Shopper | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/first-stones-placed-at-permanent-site-of-kennedy-grave-first-stones.html | First Stones Placed At Permanent Site Of Kennedy Grave; FIRST STONES LAID AT KENNEDY GRAVE | True | By Nan Robertson Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/capital-in-spring-all-green-thumbs-first-ladys-beautification-drive.html | CAPITAL IN SPRING: ALL GREEN THUMBS; First Lady's Beautification Drive Upstages Festival | True | By Ben A. Franklin Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/morse-declares-president-tries-to-offset-peace-moves.html | Morse Declares President Tries to Offset Peace Moves. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ohara-83-offers-to-retire-if-he-cant-last-6-rounds.html | O'Hara, 83, Offers to Retire If He Can't Last 6 Rounds | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/rusk-swears-in-aide.html | Rusk Swears In Aide | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/contento-corneil.html | Contento Corneil | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/striking-the-mines.html | Striking the Mines | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/federated-stores-sets-profit-mark-years-net-income-rises-to-339-a.html | FEDERATED STORES SETS PROFIT MARK; Year's Net Income Rises to $3.39 a Share From $3.09 | True | By Clare M. Reckert | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/8-are-attendants-of-suzanne-kent-at-her-marriage-59-debutante-bride.html | 8 Are Attendants Of Suzanne Kent At Her Marriage; '59 Debutante Bride of Thomas Hitchcock 3d, Polo Star's Son | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/voiceprint-allowed-as-evidence-ruling-called-first-of-its-kind.html | Voiceprint Allowed as Evidence; Ruling Called First, of Its Kind; 'VOICEPRINT' PUT IN TRIAL EVIDENCE | True | By William Borders Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/santana-takes-title.html | Santana Takes Title | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/140-homes-provide-islands-of-safety-for-jersey-pupils.html | 140 Homes Provide Islands of Safety For Jersey Pupils | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/76ers-will-face-celtics-tonight-philadelphia-needs-to-win-3.html | 76ERS WILL FACE CELTICS TONIGHT; Philadelphia Needs to Win 3 Straight for Eastern Title | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mr-keppels-departure.html | Mr. Keppel's Departure | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/vietcong-response-a-surprise.html | Vietcong Response a Surprise | True | By R. W. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/merger-hearing-postponed.html | Merger Hearing Postponed | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mcrory-raises-stake-in-kleins-concern-now-owns-60-of-its-voting.html | M'CRORY RAISES STAKE IN KLEIN'S; Concern Now Owns 60% of Its Voting Securities M'CRORY RAISES STAKE IN KLEIN'S | True | By William M. Freeman | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/water-metering-really.html | Water Metering, Really? | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/preview.html | Preview | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/erlon-parker-69-early-air-pilot-world-war-i-navy-flier-dies-flew.html | ERLON PARKER, 69, EARLY AIR PILOT; World War I Navy Flier Dies Flew With French First | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/hofstra-tops-kings-point-62.html | Hofstra Tops Kings Point, 6-2 | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/jakarta-hopeful-on-singapore-tie-officials-say-it-would-be-step-to.html | JAKARTA HOPEFUL ON SINGAPORE TIE; Officials Say It Would Be Step to Malaysian Peace | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/observer-the-riot-forecast.html | Observer: The Riot Forecast | True | By Russell Baker | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/pepsico-discussing-acquisition-of-north-american-van-lines.html | Pepsico Discussing Acquisition Of North American Van Lines; COMPANIES PLAN SALES, MERGERS | True | By James J. Nagle | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/acheson-will-be-witness-at-senate-nato-inquiry.html | Acheson Will Be Witness At Senate NATO Inquiry | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mets-purchase-coleman-send-bethke-to-jacksonville.html | Mets Purchase Coleman, Send Bethke to Jacksonville | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/dr-benjamin-freedman.html | DR. BENJAMIN FREEDMAN | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lawyer-not-on-death-plane.html | Lawyer Not on Death Plane | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/kennedy-fund-gives-226000-to-7-for-helping-the-retarded.html | Kennedy Fund Gives $226,000 To 7 for Helping the Retarded | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/dr-king-arrives-in-miami-finds-atmosphere-hostile.html | Dr. King Arrives in Miami; Finds Atmosphere 'Hostile' | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/twins-to-mrsrobinson-jr.html | Twins to Mrs.Robinson Jr. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/cardigan-bay-35-in-international-ailing-gay-robin-withdrawn-from.html | CARDIGAN BAY 3-5 IN INTERNATIONAL; Ailing Gay Robin Withdrawn From $100,000 Pace | True | By Louis Effrat | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mrsrhoda-jkesler-bride-of-burton-unger.html | Mrs.Rhoda J.Kesler Bride of Burton Unger | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ccny-nine-routs-brooklyn-14-to-2-edelstein-belts-grand-slam-during.html | C.C.N.Y.NINE ROUTS BROOKLYN, 14 TO 2; Edelstein Belts Grand Slam During 9-Run 5th Inning | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/industry-has-reserves.html | Industry Has Reserves | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/saigon-leader-says-junta-is-eager-to-give-up-power-chief-of-state.html | Saigon Leader Says Junta Is Eager to Give Up Power; Chief of State, at Political Parley, Asks Suggestions for Return to Civil Rule Buddhists Boycott Conference SAIGON SAYS JUNTA IS EAGER TO QUIT | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/meticulous-to-a-tee.html | Meticulous to a Tee | True | Jack William Nicklaus | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mrs-john-thatcher.html | MRS. JOHN THATCHER | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lawyers-called-in-viking-salvage-captain-of-navigator-told-to.html | LAWYERS CALLED IN VIKING SALVAGE; Captain of Navigator Told to Release Tow to Owners | True | By John Sibley | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/a-sabotaged-switch-derails-train.html | A Sabotaged Switch Derails Train | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/johnson-appeals-for-summer-jobs-calls-upon-nation-to-hire-1-million.html | JOHNSON APPEALS FOR SUMMER JOBS; Calls Upon Nation to Hire 1 Million Extra Youths | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/college-and-school-results2.html | College and School Results(2) | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/yerby-appointed-to-harvard-post-city-hospital-commissioner-to.html | YERBY APPOINTED TO HARVARD POST; City Hospital Commissioner to Assume New Job Aug.1 | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/silvia-designing-athome-clothes.html | Silvia Designing At-Home Clothes | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/manhattan-loses-20.html | Manhattan Loses, 2-0 | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/westinghouse-brake-elects.html | Westinghouse Brake Elects | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/pope-marks-little-easter.html | Pope Marks 'Little Easter' | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/proud-hamphrey-puts-minnesota-on-the-map.html | Proud Hamphrey Puts Minnesota on the Map | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/bob-hope-to-back-productions-at-musical-theater-in-houston-art.html | Bob Hope to Back Productions At Musical Theater in Houston; Art Linkletter Is a Partner New House Will Open in May with 'Camelot' | True | By Sam Zolotow | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/television.html | Television | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mrs-joseph-whelan.html | MRS. JOSEPH WHELAN | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/us-mission-at-un-names-director-of-public-affairs.html | U.S. Mission at U.N. Names Director of Public Affairs | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/daniel-murphy-marries-miss-suzanne-gannon.html | Daniel Murphy Marries Miss Suzanne Gannon | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/johnson-designates-manpower-official.html | JOHNSON DESIGNATES MANPOWER OFFICIAL | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/abc-cellophane-merger.html | ABC Cellophane Merger | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/continental-can-offers-new-item-reports-it-has-developed-a.html | CONTINENTAL CAN OFFERS NEW ITEM; Reports It Has Developed a Practical Welded Seam CONTINENTAL CAN OFFERS NEW ITEM | True | By Robert A. Wright | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/post-of-vice-president-filled-by-adams-co.html | Post of Vice President Filled by Adams & Co. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/governor-in-caracas.html | Governor in Caracas | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/foreign-minister-resigns-in-greece-new-crisis-is-threatened-over.html | FOREIGN MINISTER RESIGNS IN GREECE; New Crisis Is Threatened Over Cyprus Policy | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/labor-considers-more-aid-to-arts-aflcio-survey-begun-on-how-much-is.html | LABOR CONSIDERS MORE AID TO ARTS; A.F.L.-C.I.O. Survey Begun on How Much Is Done Now | True | By Milton Esterow | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/fha-mortgages-for-homeowners-raised-to-5-va-joins-in-move-ending-5-.html | F.H.A. MORTGAGES FOR HOMEOWNERS RAISED TO 5 % V.A. Joins in Move Ending 5 % Interest Limit on Insuring Buyers' Loans RISE IS 2D IN 2 MONTHS Federal Move Taken to Ease Troubles of Thousands in Getting Mortgages. F.H.A. MORTGAGES RAISED TO 5 % | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/trial-of-rockwell-ordered-in-1960-antisemitism-case.html | Trial of Rockwell Ordered In 1960 Anti-Semitism Case | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ho-chi-minh-tells-of-war-tol.html | Ho Chi Minh Tells of War Tol | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/money-yes-arts-maybe-atlanta-finds-real-cultural-problem-begins-not.html | Money, Yes; Arts, Maybe; Atlanta Finds Real Cultural Problem Begins, Not Ends; With Building Fund | True | By Howard Taubman Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/television-rerun-discloses-error-nicklaus-corrects-the-line-of.html | TELEVISION RERUN DISCLOSES ERROR; Nicklaus Corrects the Line of Putts After Seeing Himself Miss a 3 -Foot Shot | True | By Joseph M. Sheehan Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/czechoslovak-six-wins.html | Czechoslovak Six Wins | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/zayre-corporation.html | Zayre Corporation | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/a-priest-who-married-plans-house-for-others-who-wed.html | A Priest Who Married Plans House for Others Who Wed | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/prometheus-bound-planned.html | Prometheus Bound' Planned | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/three-children-die-in-brooklyn-fire.html | Three Children Die in Brooklyn Fire | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/b52s-make-raid-on-north-vietnam-big-bombers-in-their-first-attack.html | B-52'S MAKE RAID ON NORTH VIETNAM; Big Bombers, in Their First Attack Outside South, Hit Approaches to a Pass B-52's From Guam Make Raid In North Vietnam for First Time | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/dr-shailer-lawton-dead-at-72-provided-many-scholarships.html | Dr. Shailer Lawton Dead at 72; Provided Many Scholarships; Psychiatrist and Educator Created Foundation as Memorial to Father | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/movie-academy-to-honor-william-wyler-for-career.html | Movie Academy to Honor William Wyler for Career | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ambulance-kills-korean-boy.html | Ambulance Kills Korean Boy | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/factory-injury-rate-rises.html | Factory Injury Rate Rises | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/suspect-holds-off-200-police.html | Suspect Holds Off 200 Police | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/adm-farwell-87-of-coast-guard-retired-officer-who-served-for-43.html | ADM. FARWELL, 87, OF COAST GUARD; Retired Officer Who Served for 43 Years Is Dead | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/barbershop-chords-stir-carnegie-hall.html | Barbershop Chords Stir Carnegie Hall | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/nursing-home-wins-on-employe-ouster.html | NURSING HOME WINS ON EMPLOYE OUSTER | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/haupt-co-sues-produce-market-charges-the-exchange-and-others-with.html | HAUPT & CO. SUES PRODUCE MARKET; Charges the Exchange and Others With Conspiracy on Food-Oil Dealings HAUPT & CO. SUES PRODUCE MARKET | True | By J.h. Carmical | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/offering-puts-pressure-on-twa-shares-shares-of-twa-under-pressure.html | Offering Puts Pressure on T.W.A. Shares; SHARES OF T.W.A. UNDER PRESSURE | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/dow-jones-co.html | Dow Jones & Co. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/germany-and-de-gaulle.html | Germany and de Gaulle | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/books-of-the-times-that-man-in-the-white-house.html | Books of The Times; That Man in the White House | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/barry-rookie-of-the-year-makes-nba-allstar-five.html | Barry, Rookie of the Year, Makes N.B.A. All-Star Five | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/brezhney-meets-hanoi-red-leader-tass-quotes-north-vietnam-papers.html | BREZHNEY MEETS HANOI RED LEADER; Tass Quotes North Vietnam Paper's Praise of Soviet | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/a-course-for-mothers.html | A Course for Mothers | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/savings-units-cut-delinquent-loans.html | SAVINGS UNITS CUT DELINQUENT LOANS | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/union-orders-end-of-mine-walkout-acts-after-operators-halt.html | UNION ORDERS END OF MINE WALKOUT; Acts After Operators Halt Negotiations on Contract 50,000 Out in 9 States Coal Union Orders Strike Ended After Operators Halt Talks | True | By David R. Jones, Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/douglas-steen-to-marry-joan-frances-chaloner.html | Douglas Steen to Marry Joan Frances Chaloner | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mosconi-takes-3d-in-row-in-coast-billiard-journey.html | Mosconi Takes 3d in Row In Coast Billiard Journey | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/bridge-law-of-diminishing-returns-may-influence-duplicate.html | Bridge; Law of Diminishing Returns May Influence Duplicate | True | By Alan Truscott | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ethiopian-premier-names-own-cabinet.html | ETHIOPIAN PREMIER NAMES OWN CABINET. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/air-force-limiting-pilots-north-vietnam-missions.html | Air Force Limiting Pilots' North Vietnam Missions | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/fordhams-crew-defeats-canisius-rams-win-by-half-a-length-in-race-on.html | FORDHAM'S CREW DEFEATS CANISIUS; Rams Win by Half a Length in Race on Erie Canal | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/leafs-scornful-of-blake-charge-will-continue-to-play-rough-with.html | LEAFS SCORNFUL OF BLAKE CHARGE; Will Continue to Play Rough With Canadiens Tonight | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/east-berlin-visits-continue.html | East Berlin Visits Continue. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/soviet-trawlers-seen-off-oregon-us-fishermen-say-they-raid-a.html | SOVIET TRAWLERS SEEN OFF OREGON; U.S. Fishermen Say They Raid a Spawning Ground | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/books-and-authors-nevada-and-the-us-art-and-automation-life-after.html | Books and Authors; Nevada and the U.S. Art and Automation Life After 65 Hemingway Reconsidered Aboard the Challenger | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/450-strike-at-aviation-plant.html | 450 Strike at Aviation Plant | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/blue-chips-fall-in-mixed-market-leading-averages-differ-standard.html | BLUE CHIPS FALL IN MIXED MARKET; Leading Averages Differ Standard & Poor's Gains, Dow-Jones Declines SPECULATIVE ISSUES UP Volume Slips to 9.31 Million Shares, With 631 Stocks Registering Increases BLUE CHIPS FALL IN MIXED MARKET | True | By John J. Abele | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/gardner-denies-race-plan-is-rigid-assures-south-his-formula-for.html | GARDNER DENIES RACE PLAN IS RIGID; Assures South His Formula for Schools Is Flexible | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/essex-raises-price-for-sulphuric-acid.html | ESSEX RAISES PRICE FOR SULPHURIC ACID | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/brokerdealer-suspended.html | Broker-Dealer Suspended | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/coke-embargoed-a-day-at-hospital-drink-is-barred-at-mt-sinai.html | COKE EMBARGOED A DAY AT HOSPITAL; Drink Is Barred at Mt. Sinai Purchasing Aide's Ruling Reversed by Nightfall OFFICIAL ACTED ON OWN Move Is Laid to Refusal of Company to Give Israeli Concern a Franchise | True | By Thomas Buckley | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/interpublic-subsidiary-gets-a-new-president.html | Interpublic Subsidiary Gets a New President | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/auto-risk-rates-go-up-in-jersey-liability-premiums-will-cost-2-to.html | AUTO RISK RATES GO UP IN JERSEY; Liability Premiums Will Cost $2 to $19 More a Year | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/allen-supports-schoolaid-bill-sides-with-travia-in-feud-with.html | ALLEN SUPPORTS SCHOOL-AID BILL; Sides With Travia in Feud With Governor on Funds | True | By Ralph Blumenthal Special to The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/harry-jompulsky-is-dead-teacher-of-voice-was-75.html | Harry Jompulsky Is Dead; Teacher of Voice Was 75 | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/fourrun-rally-in-ninth-decisive-humphrey-sees-cleveland-wipe-out.html | FOUR-RUN RALLY IN NINTH DECISIVE; Humphrey Sees Cleveland Wipe Out Lead Created by Howard's Home Run | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/tv-the-successor-a-british-drama-cardinals-portrayed-electing-a.html | TV: 'The Successor,' a British Drama; Cardinals Portrayed Electing a Pope Educational TV Helps Fill Drama Void | True | By Jack Gould | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/diners-in-memphis-dote-on-barbecues.html | Diners in Memphis Dote on Barbecues. | True | By Craig Claiborne Special to The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/designer-of-p38-wins-defense-award-for-66.html | Designer of P-38 Wins Defense Award for '66 | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/captain-who-is-a-tiger-fan-arrives-too-soon-for-game.html | Captain Who Is a Tiger Fan Arrives Too Soon For Game | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/maritime-cheif-irks-coast-union-secret-remarks-in-japan-on.html | MARITIME CHEIF IRKS COAST UNION; 'Secret' Remarks in Japan on Shipbuilding Disputed | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/manning-upsets-rodriguez-in-philadelphia-10rounder.html | Manning Upsets Rodriguez In Philadelphia 10-Rounder | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/petrosiandraws-with-spassky-in-opening-of-world-chess-play.html | PetrosianDraws With Spassky In Opening of World Chess Play | True | By Raymond H. Anderson Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/city-fights-rise-in-false-alarms-some-fire-boxes-will-get-whistles.html | CITY FIGHTS RISE IN FALSE ALARMS; Some Fire Boxes Will Get Whistles or Floodlights in New Campaign PUBLIC'S HELP IS ASKED 8 Agencies Joining in Drive 32,869 False Calls Reported in 1965 City Opening Drive to Stem Rise in False Alarms | True | By Philip H. Dougherty | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/e-f-macdonald-co.html | E. F. MacDonald Co. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/city-aide-rides-ambulance-finds-oxygen-mask-missing.html | City Aide Rides Ambulance, Finds Oxygen Mask Missing | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/connecticut-truimphs-40.html | Connecticut Truimphs, 4-0 | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/former-core-officer-heads-suffolk-antipoverty-program.html | Former CORE Officer Heads Suffolk Antipoverty Program | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/sidelights-calumet-hecla-still-untraded.html | Sidelights; Calumet & Hecla Still Untraded | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/vice-president-named-by-sun-chemical-corp.html | Vice President Named By Sun Chemical Corp. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/abe-feldman-62-buyer-of-fur-skins.html | ABE FELDMAN, 62, BUYER OF FUR SKINS | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/friday-is-tax-deadline-and-no-buts-about-it.html | Friday Is Tax Deadline, And No 'buts' About It | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/2-men-slain-in-brooklyn-by-caller-at-apartment.html | 2 Men Slain in Brooklyn By Caller at Apartment | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/article-1-no-title-is-there-a-parallel.html | Article 1 — No Title; Is There a Parallel? | True | By Arthur Daley | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/2-police-trainees-help-to-get-fingerprints-at-murder-scene.html | 2 Police Trainees Help to Get Fingerprints at Murder Scene. | True | By Jonathan Randal | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/eager-fans-try-to-go-distance-but-crowding-conditions-at-augusta.html | EAGER FANS TRY TO 'GO DISTANCE'; But Crowding Conditions at Augusta Take a Toll | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/villager-inc-to-broaden-line-maker-of-womens-apparel-planning-to-of.html | Villager, Inc., to Broaden Line; Maker of Women's Apparel Planning to Offer Shoes VILLAGER TO MAKE LINE OF FOOTWEAR | True | By Isadore Barmash | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lord-astors-horses-for-sale.html | Lord Astor's Horses for Sale | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/the-emphasis-is-on-mink.html | The Emphasis Is on Mink | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/wagner-criticizes-lindsay-tax-plan.html | WAGNER CRITICIZES LINDSAY TAX PLAN | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/isidor-baum-dies-here-at-74-president-of-paper-concerns.html | Isidor Baum Dies Here at 74; President of Paper Concerns | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/search-for-plane-crew-ended.html | Search for Plane Crew Ended | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/irving-rosenblatt.html | IRVING ROSENBLATT | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lisbon-acts-to-slow-emigration.html | Lisbon Acts to Slow Emigration. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/national-distillers-estimating-sharp-rise-in-quarterly-income.html | National Distillers Estimating Sharp Rise in Quarterly Income | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/sunday-night-game.html | SUNDAY NIGHT GAME | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/5-rebel-pier-men-warned-by-court-wildcat-holdouts-told-to-go-to.html | 5 REBEL PIER MEN WARNED BY COURT; Wildcat Holdouts Told to Go to Work Today or Face Jail | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/20-young-pianists-in-wqxr-contest.html | 20 YOUNG PIANISTS IN WQXR CONTEST | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/securities-men-act-to-bar-banks-fund.html | SECURITIES MEN ACT TO BAR BANK'S FUND | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/catholic-guild-to-honor-griffin.html | Catholic Guild to Honor Griffin | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/britons-debate-plan-for-collecting-from-thieves-law-unit-asks.html | Britons Debate Plan for Collecting From Thieves; Law Unit Asks Robbers Be Declared Bankrupt, With Victims as Creditors | True | By Clyde H.farnsworth Special To the New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/naacp-honors-weaver.html | N.A.A.C.P. Honors Weaver. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/4-boys-visit-mayor-and-ask-protection-for-bikes-in-parks.html | 4 Boys Visit Mayor And Ask Protection For Bikes in Parks | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/2000-children-roll-eggs-on-white-house-grounds.html | 2,000 Children Roll Eggs On White House Grounds | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/cardinal-beran-arrives-for-18day-tour-of-us-spellman-greets-czech.html | Cardinal Beran Arrives for 18-Day Tour of U.S.; Spellman Greets Czech Who Was Prisoner of Nazis and Reds Almost 20 Years. | True | By Edward B. Fiske | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/the-total-look-for-little-girls.html | The Total Look For Little Girls | True | By Bernadette Carey Special To The New York Times | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/nlrb-certifies-cab-union-in-29-fleetowned-garages.html | N.L.R.B. Certifies Cab Union In 29 Fleet-Owned Garages. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lindsay-presses-fight-to-protect-voter-rights-he-plans-appeal.html | Lindsay Presses Fight to Protect Voter Rights; He Plans Appeal Upholding Ballots of Puerto Ricans With Spanish Schooling | True | By Charles G. Bennett | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/new-method-aids-in-some-cancers-treatment-induces-body-to-use.html | NEW METHOD AIDS IN SOME CANCERS; Treatment Induces Body to Use Natural Defenses. | True | By Jane E. Brody | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/2million-left-by-beebe-including-15000-for-dog.html | $2-Million Left by Beebe, Including $15,000 for Dog | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/7-purchase-acre-near-lbj-ranch-businessmen-to-develop-it-as-tourist.html | 7 PURCHASE ACRE NEAR LBJ RANCH; Businessmen to Develop It as Tourist Attraction | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lindsay-sees-stars-and-orders-a-flag-for-estimate-board.html | Lindsay Sees Stars And Orders a Flag For Estimate Board | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/nicklaus-the-master.html | Nicklaus the Master | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/hawks-map-strategy.html | Hawks Map Strategy | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/a-slaying-suspect-tells-of-lsd-spree-medical-student-charged-in.html | A SLAYING SUSPECT TELLS OF LSD SPREE; Medical Student Charged in Mother-in-law's Death A SLAYING SUSPECT TELLS OF LSD SPREE | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/brabham-is-victor.html | Brabham Is Victor | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/agency-raises-forecast-for-winter-wheat-crop.html | Agency Raises Forecast For Winter Wheat Crop | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/vandals-attempt-to-topple-churchill-statue-in-britain.html | Vandals Attempt to Topple Churchill Statue in Britain | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/worthington-corp.html | Worthington Corp. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/cannes-festival-to-revive-debate-why-film-fetes-vogel-of-new-york.html | CANNES FESTIVAL TO REVIVE DEBATE; Why Film Fetes? Vogel of New York Gives Views | True | By Vincent Canby | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/stolle-is-star-in-doubles-play-teams-with-emerson-and-miss-smith.html | STOLLE IS STAR IN DOUBLES PLAY; Teams With Emerson and Miss Smith for Titles | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/treasury-statement-special-to-the-new-york-times.html | Treasury Statement; Special to The New York Times | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/soviet-stresses-fishing-by-werner-bamberger.html | Soviet Stresses Fishing By WERNER BAMBERGER | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/bill-bradleys-five-in-playoff.html | Bill Bradley's Five in Playoff | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/nicklaus-captures-2d-masters-in-row.html | Nicklaus Captures 2d Masters in Row | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/opera-meets-audience-at-new-met-for-first-time.html | Opera Meets Audience At New Met for First Time | True | By Harold C. Schonberg | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/tormes-reach-divorce-accord.html | Tormes Reach Divorce Accord | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/high-iraqi-military-officers-seeking-arms-aid-in-soviet.html | High Iraqi Military Officers Seeking Arms Aid in Soviet. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/student-denies-attempting-to-kill-self-in-the-capital.html | Student Denies Attempting To Kill Self in the Capital | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/aqueduct-triple-includes-feature-malhoa-responds-to-strong-urging.html | AQUEDUCT TRIPLE INCLUDES FEATURE; Malhoa Responds to Strong Urging by Shoemaker in Taking Race by Head | True | By Gerald Eskenazi | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/xerox-corp-president-joins-city-bank-board.html | Xerox Corp. President Joins City Bank Board | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/buckley-obtains-2d-radio-station-buys-sioux-falls-outlet-to-bolster.html | BUCKLEY OBTAINS 2D RADIO STATION; Buys Sioux Falls Outlet to 'Bolster' National Review | True | By Val Adams | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/frank-and-levy-are-nominated-to-head-big-boards-governors.html | Frank and Levy Are Nominated To Head Big Board's Governors; EXECUTIVES FILL BIG BOARD POSTS | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/civilian-to-head-police-inquiries-under-new-board-plan-for-new.html | CIVILIAN TO HEAD POLICE INQUIRIES UNDER NEW BOARD; Plan for New Review Panel May Be Set Up Soon by an Order From Leary PLANS OUTLINED FOR POLICE BOARD | True | By Eric Pace | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/diatome-is-length-victor-in-prix-ganay-at-longchamp.html | Diatome Is -Length Victor In Prix Ganay at Longchamp | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/westinghouse-brake-elects-new-president.html | Westinghouse Brake Elects New President | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/index-of-commodity-prices-shows-a-01-loss-at-1132.html | Index of Commodity Prices Shows a 0.1 Loss at 113.2 | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/news-of-realty-jersey-project-travelers-insurance-taking-part-in.html | NEWS OF REALTY: JERSEY PROJECT; Travelers Insurance Taking Part in Big Development | True | By Thomas W. Ennis | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/fighting-mars-talk-by-lynd-in-london.html | FIGHTING MARS TALK BY LYND IN LONDON | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/chief-executive-named-by-livingston-oil-co.html | Chief Executive Named By Livingston Oil Co. | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/alice-h-murphy-art-teacher-dies-on-league-staff-since-1945-had.html | ALICE H. MURPHY, ART TEACHER, DIES; On League Staff Since 1945 Had Shown Own Works | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/victor-borge-sues-twa-charging-misuse-of-name.html | Victor Borge Sues T.W.A. Charging Misuse of Name | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/11-upstate-leaders-endorse-governor.html | 11 UPSTATE LEADERS ENDORSE GOVERNOR | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/catholics-chided-on-school-aid-lag-educators-told-us-funds-are.html | CATHOLICS CHIDED ON SCHOOL AID LAG; Educators Told U.S. Funds Are Available but Not Used | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/india-to-sell-nepal-us-wheat.html | India to Sell Nepal U.S. Wheat | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/cattrano-wins-in-billiards.html | Cattrano Wins in Billiards | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-12 | 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661408 | B00000255745 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/seeing-talk.html | Seeing Talk | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/statement-at-un-disputed-by-britain.html | STATEMENT AT U.N. DISPUTED BY BRITAIN | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mrs-henry-ringling-97-widow-of-circus-founder.html | Mrs. Henry Ringling, 97, Widow of Circus Founder | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/liberal-republicans-urge-pasty-to-appeal-to-negro-and-punish.html | Liberal Republicans Urge Pasty to Appeal to Negro and Punish 'Lily-Whites' | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/elephant-killed-by-truck.html | Elephant Killed by Truck | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/advertising-new-home-for-l-m-filters.html | Advertising New Home for L & M Filters | True | By Walter Carlson | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/johnson-johnson-names-unit-president.html | Johnson & Johnson Names Unit President | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/javits-indicates-he-is-weighing-governor-race-senator-on-upstate-to.html | JAVITS INDICATES HE IS WEIGHING GOVERNOR RACE; Senator, on Upstate Tour, Refuses to Say That He Will Back Rockefeller A DECISION DUE BY MAY Some Consider Challenge to Incumbent Unlikely, Since Fight Could Hurt G.O.P. JAVITS WEIGHING GOVERNOR RACE | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/computerizing-the-margin-run-electronic-devices-reduce-work-load-at.html | Computerizing the Margin Run; Electronic Devices Reduce Work Load at E.F. Hutton COMPUTERS USED FOR MARGIN RUN | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/singer-hurt-in-car-crash.html | Singer Hurt in Car Crash | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/keino-to-run-outdoors-on-coast.html | Keino to Run Outdoors on Coast | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/cbs-to-examine-igor-stravinsky-tv-profile-may-3-to-include-parts-of.html | C.B.S. TO EXAMINE IGOR STRAVINSKY; TV Profile May 3 to Include Parts of His Compositions | True | By Val Adams | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/excity-highway-chief-joins-brill-engineering.html | Ex-City Highway Chief Joins Brill Engineering | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/quake-rocks-southern-chile.html | Quake Rocks Southern Chile | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/pirates-beat-braves-32-before-50671-in-atlanta-debut-stargell-homer.html | Pirates Beat Braves, 3-2, Before 50,671 in Atlanta Debut; STARGELL HOMER IN 13TH DECISIVE Many Leave Stadium Before 2-Run Belt Off Cloninger Torre Connects Twice | True | By Joseph M. Sheehan Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/holden-on-africa.html | Holden On Africa | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/stock-prices-dip-as-trading-soars-on-american-list.html | Stock Prices Dip As Trading Soars On American List | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/air-france-buys-2-more-707s.html | Air France Buys 2 More 707's | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/1a-father-of-8-asks-help.html | 1-A Father of 8 Asks Help | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/market-is-quiet-in-dull-dealings-gold-and-copper-shares-show.html | MARKET IS QUIET IN DULL DEALINGS; Gold and Copper Shares Show Widespread Losses Paris Issues Drop | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/at-t-unit-gets-inquiry-on-stock-western-electric-holders-ask-of.html | A.T. & T. UNIT GETS INQUIRY ON STOCK; Western Electric Holders Ask of Parent's Buying | True | By Gene Smith | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/farley-answers-cocacola-critics-denies-his-company-yielded-to-arab.html | FARLEY ANSWERS COCA-COLA CRITICS; Denies His Company Yielded to Arab Boycott in Refusal of Franchise in Israel TRADEMARK SUIT CITED Infringement on Coke Rights Given as a Reason for Not Entering Into Agreement FARLEY ANSWERS COCA-COLA CRITICS | True | By Thomas Buckley | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/moerdler-scores-school-buildings-says-167-of-387-inspected-violated.html | MOERDLER SCORES SCHOOL BUILDINGS; Says 167 of 387 Inspected Violated City Code | True | By Steven V. Roberts | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tariff-commission-rules-on-chemical-dumping.html | Tariff Commission Rules On Chemical 'Dumping' | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mosconi-wins-4th-straight-in-pocket-billiards-tourney.html | Mosconi Wins 4th Straight In Pocket Billiards Tourney | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/otto-a-grundmann.html | OTTO A. GRUNDMANN | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bank-to-add-branches.html | Bank to Add Branches | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/dobbs-discusses-job-at-west-point.html | DOBBS DISCUSSES JOB AT WEST POINT | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/nigeria-discloses-heavy-crop-sales-says-harvest-has-been-sold.html | NIGERIA DISCLOSES HEAVY CROP SALES; Says Harvest Has Been Sold Through Next Month Copper Recovers | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/hockey-playoff-schedule-stanley-cup-semifinals-montreal-vs-toronto.html | Hockey Playoff Schedule; STANLEY CUP SEMI-FINALS Montreal vs. Toronto | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/us-slowly-pays-spanish-claims-settling-bomb-damage-cases-in.html | U.S. SLOWLY PAYS SPANISH CLAIMS; Settling Bomb Damage Cases in Palomares Is Complex | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/big-issue-placed-by-los-angeles-20million-in-floodcontrol-bonds.html | BIG ISSUE PLACED BY LOS ANGELES; $20-Million in Flood-Control Bonds Sent to Market | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/commendation-by-peking.html | Commendation by Peking | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/canadiens-defeat-maple-leafs-52-montreal-leads-series-30-hawks-set.html | CANADIENS DEFEAT MAPLE LEAFS, 5-2; Montreal Leads Series, 3-0 Hawks Set Back Wings | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/columbia-beats-lehigh-nine-85-brown-caps-lions-5run-7th-with-pinch.html | COLUMBIA BEATS LEHIGH NINE, 8-5; Brown Caps Lions' 5-Run 7th With Pinch Homer | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/manitoba-flood-threat-eases.html | Manitoba Flood Threat Eases | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/vice-president-named-by-hayden-stone-inc.html | Vice President Named By Hayden, Stone, Inc. | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/importer-indicted-in-tax-fraud-again.html | IMPORTER INDICTED IN TAX FRAUD AGAIN | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tax-estimate-shifts-explained-by-irs.html | TAX ESTIMATE SHIFTS EXPLAINED BY I.R.S. | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/and-back-in-milwaukee-a-decision-is-awaited.html | And Back in Milwaukee A Decision Is Awaited | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/disaster-warning.html | Disaster Warning | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/exmayor-of-detroit-faces-tax-charges.html | EX-MAYOR OF DETROIT FACES TAX CHARGES | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/secretary-is-appointed-by-coat-and-suit-board.html | Secretary Is Appointed By Coat and Suit Board | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/nonevent-to-open-us-london-fete-bernstein-unable-to-appear-so.html | NONEVENT TO OPEN U.S. LONDON FETE; Bernstein Unable to Appear, So Program Is Canceled | True | By W. Granger Blair Special to the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/britons-to-market-satellite-aerials.html | BRITONS TO MARKET SATELLITE AERIALS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/3-treasury-officials-sworn.html | 3 Treasury Officials Sworn | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/race-by-brooke-meets-obstacles-gop-conservatives-try-to-block.html | RACE BY BROOKE MEETS OBSTACLES; G.O.P. Conservatives Try to Block Massachusetts Aide | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/united-aircraft-sets-stock-plan-holders-approve-increase-in-common.html | UNITED AIRCRAFT SETS STOCK PLAN; Holders Approve Increase in Common at Meeting | True | By Douglas W. Cray | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/model-of-houstons-cultural-center-unveiled-here.html | Model of Houston's Cultural Center Unveiled Here | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/school-for-the-retarded-to-be-built-in-the-bronx.html | School for the Retarded To Be Built in the Bronx | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/union-aide-begins-sentence.html | Union Aide Begins Sentence | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-manuela-is-off-durban.html | The Manuela Is Off Durban | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bank-reports.html | BANK REPORTS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/saigons-air-base-shelled-8-dead-and-160-wounded-saigons-air-base.html | Saigon's Air Base Shelled; 8 Dead and 160 Wounded; SAIGON'S AIR BASE SHELLED BY REDS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/investors-paradise-former-sec-economist-introduces-beguiling-plan.html | Investors' Paradise; Former S.E.C. Economist Introduces Beguiling Plan for Crash-Proof Market BEGUILING STUDY MADE ON STOCKS | True | By M.j. Rossant | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/professor-wagner-demonstrates-art-of-fielding-questions-at-yale-for.html | Professor Wagner Demonstrates Art of Fielding Questions at Yale; Former Mayor Is Visiting Alma Mater for One Week | True | By William E. Farrell Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mediator-enters-dispute-on-lakes-seeks-a-milwaukee-accord-with.html | MEDIATOR ENTERS DISPUTE ON LAKES; Seeks a Milwaukee Accord With Longshore Union | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/steady-b-52-jet-bombing-of-north-vietnam-likely-steady-b-52-raids-on.html | Steady B-52 Jet Bombing Of North Vietnam Likely; STEADY B-52 RAIDS ON NORTH ARE DUE | True | By R.w. Apple Jr. Special to the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/clerics-support-new-labor-laws-group-calls-for-union-rights-in.html | CLERICS SUPPORT NEW LABOR LAWS; Group Calls for Union Rights in Exempt Institutions | True | By Morris Kaplan | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/nicklaus-gains-third-place-in-earnings-with-33103.html | Nicklaus Gains Third Place In Earnings With $33,103 | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/washington-the-cool-men-on-a-hot-spot.html | Washington: The Cool Men on a Hot Spot | True | By James Reston | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rutgers-crew-coach-optimistic-in-spite-of-a-defeat-by-princeton.html | Rutgers' Crew Coach Optimistic In Spite of a Defeat by Princeton; Biologists Told the Process Could Curb Malnutrition | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-fashion-pitch-high-and-inside.html | The Fashion Pitch: High and Inside | True | By Marilyn Bender | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/voiceprints-shown-at-perjury-trial.html | VOICEPRINTS SHOWN AT PERJURY TRIAL | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rights-commission-drops-accusation-against-cab-driver.html | Rights Commission Drops Accusation Against Cab Driver | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/luksus-a-chance-to-invest.html | Luksus: A Chance To Invest | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tigers-with-run-in-9th-top-yanks-21-before-40006-at-stadium-opener.html | Tigers, With Run in 9th, Top Yanks, 2-1, Before 40,006 at Stadium Opener; FORD IS DEFEATED BY CASH'S SINGLE Biggest Opening-Day Crowd at the Stadium Since 1951 Sees Mantle Get 2 Hits | True | By Leonard Koppett | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/price-denies-stand-on-trade-center.html | PRICE DENIES STAND ON TRADE CENTER | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mounties-show-equipment.html | Mounties Show Equipment | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/democrats-caution-staff-to-be-polite.html | DEMOCRATS CAUTION STAFF TO BE POLITE | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/niagara-mohawk-places-offering-morgan-stanley-bid-wins-14-million.html | NIAGARA MOHAWK PLACES OFFERING; Morgan Stanley Bid Wins 1.4 Million Shares | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/us-examiners-sent-to-5-more-counties.html | U.S. EXAMINERS SENT TO 5 MORE COUNTIES | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/murtagh-calls-arrests-of-alcoholics-outmoded.html | Murtagh Calls Arrests Of Alcoholics Outmoded | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bosch-runs-again.html | Bosch Runs Again | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/news-of-realty-hearst-project-the-former-daily-mirror-building.html | NEWS OF REALTY: HEARST PROJECT; The Former Daily Mirror Building Being Converted | True | By Byron Porterfield | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/kingston-is-barred-to-burnedout-liner.html | KINGSTON IS BARRED TO BURNED-OUT LINER | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/calumet-hecla-still-not-traded-heavy-orderstobuy-halt-big-board.html | CALUMET & HECLA STILL NOT TRADED; Heavy Orders-to-Buy Halt Big Board Issue 3d Time CALUMET & HECLA STILL NOT TRADED | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/sigma-chi-unit-at-stanford-is-reinstated-after-a-year.html | Sigma Chi Unit at Stanford Is Reinstated After a Year | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/war-protesters-upset-exchange-trading-halted-temporarily-by-vietnam.html | WAR PROTESTERS UPSET EXCHANGE; Trading Halted Temporarily by Vietnam Demonstration | True | By Douglas Robinson | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/chile-reported-ready-to-raise-copper-price.html | Chile Reported Ready To Raise Copper Price | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/23-basques-reported-held.html | 23 Basques Reported Held | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/oil-executive-heads-welfare-drive.html | Oil Executive Heads Welfare Drive | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/text-of-us-response-to-france-on-the-nato-issue.html | Text of U.S. Response to France on the NATO Issue | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/cushing-bars-church-drive-against-birth-control-bill.html | Cushing Bars Church Drive Against Birth Control Bill | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tv-film-details-vaticans-riches-many-british-stations-show.html | TV FILM DETAILS VATICAN'S RICHES; Many British Stations Show Controversial Program | True | By W. Granger Blair Special to The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/houston-natural-gas-views-purchase-of-united-units.html | Houston Natural Gas Views Purchase of United Units | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/lindsay-assailed-on-review-board-core-attacks-proposal-that-leary.html | LINDSAY ASSAILED ON REVIEW BOARD; CORE Attacks Proposal That Leary Name Civilians | True | By Eric Pace | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/identical-names-cause-10000-suit-insurance-concern-sues-for-sum.html | IDENTICAL NAMES CAUSE $10,000 SUIT; Insurance Concern Sues for Sum Paid to Wrong Widow | True | By Robert E. Tomasson | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/wolfson-facing-pay-cut-in-merrittchapman-pact.html | Wolfson Facing Pay Cut In Merritt-Chapman Pact | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/lorillard-delays-labeling-decision-listing-of-tar-and-nicotine-for.html | LORILLARD DELAYS LABELING DECISION; Listing of Tar and Nicotine for New Brand Studied | True | By Alexander R. Hammer | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/carrier-quits-conference.html | Carrier Quits Conference | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ogrady-stays-on-as-transit-head-authority-asks-him-to-put-off.html | OGRADY STAYS ON AS TRANSIT HEAD; Authority Asks Him to Put Off Retirement a Month | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/text-of-farleys-statement-on-franchise.html | Text of Farley's Statement on Franchise | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/avena-outpoints-geoffrion-in-sunnyside-garden-bout.html | Avena Outpoints Geoffrion In Sunnyside Garden Bout | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/us-has-200-with-tribesmen.html | U.S. Has 200 With Tribesmen | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/books-of-the-times-after-eden-before-grace.html | Books of The Times; After Eden, Before Grace | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/gracious-country-dining-clip-and-save-this-handy-guide-to-dining.html | GRACIOUS COUNTRY DINING; Clip and save this handy guide to dining places in New York's suburban countryside. | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/vietnamese-fear-a-tribal-uprising-loyalty-of-mountain-people-to.html | VIETNAMESE FEAR A TRIBAL UPRISING; Loyalty of Mountain People to Saigon Regime Fades VIETNAMESE FEAR A TRIBAL UPRISING | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/money.html | Money | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/dressen-umpires-coldblooded-over-fords-hot-water-bottle.html | Dressen, Umpires Cold-Blooded Over Ford's Hot-Water Bottle | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/samuel-nulman.html | SAMUEL NULMAN | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/amoryl-haskell-turf-figure-dies-monmouth-head-was-72-made-fortune.html | AMORYL HASKELL, TURF FIGURE, DIES; Monmouth Head Was 72 Made Fortune in Glass | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/dodgers-send-singer-to-farm.html | Dodgers Send Singer to Farm | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/2-prisoners-shot-in-maryland-riot.html | 2 PRISONERS SHOT IN MARYLAND RIOT | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/beran-lays-release-to-plea-by-kennedy.html | BERAN LAYS RELEASE TO PLEA BY KENNEDY | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/stocks-decline-in-heavy-trading-bluechip-issues-sluggish-carrying.html | STOCKS DECLINE IN HEAVY TRADING; Blue-Chip Issues Sluggish, Carrying Weakness Over to Rest of the Market DOW INDEX DROPS 5.18 Volume Rises to 10.5 Million Losses Edge Out Gains by Ratio of 646 to 549 STOCKS DECLINE IN BRISK TRADING | True | By John J. Abele | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ibm-is-honored-by-tiffany-co-manufacturer-is-lauded-for-design-of.html | I.B.M. IS HONORED BY TIFFANY & CO.; Manufacturer is Lauded for Design of its Computers | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mrs-kennedys-flight-home-postponed-by-bad-weather.html | Mrs. Kennedy's Flight Home Postponed by Bad Weather | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/dr-rufus-h-fitzgerald-dead-exhead-of-u-of-pittsburgh-75-chancellor.html | Dr. Rufus H. Fitzgerald Dead; Ex-Head of U. of Pittsburgh, 75; Chancellor Enlisted Support of Industry for College's Postwar Expansion | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rusk-says-france-isnt-vital-in-nato-declares-14-other-members-have.html | RUSK SAYS FRANCE ISN'T VITAL IN NATO; Declares 14 Other Members Have 'Massive' Power U.S. Delivers Note RUSK CRITICIZES FRANCE ON NATO | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/johnson-will-visit-mexico-tomorrow-johnson-to-visit-mexico-his-week.html | Johnson Will Visit Mexico Tomorrow; JOHNSON TO VISIT MEXICO HIS WEEK | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rainy-capital-opens-its-spring-festival.html | RAINY CAPITAL OPENS ITS SPRING FESTIVAL | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/chinese-reds-say-fighters-downed-us-attack-plane-charge-that-craft.html | CHINESE REDS SAY FIGHTERS DOWNED U.S. ATTACK PLANE; Charge That Craft Intruded for 'Military Provocation' Over Southern Mainland JET TANKER IS OUERDUE Pentagon Sources Suggest Navigation Error Caused It to Stray Off Course U.S. PLANE DOWN, CHINESE REDS SAY | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/55000-stay-out-in-miners-strike-many-balk-at-work-without-a-new.html | 55,000 STAY OUT IN MINERS' STRIKE; Many Balk at Work Without a New Coal Contract Talks Resume Today 55,000 STAY OUT IN MINERS' STRIKE | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rusk-is-expected-to-visit-nasser-courtesy-call-is-viewed-as-sign-of.html | RUSK IS EXPECTED TO VISIT NASSER; Courtesy Call Is Viewed as Sign of Better Relations | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/colleges-benefit-under-will.html | Colleges Benefit Under Will | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/jazz-takes-over-at-carnegie-hall-herb-alpert-and-the-tijuana-brass.html | JAZZ TAKES OVER AT CARNEGIE HALL; Herb Alpert and the Tijuana Brass Play 2 Concerts | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/amusements-for-children-are-scheduled-throughout-the-community.html | Amusements for Children Are Scheduled Throughout the Community; FILMS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bonds-rates-show-little-change-as-6-big-issues-are-offered.html | Bonds: Rates Show Little Change as 6 Big Issues Are Offered; CORPORATES GET A SLOW RESPONSE But Reaction to Municipals Ranges From a Sellout to a 30% Placement | True | By John H. Allan | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/skyscraper-to-aid-birds.html | Skyscraper to Aid Birds | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/national-basketball-assn-final-playoffs-eastern-division.html | National Basketball Ass'n; FINAL PLAYOFFS EASTERN DIVISION | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/theater-die-ratten-at-city-center-1911-play-presented-by-bavarian.html | Theater: 'Die Ratten' at City Center; 1911 Play Presented by Bavarian Troupe | True | By Stanley Kauffmann | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/theater-facing-loss-of-license-showing-of-lewd-films-by.html | THEATER FACING LOSS OF LICENSE; Showing of 'Lewd' Films by Cinematheque Is Charged | True | By Vincent Canby | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/panama-revokes-registry.html | Panama Revokes Registry | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/a-friend-of-johnson-will-face-kennedy-ally-in-tennessee.html | A Friend of Johnson Will Face Kennedy Ally in Tennessee | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/joins-stone-webster.html | Joins Stone & Webster | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/driver-sets-title-run-hayes-forms-auto-team-with-cannon-and-will.html | Driver Sets Title Run; Hayes Forms Auto Team With Cannon and Will Start Bid April 24 | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/four-fenestra-directors-resign-after-control-loss.html | Four Fenestra Directors Resign After Control Loss | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/cattrano-billiards-victor.html | Cattrano Billiards Victor | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/high-spanish-official-in-us.html | High Spanish Official in U.S. | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/frances-m-bell-of-restaurant-81-purveyor-of-southern-food-also-a.html | FRANCES M. BELL OF RESTAURANT, 81; Purveyor of Southern Food, Also a Ph.D., Dies | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/volatile-general-ton-that-dinh.html | Volatile General; Ton That Dinh | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/elmira-ny.html | Elmira, N.Y. | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ira-guilden-elected-to-chairmanship-of-best-co-best-co-elects-a-new.html | Ira Guilden Elected to Chairmanship of Best & Co.; BEST & CO. ELECTS A NEW CHAIRMAN | True | By Isadore Barmash | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/chase-drops-bid-for-diners-club-joint-statement-cites-us-intention.html | CHASE DROPS BID FOR DINERS' CLUB; Joint Statement Cites U.S. Intention of Moving to Block the Proposal | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/newark-hangs-a-painting-showing-purchase-in-1666.html | Newark Hangs a Painting Showing Purchase in 1666 | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tent-near-white-house-protests-negro-camp-in.html | Tent Near White House Protests Negro Camp-In | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/thai-police-in-border-clash.html | Thai Police in Border Clash | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/research-council-to-continue-study-of-diseases-here.html | Research Council To Continue Study Of Diseases Here | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/red-sox-lose-opener-54.html | Red Sox Lose Opener, 5-4 | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/dr-sinaida-melamid-widow-of-oil-man.html | DR. SINAIDA MELAMID, WIDOW OF OIL MAN | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-buddhist-dilemma.html | The Buddhist Dilemma | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/brazil-expels-soviet-reporter.html | Brazil Expels Soviet Reporter | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/producer-for-gleason.html | Producer for Gleason | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/books-authors-books-about-sculptor-moore.html | Books Authors; Books About Sculptor Moore | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/wood-field-and-stream-this-week-only-at-abercrombies-a-musk-ox-and.html | Wood, Field and Stream; This Week Only at Abercrombie's: A Musk Ox and Spelunk Special | True | By Oscar Godbout | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/hempstead-li.html | Hempstead, L.I. | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/twins-topple-as-on-run-in-9th-21-valdespinos-hit-off-hunter-drives.html | TWINS TOPPLE A'S ON RUN IN 9TH, 2-1; Valdespino's Hit Off Hunter Drives In Versalles | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-forgotten-public.html | The Forgotten Public | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/celtics-eliminate-76ers-120112-to-gain-playoff-finals-10th-year-in.html | Celtics Eliminate 76ers, 120-112, to Gain Playoff Finals 10th Year in Row; BOSTON CAPTURES EAST SERIES 4-1 Celtics' Rugged Defense Is Key to Triumph Fans at Philadelphia Unruly | True | By Gordon S. White, Jr. Special To The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/crouse-left-750000-estate.html | Crouse Left $750,000 Estate | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/lsd-parley-called-here-to-stem-increase-in-use.html | LSD Parley Called Here To Stem Increase in Use | True | By Murray Schumach | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/col-lingo-pleads-for-negroes-votes.html | COL. LINGO PLEADS FOR NEGROES' VOTES | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/traffic-takes-a-holiday.html | Traffic Takes a Holiday | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/friend-of-johnsons-says-luci-will-have-dozen-bridesmaids.html | Friend of Johnsons Says Luci Will Have Dozen Bridesmaids | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/sammy-davis-jr-appointed-to-naacp-post-entertainer-named-to-head.html | Sammy Davis Jr. Appointed to N.A.A.C.P. Post; Entertainer Named to Head Lift-Membership Drive Civil Rights Group Says It Is in Financial Trouble | True | By Thomas A. Johnson | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/chrysler-unsure-on-turbine-autos-decision-on-program-put-off-after.html | CHRYSLER UNSURE ON TURBINE AUTOS; Decision on Program Put Off After 3 Years of Tests | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rifle-company-mauled.html | Rifle Company Mauled | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/athletics-discover-jimenez-has-not-signed-his-contract.html | Athletics Discover Jimenez Has Not Signed His Contract | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/stevenson-awarded-medal-as-statesman-and-patriot.html | Stevenson Awarded Medal As Statesman and Patriot | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mcraw-single-tops-angels.html | M'Craw Single Tops Angels | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/electric-equipment-concern-earns-8176million-volume-advances-21.html | Electric Equipment Concern Earns $81.76-Million Volume Advances 21% | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/cuts-in-spending-hearten-johnson-president-is-encouraged-by.html | CUTS IN SPENDING HEARTEN JOHNSON; President Is 'Encouraged' by Reaction to Appeal for Capital Outlay Curbs BUT RESISTANCE IS SEEN Some Companies Surveyed Indicate a Reluctance to Curtail Expansion CUTS IN SPENDING HEARTEN JOHNSON | True | By Robert A. Wright | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/sidelights-ford-sales-rise-others-lag.html | Sidelights; Ford Sales Rise Others Lag | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/fall-schedule-of-city-opera-adds-boheme-and-tosca.html | Fall Schedule of City Opera Adds 'Boheme' and 'Tosca' | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/capital-police-cite-rumors-of-plan-for-teenage-riot.html | Capital Police Cite Rumors Of Plan for Teen-Age Riot | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/glittering-recital-is-presented-here-by-mildred-miller.html | Glittering Recital Is Presented Here By Mildred Miller | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/last-3-plays-of-6-from-la-mama-offered-at-the-martinique.html | Last 3 Plays of '6 From La Mama' Offered at the Martinique | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/john-teeter-66-of-runyon-fund-former-executive-director-dies-served.html | JOHN TEETER, 66, OF RUNYON FUND; Former Executive Director Dies Served 18 Years | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ralston-advances-in-tennis-other-favorites-win-at-river-oaks-roche.html | Ralston Advances in Tennis; OTHER FAVORITES WIN AT RIVER OAKS Roche, Newcombe, Richey Meet Stiff Competition in Tourney's Opening Round | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bonillas-may-lose-aid-funds-to-city-17000-is-at-stake.html | Bonillas May Lose Aid Funds to City; $17,000 Is at Stake | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/storer-lifts-profit-top-northeast-post-reported-changing.html | Storer Lifts Profit; Top Northeast Post Reported Changing | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/osteen-dodgers-beats-astros-32-fairly-bats-in-all-runs-for-victors.html | OSTEEN, DODGERS, BEATS ASTROS, 3-2; Fairly Bats In All Runs for Victors Roberts Loser | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/end-simulated-moon-trip.html | End Simulated Moon Trip | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/wealth-estimated-at-56billion.html | Wealth Estimated at $5.6-Billion | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-rabbi-film-rights-sold.html | 'The Rabbi' Film Rights Sold | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/chrysler-recalls-some-of-its-cars-says-a-faulty-throttle-link-can.html | CHRYSLER RECALLS SOME OF ITS CARS; Says a Faulty Throttle Link Can Step Up 'Creepage' CHRYSLER RECALLS SOME OF ITS CARS | True | By Walter Rugaber | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/upstate-expansion-planned-by-allegheny-ludlum-steel.html | Upstate Expansion Planned By Allegheny Ludlum Steel | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/soviet-ship-opens-atlantic-service-pushkin-begins-passenger-runs-to.html | SOVIET SHIP OPENS ATLANTIC SERVICE; Pushkin Begins Passenger Runs to North America | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/a-woman-looks-a-gift-car-in-the-radiator-and-takes-china-instead.html | A Woman Looks a Gift Car in the Radiator and Takes China, Instead | True | By Craig Claiborne Special To The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/television.html | Television | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/settlement-is-confirmed-in-the-deangelis-case.html | Settlement Is Confirmed in the DeAngelis Case | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/3000-stage-protest-in-hue.html | 3,000 Stage Protest in Hue | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/british-pound-continues-gain-canadian-dollar-holds-steady.html | British Pound Continues Gain; Canadian Dollar Holds Steady | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/13-klansmen-held-for-grand-jury-in-death-of-negro-civil-rights.html | 13 Klansmen Held for Grand Jury in Death of Negro Civil Rights Leader in Mississippi | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bridge-the-trap-of-overconfidence-when-success-seems-simple.html | Bridge: The Trap of Overconfidence When Success Seems Simple | True | By Alan Truscott | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/guild-is-gloomy-on-merger-pact-doubts-an-agreement-with-3-papers.html | GUILD IS GLOOMY ON MERGER PACT; Doubts an Agreement With 3 Papers Before April 25 | True | By Damon Stetson | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/miners-in-pennsylvania-rebelling-against-leadership-of-union.html | Miners in Pennsylvania Rebelling Against Leadership of Union | True | By Homer Bigart Special To The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/screen-the-girlgetters-begins-rununeven-british-movie-at-little.html | Screen: 'The Girl-Getters' Begins Run:Uneven British Movie at Little Carnegie New Faces and Fine Ear for Dialogue Help It | True | By Howard Thompson | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ballplayers-pick-miller-to-direct-association.html | Ballplayers Pick Miller To Direct Association | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/indonesia-to-back-private-business-curbs-socialism-economics-chief.html | INDONESIA TO BACK PRIVATE BUSINESS; CURBS SOCIALISM; Economics Chief Announces Reversal of the Program Pursued by Sukarno INDONESIA TO BACK PRIVATE BUSINESS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/2-priests-among-16-arrested-by-cuba.html | 2 PRIESTS AMONG 16 ARRESTED BY CUBA | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/erie-terms-link-with-nw-vital-chairman-insists-on-move-despite.html | ERIE TERMS LINK WITH N.&W. VITAL; Chairman Insists on Move Despite Profit Gains | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/power-failure-darkens-downtown-harrisburg.html | Power Failure Darkens Downtown Harrisburg | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/copper-products-climbing-in-price.html | COPPER PRODUCTS CLIMBING IN PRICE | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rain-again-halts-metsreds-opener-fisher-still-listed-to-hurl.html | RAIN AGAIN HALTS METS-REDS OPENER; Fisher Still Listed to Hurl Against Pappas Tonight | True | By Joseph Durso Special To The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bid-for-nopco-hit-by-aniline-holders-companies-hold-annual-meetings.html | Bid for Nopco Hit By Aniline Holders; COMPANIES HOLD ANNUAL MEETINGS | True | By Leonard Sloane | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/travia-rejects-experts-plans-to-replace-condonwadlin-act-says.html | Travia Rejects Experts' Plans To Replace Condon-Wadlin Act; Says Proposals Will Not Pass Favors Revision Urged in Democratic Bill | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/indulto-is-victor-in-aqueduct-dash-derby-prospect-is-clocked-in-110.html | INDULTO IS VICTOR IN AQUEDUCT DASH; Derby Prospect Is Clocked in 1:10 for Six Furlongs | True | By Steve Cady | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/indian-head-plans-meeting.html | Indian Head Plans Meeting | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/trysail-wins-pace-townley-takes-3d-with-a-catchdrive.html | Trysail Wins Pace; Townley Takes 3d With a Catch-Drive | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/gen-gavin-favors-recognizing-china.html | GEN. GAVIN FAVORS RECOGNIZING CHINA | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/soviet-chief-hints-at-new-space-feat.html | SOVIET CHIEF HINTS AT NEW SPACE FEAT | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/negro-to-battle-rep-gilbert-in-primary-race-in-bronx.html | Negro to Battle Rep. Gilbert In Primary Race in Bronx | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/herbert-cf-bell-exhistory-teacher.html | HERBERT C.F. BELL, EX-HISTORY TEACHER | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/methodists-plan-india-aid.html | Methodists Plan India Aid | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/music-tenors-pinch-hit-21yearold-of-chorus-cheered-at-concert.html | Music: Tenor's Pinch Hit; 21-Year-Old, of Chorus Cheered at Concert | True | By Harold C. Schonberg | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/judge-postpones-hearing-on-alleghany-until-today.html | Judge Postpones Hearing On Alleghany Until Today | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/brooklyn-navy-pilot-killed-in-california-plane-crash.html | Brooklyn Navy Pilot Killed In California Plane Crash | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/world-bank-gives-us-advice-on-aid-counsels-on-pace-of-future-help-to.html | WORLD BANK GIVES U.S. ADVICE ON AID; Counsels on Pace of Future Help to India and Pakistan | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/gop-rivals-split-on-grape-march-browns-absence-disputed-by.html | G.O.P. RIVALS SPLIT ON GRAPE MARCH; Brown's Absence Disputed by Christopher and Reagan | True | By Lawrence E. Davies Special To The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/squatter-inroads-fought-by-bogota-police-tear-down-shacks-in-center.html | SQUATTER INROADS FOUGHT BY BOGOTA; Police Tear Down Shacks in Center of City | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/gang-figure-held-in-bank-holdup-planning-of-robberies-laid-to.html | GANG FIGURE HELD IN BANK HOLDUP; Planning of Robberies Laid to Reputed Mafia Leader | True | By David Anderson | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/india-says-british-cleric-takes-side-of-naga-rebels-in-dispute-rev.html | India Says British Cleric Takes Side of Naga Rebels in Dispute; Rev. Michael Scott Accused of 'Internationalizing' Issue as Trace Round Ends | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/us-reports-construction-lag-but-doubts-are-raised-on-data.html | U.S. Reports Construction Lag, But Doubts Are Raised on Data | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/van-heusen-company-names-vice-president.html | Van Heusen Company Names Vice President | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bucks-county-pa.html | Bucks County, Pa. | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/fiat-reports-soviet-accord.html | Fiat Reports Soviet Accord | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/vincent-r-smalley.html | VINCENT R. SMALLEY | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/executive-denies-lying-about-estes-insists-testimony-in-63-that.html | EXECUTIVE DENIES LYING ABOUT ESTES; Insists Testimony in '63 That They'd Not Met Was True | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/now-even-sinks-are-sculptured.html | Now Even Sinks Are 'Sculptured' | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/undoing-bias.html | Undoing Bias | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/big-welcome-planned.html | Big Welcome Planned | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/cit-financial-fills-post.html | CIT Financial Fills Post | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/singapore-told-to-choose.html | Singapore Told to Choose | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/kennedy-and-munez-marin-open-new-el-diario-plant.html | Kennedy and Munez Marin Open New El Diario Plant | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/denver-water-bonds.html | Denver Water Bonds | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/knight-newspaper-chain-names-executives-at-annual-meeting.html | Knight Newspaper Chain Names Executives at Annual Meeting | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/injunction-on-bullfight-denied.html | Injunction on Bullfight Denied | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/foreign-affairs-when-a-nation-runs-amok.html | Foreign Affairs: When a Nation Runs Amok | True | By C.I. Sulzberger | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/catholics-report-decline-in-pupils-grade-school-rolls-fell-for.html | CATHOLICS REPORT DECLINE IN PUPILS; Grade School Rolls Fell for First Time During 1965 | True | By Gene Currivan Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/sydney-allard-dies-at-55-british-designer-of-cars.html | Sydney Allard Dies at 55; British Designer of Cars | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/hearing-is-delayed-on-burning-of-flag.html | HEARING IS DELAYED ON BURNING OF FLAG | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/saigon-parley-spends-day-discussing-procedure-only-92-delegates-at.html | Saigon Parley Spends Day Discussing Procedure; Only 92 Delegates at Meeting That Will Plan Convention to Draw Constitution | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/power-may-leave-as-top-officer-of-general-phone-chief-may-leave-at.html | Power May Leave as Top Officer of General Phone; CHIEF MAY LEAVE AT GENERAL PHONE | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/full-review-urged-of-realtytax-laws.html | FULL REVIEW URGED OF REALTY-TAX LAWS | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/vice-president-named-by-premier-industrial.html | Vice President Named By Premier Industrial | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mrs-lindsay-gets-art-work-for-aid-in-core-drive.html | Mrs. Lindsay Gets Art Work For Aid in CORE Drive | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/producers-lineup.html | Producers' Line-Up | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mrs-irwin-shaw-to-produce-play-comedy-on-race-relations-set-in.html | MRS. IRWIN SHAW TO PRODUCE PLAY; Comedy on Race Relations Set in Occupied Japan | True | By Sam Zolotow | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/jersey-klan-plans-crossburning-rally-on-may-23.html | Jersey Klan Plans Cross-Burning Rally on May 23 | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/giants-marichal-defeats-cubs-91-pitches-6-perfect-innings-mays.html | GIANTS MARICHAL DEFEATS CUBS, 9-1; Pitches 6 Perfect Innings Mays Gets 506th Homer | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/brown-halts-yale-with-4run-6th-84.html | BROWN HALTS YALE WITH 4-RUN 6TH, 8-4 | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tanker-at-beira-is-likely-to-unload-some-oil-despite-britain.html | Tanker at Beira Is Likely to Unload Some Oil Despite Britain | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/fordham-dinner-told-china-is-behind-vietnam-conflict.html | Fordham Dinner Told China Is Behind Vietnam Conflict | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/white-plains-takes-school-relay-meet.html | WHITE PLAINS TAKES SCHOOL RELAY MEET | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/article-2-no-title-overheard-at-the-stadium.html | Article 2 -- No Title; Overheard at the Stadium | True | By Arthur Daley | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mgm-convening-to-vote-on-split-dissident-who-raised-stake-discounts.html | M-G-M CONVENING TO VOTE ON SPLIT; Dissident Who Raised Stake Discounts New Step M-G-M CONVENING TO VOTE ON SPLIT | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/return-of-coney-island-amusement-area-badly-hurt-last-year-is.html | Return of Coney Island; Amusement Area, Badly Hurt Last Year, Is Attempting to Win Back Customers | True | By McCandlish Phillips | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/cards-pick-mccarver-flood.html | Cards Pick McCarver, Flood | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/workrule-study-is-sought-by-ila-union-bids-industry-review-system.html | WORK-RULE STUDY IS SOUGHT BY I.L.A.; Union Bids Industry Review System That Caused Strike | True | By George Horne | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/burns-says-hentel-made-smear-attack.html | BURNS SAYS HENTEL MADE SMEAR ATTACK | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/strike-ends-at-zambian-mines.html | Strike Ends at Zambian Mines | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rights-protesters-scored-and-backed.html | RIGHTS PROTESTERS SCORED AND BACKED | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/xb70-flies-21-minutes-at-2000-miles-an-hour.html | XB-70 Flies 21 Minutes At 2,000 Miles, an Hour | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/kansas-city-college-unit.html | Kansas City College Unit | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/peking-reports-on-huge-militia-says-it-totals-100-million-tighter.html | PEKING REPORTS ON HUGE MILITIA; Says It Totals 100 Million Tighter Curbs Planned | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/computer-maker-sets-mark-as-net-climbs-to-353-a-share-for-22c-gain.html | Computer Maker Sets Mark as Net Climbs to $3.53 a Share, for 22c Gain; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/miss-matzner-tennis-victor.html | Miss Matzner Tennis Victor | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/300th-person-leaps-off-span.html | 300th Person Leaps Off Span | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/johnson-is-hanged-in-effigy-at-antiwar-rally-on-coast.html | Johnson Is Hanged in Effigy At Antiwar Rally on Coast | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/us-to-investigate-rates-to-alaska.html | U.S. TO INVESTIGATE RATES TO ALASKA | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/dance-canadian-troupe-the-national-ballet-opens-the-season-at.html | Dance: Canadian Troupe; The National Ballet Opens the Season at Toronto by Presenting 3 Works | True | By Clive Barnes | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/index-of-commodity-prices-remains-unchanged-at-1132.html | Index of Commodity Prices Remains Unchanged at 113.2 | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rider-in-stolen-car-shot-after-chase-on-broadway.html | Rider in Stolen Car Shot After Chase on Broadway | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tv-wooing-the-peasants-cbs-offers-vietnam-the-other-war-an-account.html | TV: Wooing the Peasants; C.B.S. Offers 'Vietnam: The Other War,' an Account of Social Revolution | True | By Jack Gould | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/help-wanted-is-plea-by-2-us-labor-units.html | 'Help Wanted' Is Plea By 2 U.S. Labor Units | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/condec-gets-contract.html | Condec Gets Contract | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ids-stock-deal-made.html | I.D.S. Stock Deal Made | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/prudential-picks-director-and-aide.html | Prudential Picks Director and Aide | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/seminary-in-chelsea-fights-historic-designation-saying-its-property.html | Seminary in Chelsea Fights Historic Designation; Saying Its Property Would Be Restricted, It Invokes Right to Freedom of Religion | True | By Thomas W. Ennis | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/atlantic-storm-kills-2-on-liner-and-sweeps-5-off-cargo-ship-2.html | Atlantic Storm Kills 2 on Liner And Sweeps 5 Off Cargo Ship; 2 ABOARD LINER KILLED IN STORM | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/court-hearing-is-canceled-on-freedom-national-bank.html | Court Hearing Is Canceled On Freedom National Bank | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/supersonic-airliner-competition-entering-final-phase-choice-of.html | Supersonic Airliner Competition Entering Final Phase; Choice of Lockheed or Boeing Design Due in the Fall | True | By Evert Clark Special to The New York Times | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/new-lindsay-aide-a-philadelphian-commissioner-buford-will-head.html | NEW LINDSAY AIDE A PHILADELPHIAN; Commissioner Buford Will Head Summer Operations in Antipoverty Program HE BEGINS JOB MONDAY Former License Chief is in Line for Post in Human Resources Department | True | By Terence Smith | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-13 | 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/harold-c-mcollom-a-railroad-lawyer.html | HAROLD C. M'COLLOM, A RAILROAD LAWYER | True | | 1994-03-25 | RE0000661406 | B00000255744 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mrs-kuusinen-quits-as-head-of-reds-in-finnish-chamber.html | Mrs. Kuusinen Quits as Head Of Reds in Finnish Chamber | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/carlo-carra-85-painter-is-dead-a-founder-of-metaphysical-and.html | CARLO CARRA, 85, PAINTER, IS DEAD; A Founder of Metaphysical and Futurist Movements | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sinking-dredging-barge-is-rescued-by-coast-guard.html | Sinking Dredging Barge Is Rescued by Coast Guard | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/tiny-masterpiece-changes-artists-national-art-gallery-says-it.html | TINY MASTERPIECE 'CHANGES' ARTISTS; National Art Gallery Says It Bought a $616,000 Weyden | True | By Grace Glueck | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/franzeses-friends-raise-150000-bail.html | FRANZESE'S FRIENDS RAISE $150,000 BAIL | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/theater-chain-names-site-buyers.html | Theater Chain Names Site Buyers | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/judge-meaney-retires.html | Judge Meaney Retires | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mets-rained-out-for-third-day-to-open-season-here-tomorrow.html | Mets, Rained Out for Third Day, To Open Season Here Tomorrow | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/us-envoy-leaves-dominican-post.html | U.S. Envoy Leaves Dominican Post | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/flintkote-co-names-a-new-vice-president.html | Flintkote Co. Names A New Vice President | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/hearing-opens-soon-on-cruise-ship-fire.html | HEARING OPENS SOON ON CRUISE SHIP FIRE | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/martin-a-minority-of-1-in-bank-case-martin-holdout-in-vote-on-bank.html | Martin a Minority Of 1 in Bank Case; MARTIN HOLDOUT IN VOTE ON BANK | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/english-woman-puts-dogs-in-place.html | English Woman Puts Dogs in Place | True | By John Rendel | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/columbia-gets-a-bust-of-chief-justice-stone.html | Columbia Gets a Bust Of Chief Justice Stone | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/4-church-leaders-depict-unity-hope-pope-ramsey-athenagoras-and.html | 4 CHURCH LEADERS DEPICT UNITY HOPE; Pope, Ramsey, Athenagoras and Visser't Hooft on TV | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/rate-increase-granted.html | Rate Increase Granted | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/frankfurt-to-provide-class-for-drivers-on-us-model.html | Frankfurt to Provide Class For Drivers on U.S. Model | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/times-sq-puts-on-a-show-many-a-visitor-has-pictured-vacationing.html | Times Sq. Puts On a Show Many a Visitor Has Pictured; Vacationing Crowds and Smoky Fire Enliven Scene | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/taboos-on-hiring-of-women-scored-columbia-expert-finds-both-schools.html | TABOOS ON HIRING OF WOMEN SCORED; Columbia Expert Finds Both Schools and Employers 'Hidebound' in Views AID OF CONGRESS ASKED Ginzberg Urges Household Help as Tax Deduction for Married Worker | True | By Fred M. Hechinger | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/court-bars-dismissal-of-studebakers-suit.html | Court Bars Dismissal Of Studebaker's Suit | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/tiger-stresses-speed-in-boxing-drill-defender-misses-in-camp.html | Tiger Stresses Speed in Boxing Drill; DEFENDER MISSES IN CAMP WORKOUT Nigerian Expecting Trouble With Griffith's Pace in Middleweight Title Bout | True | By Deane McGowen Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/texas-gulf-sulphur-sued.html | Texas Gulf Sulphur Sued | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/the-screen-cinerama-brings-scenes-from-russiapremiere-of-travelogue.html | The Screen: Cinerama Brings Scenes From Russia;Premiere of Travelogue Aids U.N. Association Stewart and Maureen O'Hara in a Western | True | By Bosley Crowther | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/flowers-drives-for-negro-voti-his-aggressive-campaign-startles.html | FLOWERS DRIVES FOR NEGRO VOTI; His Aggressive Campaign Startles Alabamians | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/trotman-reid.html | Trotman Reid | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/east-germany-said-to-block-3-writers-princeton-visit.html | East Germany Said to Block 3 Writers' Princeton Visit | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/schlesinger-finds-johnson-gullible.html | SCHLESINGER FINDS JOHNSON 'GULLIBLE' | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/saipans-birds-claim-airstrip-b29s-used-in-bombing-japan.html | Saipan's Birds Claim Airstrip B-29's Used in Bombing Japan | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/litton-planning-a-new-expansion-to-buy-subsidiary-of-unit-hit-in.html | LITTON PLANNING A NEW EXPANSION; To Buy Subsidiary of Unit Hit in Antitrust Default COMPANIES PLAN SALES, MERGERS | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/wheelchair-basketball.html | Wheelchair Basketball | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/chase-bank-promotes-three-to-vice-president.html | Chase Bank Promotes Three to Vice President | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/maritime-chief-criticized-anew-lawmaker-seeks-transcript-of-remarks.html | MARITIME CHIEF CRITICIZED ANEW; Lawmaker Seeks Transcript of Remarks in Tokyo | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/city-wont-claim-private-aid-given-to-bonilla-widow.html | City Won't Claim Private Aid Given To Bonilla Widow | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/lockheed-pushes-for-big-jet-pact-stresses-its-experience-in.html | LOCKHEED PUSHES FOR BIG JET PACT; Stresses Its Experience in Building Supersonic Craft | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/doctors-picket-auto-show-to-stress-safety-demands.html | Doctors Picket Auto Show To Stress Safety Demands | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/the-casts.html | The Casts | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/india-moves-to-cut-red-tape-on-imports.html | INDIA MOVES TO CUT RED TAPE ON IMPORTS | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/road-beauty-aide-named.html | Road Beauty Aide Named | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/georges-duhamel-is-dead-at-81-author-of-pasquier-chronicles.html | Georges Duhamel Is Dead at 81; Author of 'Pasquier Chronicles' | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/senate-confirms-nomination.html | Senate Confirms Nomination | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/american-express-helps-you-travel-without-a-worry-in-the-world.html | American Express Helps You Travel Without a Worry in The World; Hundreds of Travel Offices Worldwide | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/parts-of-jet-in-berlin-crash-given-to-soviet-by-british.html | Parts of Jet in Berlin Crash Given to Soviet by British | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sun-into-darkness-is-danced-in-london.html | 'SUN INTO DARKNESS' IS DANCED IN LONDON | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/petrosian-enjoys-pawnplus-in-game-2.html | PETROSIAN ENJOYS PAWN-PLUS IN GAME 2 | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/branch-granted-to-freedom-bank-meeting-is-told-of-plan-for.html | BRANCH GRANTED TO FREEDOM BANK; Meeting Is Told of Plan for Bedford-Stuyvesant Office | True | By H. Erich Heinemann | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/council-defeats-mayors-vetoes-overrides-him-on-budget-but-move-is.html | COUNCIL DEFEATS MAYOR'S VETOES; Overrides Him on Budget, but Move is Called Futile | True | By Terence Smith | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/profit-mark-set-by-westinghouse-record-sales-also-shown-for-the.html | PROFIT MARK SET BY WESTINGHOUSE; Record Sales Also Shown for the First Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/the-upholstery-came-as-clothes.html | The Upholstery Came as Clothes | True | By Nan Ickeringill | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/earnings-of-livingston-oil-decrease-in-nine-months.html | Earnings of Livingston Oil Decrease in Nine Months | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/new-army-training-brigade.html | New Army Training Brigade | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/wall-st-observers-turn-gaze-on-the-american-exchange-volatile-price.html | Wall St. Observers Turn Gaze on the American Exchange; Volatile Price Changes Prompt Special Concern AMERICAN BOARD STIRRING WALL ST. | True | By Leonard Sloane | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/court-blocks-negro-protest.html | Court Blocks Negro Protest | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/schenley-boycott-lifted.html | Schenley Boycott Lifted | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/photography-show-opens-girls-keep-shutters-busy.html | Photography Show Opens; Girls Keep Shutters Busy | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/business-records-bankruptcy-proceedings-eastern-district-southern.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT SOUTHERN DISTRICT | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/ruth-s-mclean-betrothed-to-james-desmond-lizotte.html | Ruth S. McLean Betrothed To James Desmond Lizotte | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/lindsays-budget-of-467billion-is-due-tomorrow-council-and-estimate.html | LINDSAY'S BUDGET OF $4.67-BILLION IS DUE TOMORROW; Council and Estimate Board to Get Figures Indicating $709-Million Increase WELFARE RISE BIGGEST Education Costs Will Go Up 13% From $752-Million Economies Offset CITY BUDGET PUT AT $4.67-BILLION | True | By Robert Alden | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/recital-is-offered-by-james-dangelo.html | RECITAL IS OFFERED BY JAMES D'ANGELO | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/samuels-scores-governor.html | Samuels Scores Governor | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/stocks-end-mixed-on-american-list-in-heavy-volume.html | Stocks End Mixed On American List In Heavy Volume | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/huntington-library-names-james-thorpe-as-director.html | Huntington Library Names James Thorpe as Director | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/klein-gelb.html | Klein Gelb | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/saigons-junta-agrees-to-hold-early-election-buddhists-gain.html | SAIGON'S JUNTA AGREES TO HOLD EARLY ELECTION; BUDDHISTS GAIN Possibility Furthered That They Will Win Control of Regime SAIGON ACCEPTS EARLY ELECTIONS | True | By Charles Mohr Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/reuther-asks-for-more-poverty-funds.html | Reuther Asks for More Poverty Funds | True | By Nan Robertson Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/chileanizing-copper.html | 'Chileanizing' Copper | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/3-papers-tell-staffs-why-they-must-consolidate.html | 3 Papers Tell Staffs Why They Must Consolidate | True | By Damon Stetson | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/warrant-exchange-offer-made-by-mccrory-corp.html | Warrant Exchange Offer Made by McCrory Corp. | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/columbia-board-elects-lawyer-a-life-trustee.html | Columbia Board Elects Lawyer a Life Trustee | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/broker-here-is-accused-of-not-filing-us-tax.html | Broker Here Is Accused Of Not Filing U.S. Tax | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dr-robert-a-voelker-59-taught-civil-engineering.html | Dr. Robert A. Voelker, 59, Taught Civil Engineering | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/reynolds-chairmun-rules-out-increase-in-price-of-cigarettes.html | Reynolds Chairman Rules Out Increase in Price of Cigarettes; REYNOLDS CHIEF BARS PRICE RISE | True | By Alexander R. Hammer Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/census-may-include-questions-on-religion.html | Census May Include Questions on Religion | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/0connor-assails-kickback-charges-as-dirty-insinuations.html | 0'Connor Assails Kickback Charges as 'Dirty Insinuations' | True | By Homer Bigart | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/moon-crust-like-earths-luna-10-findings-indicate-moon-crust-held.html | Moon Crust Like Earth's, Luna 10 Findings Indicate; MOON CRUST HELD AKIN TO EARTH'S | True | By Walter Sullivan | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mies-first-to-be-honored-by-new-architecture-prize.html | Mies First to Be Honored By New Architecture Prize | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/catholic-colleges-urged-to-recruit-rounded-faculties.html | Catholic Colleges Urged to Recruit Rounded Faculties | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/soviet-asserts-us-tried-to-kidnapaide.html | SOVIET ASSERTS U.S. TRIED TO KIDNAP AIDE | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/senate-concern-on-saigon-grows-cooper-says-us-will-face-new.html | SENATE CONCERN ON SAIGON GROWS; Cooper Says U.S. Will Face 'New Decisions' if Regime Fails to Solve Problems SENATE CONCERN ON SAIGON GROWS | True | By E.w. Kenworthy Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/first-lady-leads-beautification-tour-through-the-capital.html | First Lady Leads Beautification Tour Through the Capital | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/a-yard-of-labels.html | A Yard of Labels | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/suffolk-importer-convicted-of-the-murder-of-his-wife.html | Suffolk Importer Convicted Of the Murder of His Wife | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/doubt-over-reason-for-strike.html | Doubt Over Reason for Strike | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/celanese-awakens-stockholders-with-a-boom-or-two-celanese-enlivens.html | Celanese Awakens Stockholders With a Boom or Two; Celanese Enlivens its Meeting Of Stockholders With a Boom | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/chargers-sign-2-draft-picks.html | Chargers Sign 2 Draft Picks | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/young-performers-impress-at-concert.html | YOUNG PERFORMERS IMPRESS AT CONCERT | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mosconi-defeats-florence-for-5th-cue-victory-in-row.html | Mosconi Defeats Florence For 5th Cue Victory in Row | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/france-and-soviet-to-sign-a-color-tv-pact-today.html | France and Soviet to Sign A Color TV Pact Today | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/boeing-and-machinist-union-resume-contract-parleys.html | Boeing and Machinist Union Resume Contract Parleys | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/us-plot-to-set-up-ginsberg-for-arrest-is-described-to-jury.html | U.S. Plot to 'Set Up' Ginsberg For Arrest Is Described to Jury | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sidelights-calumet-hecla-still-stalled.html | Sidelights; Calumet & Hecla Still Stalled | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/hicker-of-syracuse-hurt.html | Hicker of Syracuse Hurt | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/books-authors-dachau-liberatian.html | Books Authors; Dachau Liberatian | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/phils-win-in-12th-32.html | Phils Win in 12th, 3-2 | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/susquehanna-complaint-amended-in-merger-suit.html | Susquehanna Complaint Amended in Merger Suit | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/stability-on-the-docks.html | Stability on the Docks? | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/theater-preview.html | Theater Preview | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/the-program.html | The Program | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/charges-against-6-youths-dropped-in-dubois-melee.html | Charges Against 6 Youths Dropped in DuBois Melee | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/facing-up-to-tax-exemption.html | Facing Up to Tax Exemption | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dr-eh-worthington.html | DR. E.H. WORTHINGTON | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/agency-here-asks-us-fund-for-poor-east-harlem-unit-seeks-to-bypass.html | AGENCY HERE ASKS U.S. FUND FOR POOR; East Harlem Unit Seeks to Bypass City in Feud | True | By John Kifner | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/schueler-to-head-new-si-college-hunter-aide-to-run-upper-division.html | SCHUELER TO HEAD NEW S.I. COLLEGE; Hunter Aide to Run 'Upper Division' Richmond School | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/an-ill-wind-blows-fair-for-white-yank-postponement-to-give-rookie-a.html | An Ill Wind Blows Fair for White; Yank Postponement to Give Rookie a Start Today Tigers to Provide Opposition in Twin Bill | True | By Leonard Koppett | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/robert-sloans-have-son.html | Robert Sloans Have Son | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/vice-president-named-by-national-city-bank.html | Vice President Named By National City Bank | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/index-of-commodity-prices-shows-03-loss-to-1129.html | Index of Commodity Prices Shows 0.3 Loss to 112.9 | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/us-government-and-agency-bonds-notes-and-certificates-prices.html | U.S. Government and Agency Bonds; BONDS, NOTES AND CERTIFICATES (Prices in points and 32ds of a point) | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/anxiety-at-the-ranch-president-forced-to-wait-out-crisis-in-vietnam.html | Anxiety at the Ranch; President, Forced to Wait Out Crisis in Vietnam, Seems Restless and Testy | True | By John D. Pomfret Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/wiser-confirms-northeast-bid.html | Wiser Confirms Northeast Bid | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/personal-finance-late-filing-exposes-us-taxpayers-to-the-risk-of.html | Personal Finance; Late Filing Exposes U.S. Taxpayers To the Risk of Mistakes and Penalties Personal Finance: Taxpayers Face Penalty for Late Filing | True | By William M. Freeman | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/miss-louise-kelley-prospective-bride.html | Miss Louise Kelley Prospective Bride | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/known-lsd-users-will-be-studied-hallucination-drug-to-be-topic-of.html | KNOWN LSD USERS WILL BE STUDIED; Hallucination Drug to Be Topic of Parley Tomorrow | True | By Murray Schumach | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/freeman-rejects-endless-food-aid.html | FREEMAN REJECTS ENDLESS FOOD AID | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/jury-in-brooklyn-questions-six-about-january-mafia-shooting.html | Jury in Brooklyn Questions Six About January Mafia Shooting | True | By Charles Grutzner | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/hawks-top-lakers-to-tie-series-33-st-louis-wins-131127-as-caldwell.html | HAWKS TOP LAKERS TO TIE SERIES, 3-3; St. Louis Wins, 131-127; as Caldwell Paces Surge ST. LOUIS, April 18 (AP) Joe Caldwell and Zelmo Beaty led a St. Louis surge midway through the final quarter and carried the Hawks to a 131-127 victory tonight over the Los Angeles Lakers, tying their National Basketball Association Western Division final playoff at three games each. | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/bonds-of-britain-climb-in-london-hedging-observed-as-other-issues.html | BONDS OF BRITAIN CLIMB IN LONDON; Hedging Observed as Other Issues Slip on Exchange | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/david-smith-to-marry-suzanne-shaw-in-june.html | David Smith to Marry Suzanne Shaw in June | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mens-shelter-aides-seek-added-guards.html | MENS SHELTER AIDES SEEK ADDED GUARDS | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/cattrano-billiards-victor.html | Cattrano Billiards Victor | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mansion-heater-detonates-100-rounds-of-ammunition.html | Mansion Heater Detonates 100 Rounds of Ammunition | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/chess-misjudging-opponent-cost-evans-a-game-at-the-open.html | Chess; Misjudging Opponent Cost Evans a Game at the 'Open' | True | By Al Horowitz | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/area-to-get-loan-advice.html | Area to Get Loan Advice | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dwg-cigar-settles-suits-with-bottler.html | DWG CIGAR SETTLES SUITS WITH BOTTLER | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/count-felix-von-luckner-is-dead-world-war-i-sea-devil-was-85-german.html | Count Felix von Luckner Is Dead; World War I 'Sea Devil' Was 85; German Raider Commander Won Enemy's Admiration Later Toured U.S. | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/methodist-council-elects.html | Methodist Council Elects | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/celtics-prove-1-and-4-do-not-equal-5.html | Celtics Prove 1 and 4 Do Not Equal 5 | True | By Gordon B. White Jr. | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/senate-will-study-annapolis-grading.html | SENATE WILL STUDY ANNAPOLIS GRADING | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/roma-di-notte-dinner-to-benefit-orchestra.html | Roma di Notte Dinner To Benefit Orchestra | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/even-a-magnum-isnt-big-enough.html | Even a Magnum Isn't Big Enough | True | By Craig Claiborne Special To the New York Times. | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/psychiatry-urged-to-shift-emphasis-fromm-finds-freuds-view-outdated.html | PSYCHIATRY URGED TO SHIFT EMPHASIS; Fromm Finds Freud's View Outdated by Modern Life | True | By Natalie Jaffe Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mrs-aronson-has-son.html | Mrs. Aronson Has Son | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/prosecutor-of-estes-concedes-newtrial-hearing-stirs-doubt.html | Prosecutor of Estes Concedes New-Trial Hearing Stirs Doubt | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dann-claus.html | Dann Claus | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/commodities-silver-futures-rise-on-rumor-of-slowdown-in-sales-by.html | Commodities: Silver Futures Rise on Rumor of Slowdown in Sales by Treasury; GAINS REGISTERED IN POTATO PRICES Advance Attributed to High Cash Values in Maine and Idaho Copper Dips | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/electricity-output-rose-74-in-week.html | ELECTRICITY OUTPUT ROSE 7.4% IN WEEK | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/us-identifies-4-in-crew-of-missing-tanker-plane.html | U.S. Identifies 4 in Crew Of Missing Tanker Plane | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/kennedys-conduct-hearing-on-cubans.html | KENNEDYS CONDUCT HEARING ON CUBANS | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/british-pound-drops-slightly-canadian-dollar-also-declines.html | British Pound Drops Slightly; Canadian Dollar Also Declines | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/riessen-tym-score.html | Riessen, Tym Score | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/javits-must-decide-senator-weighing-governorship-race-well-aware-of.html | Javits Must Decide; Senator Weighing Governorship Race, Well Aware of Factors That Count | True | By Clayton Knowles | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/advertising-ftc-studying-auto-industry.html | Advertising: F.T.C. Studying Auto Industry | True | By Walter Carlson | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dr-benjamin-price.html | DR. BENJAMIN PRICE | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/record-minus-pool-forecast-in-100000-pace-at-yonkers-tonight.html | Record Minus Pool Forecast in $100,000 Pace at Yonkers Tonight; CARDIGAN BAY, 3-5 TO FACE 7 RIVALS 10-Year-Old Gelding Rated Too Powerful for 'Weak' Field in 1 -Mile Race | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/pushkin-sails-for-canada.html | Pushkin Sails for Canada | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/police-may-run-review-inquiries-plan-would-save-expense-of-civilian.html | POLICE MAY RUN REVIEW INQUIRIES; Plan Would Save Expense of Civilian Investigators | True | By Eric Pace | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/annual-stockholder-meetings-conducted-by-corporations-in-a-variety.html | Annual Stockholder Meetings Conducted by Corporations in a Variety of Industries; NATIONAL BISCUIT SETS PROFIT MARK Earnings Total $9.4-Million for First Quarter of '66 Sales Hit New High | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/yemeni-minister-is-slain.html | Yemeni Minister Is Slain | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/death-follows-8year-coma.html | Death Follows 8-Year Coma | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dr-milislav-demerec-71-dies-a-discoverer-of-mutable-genes.html | Dr. Milislav Demerec, 71, Dies; A Discoverer of Mutable Genes | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/orioles-rout-red-sox-81.html | Orioles Rout Red Sox, 8-1 | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/twins-set-back-athletics-5-to-3-oliva-hits-3run-homer-off-lindblad.html | TWINS SET BACK ATHLETICS, 5 TO 3; Oliva Hits 3-Run Homer Off Lindblad in Eighth | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/paperboard-output-rose-112-in-week.html | PAPERBOARD OUTPUT ROSE 11.2% IN WEEK | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/max-schuster-59-figured-in-mystery.html | MAX SCHUSTER, 59, FIGURED IN MYSTERY | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/swedish-yacht-wins-again.html | Swedish Yacht Wins Again | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/6-in-south-africa-seized-in-abduction-of-2-for-196000.html | 6 in South Africa Seized in Abduction Of 2 for $196,000 | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/salazar-says-rhodesian-problem-could-set-off-a-vast-fire.html | Salazar Says Rhodesian Problem Could 'Set Off a Vast Fire' | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/wood-field-and-stream-fish-nearly-everywhere-for-the-taking-whats.html | Wood, Field and Stream; Fish Nearly Everywhere for the Taking What's Needed Is Break in Weather | True | By Oscar Godbout | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/legal-moves-planned.html | Legal Moves Planned | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/taylor-victor-over-richey-briton-triumphs-by-06-64-63-osuna.html | Taylor Victor Over Richey; BRITON TRIUMPHS BY 0-6, 6-4, 6-3 Osuna, Holmberg Also Upset in River Oaks Tennis Ralston, 3 Aussies Win | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/strategic-route-in-north-vietnam-blocked-by-massive-b52-raid.html | Strategic Route in North Vietnam Blocked by Massive B-52 Raid | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/university-project-cloaked-cia-role-in-saigon-195559-college.html | University Project Cloaked C.I.A. Role In Saigon, 1955-59; College Project Cloaked Role Of C.I.A. in Saigon in '55-59 | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/theodate-johnson-sings-at-town-hall.html | THEODATE JOHNSON SINGS AT TOWN HALL | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/brushfire-dock-strikes-flare-again.html | Brushfire' Dock Strikes Flare Again | True | By George Horne | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/gop-in-jersey-eases-tax-stand-tells-legislators-to-vote-as-they.html | G.O.P. IN JERSEY EASES TAX STAND; Tells Legislators to Vote as They Please on Sales Levy | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/brandeis-names-trustee.html | Brandeis Names Trustee. | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/williams-flynn-80-once-ri-governor.html | WILLIAM S. FLYNN, 80, ONCE R.I. GOVERNOR | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/news-of-realty-a-condominium-public-response-is-sought-to.html | NEWS OF REALTY: A CONDOMINIUM; Public Response Is Sought to Nonresidential Project | True | By Lawrence O'Kane | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/johnson-barred-one-note-to-paris-said-first-reply-on-troops-in.html | JOHNSON BARRED ONE NOTE TO PARIS; Said First Reply on Troops in France Was Too Harsh | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/wayne-state-hires-coach.html | Wayne State Hires Coach | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/3-accused-of-aiding-cia-go-on-trial-in-east-germany.html | 3 Accused of Aiding C.I.A. Go on Trial in East Germany | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/jersey-park-urged-on-terhune-estate.html | JERSEY PARK URGED ON TERHUNE ESTATE | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/companies-report-expansion-moves.html | COMPANIES REPORT EXPANSION MOVES | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/in-the-nation-the-washington-riot.html | In the Nation: The Washington Riot | True | By Arthur Krock | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/pan-am-is-buying-25-new-490seat-jets-fleet-of-boeing-747s-will-cost.html | Pan Am Is Buying 25 New-490-Seat Jets; Fleet of Boeing 747s Will Cost Airline $525-Million New 747 Jet, Powered by Giant Engines, Will Carry Huge Cargo Load PAN AM ORDERS 490-SEAT PLANES | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/alleghany-tender-offer-upheld-in-appeals-court.html | Alleghany Tender Offer Upheld in Appeals Court | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/presidents-talk-to-be-heard-live-speech-in-mexico-tomorrow-to-be-on.html | PRESIDENT'S TALK TO BE HEARD LIVE; Speech in Mexico Tomorrow to Be on N.B.C. Radio-TV | True | By Val Adams | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/ridzik-senators-sold-to-phillies.html | RIDZIK, SENATORS, SOLD TO PHILLIES | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/artist-questioned-in-a-slaying-here.html | ARTIST QUESTIONED IN A SLAYING HERE | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/opel-joins-price-rise.html | Opel Joins Price Rise | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/iraqs-president-dead-in-air-crash-baghdad-radio-says-arifs-plane.html | IRAQ'S PRESIDENT DEAD IN AIR CRASH; Baghdad Radio Says Arif's Plane Fell Near Basra IRAQ'S PRESIDENT DEAD IN AIR CRASH | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/new-drilling-due-in-mexico-in-67-by-gulf-sulphur-corp.html | New Drilling Due in Mexico In 67 by Gulf Sulphur Corp. | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mr-javits-on-tour.html | Mr. Javits on Tour | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/editor-backs-vietnam-stand.html | Editor Backs Vietnam Stand | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/goa-leader-ends-4month-mystery-congress-party-head-says-he-vanished.html | GOA LEADER ENDS 4-MONTH MYSTERY; Congress Party Head Says He Vanished to Meditate | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/rhodesian-educator-quits-harbored-escaped-student.html | Rhodesian Educator Quits; Harbored Escaped Student | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/ilo-reports-shift-in-apartheids-aim.html | I.L.O. REPORTS SHIFT IN APARTHEID'S AIM | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mrs-kennedy-and-children-home-from-argentine-trip.html | Mrs. Kennedy and children Home From Argentine Trip | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/fireman-may-get-a-college-program.html | FIREMAN MAY GET A COLLEGE PROGRAM | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/woman-takes-over-city-hall-night-job-husband-baby-sits.html | Woman Takes Over City Hall Night Job; Husband Baby-Sits | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/vote-count-due-in-b-m-fight-meeting-resumes-today-for-tally-in.html | VOTE COUNT DUE IN B. & M. FIGHT; Meeting Resumes Today for Tally in Proxy Contest | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/hedy-lamarr-wins-trial-delay.html | Hedy Lamarr Wins Trial Delay | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/glovers-8underpar-64-paces-azalea-golf-trial.html | Glover's 8-Under-Par 64 Paces Azalea Golf Trial | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/5-varied-works-introduced-at-y-schramm-is-conductor-for-his-own.html | 5 VARIED WORKS INTRODUCED AT 'Y'; Schramm Is Conductor for His Own Exotic Opera | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/harold-b-robinson.html | HAROLD B. ROBINSON | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/lawyer-fiance-of-linda-haight-nuptials-in-june-ferdinand-l-de-may.html | Lawyer Fiance Of Linda Haight; Nuptials in June; Ferdinand L. de May of London Will Wed '62 Alumna of Goucher | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/pugnacious-bank-chief-james-joseph-saxon.html | Pugnacious Bank Chief James Joseph Saxon | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/atlantic-storm-claims-its-8th-victim-of-sea-crewman-on-the.html | Atlantic Storm Claims Its 8th Victim of Sea; Crewman on the Michelangelo Dies From His Injuries Search Is Given Up for Five Swept Off Cargo Ship | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/liquid-diet-kills-digestive-germs-experiments-point-way-to-treating.html | LIQUID DIET KILLS DIGESTIVE GERMS; Experiments Point Way to Treating Some Ailments | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/american-express-offices-in-new-york.html | American Express Offices in New York | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sec-shuffles-toplevel-staff-cohen-also-reports-shift-in-functions.html | S.E.C. SHUFFLES TOP-LEVEL STAFF; Cohen Also Reports Shift in Functions of Two Units | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/northeast-aided-on-florida-plea-new-england-states-back-bid-for.html | NORTHEAST AIDED ON FLORIDA PLEA; New England States Back Bid for Permanent Route | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/time-tested-first-in-27800-toboggan-as-910-flag-raiser-finishes.html | Time Tested First in $27,800 Toboggan as 9-10 Flag Raiser Finishes Last; BEAUPY IS SECOND IN 6-FURLONG RACE Time Tested's 1:09 4/5 Is Fastest of Season No Excuse for Flag Raiser | True | By Steve Cady | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/books-of-the-times-americas-age-of-instant-dynasties.html | Books of The Times; America's Age of Instant Dynasties | True | By Charles Poore | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/president-now-chief-executive-at-massachusetts-mutual-life.html | President Now Chief Executive At Massachusetts Mutual Life | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/milwaukee-accord-to-end-dock-strike.html | MILWAUKEE ACCORD TO END DOCK STRIKE | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/army-trounces-nyu-nine-122-3run-first-and-second-pace-cadets-5th-in.html | ARMY TROUNCES N.Y.U. NINE, 12-2; 3-Run First and Second Pace Cadets' 5th in Row | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/syrian-communist-leader-back-from-selfexile-bakdashs-return-cements.html | Syrian Communist Leader Back From Self-Exile; Bakdash's Return Cements Alliance With New Regime He Left Damascus in 1958 Because of Cairo Union | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/waldemar-fund-will-be-assisted-by-a-ball-may-6-4million-valuables.html | Waldemar Fund Will Be Assisted By a Ball May 6; $4-Million Valuables Will Be Displayed at Fete in Hilton | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/martin-lefcort-winery-officer-president-and-chairman-of-chateau.html | MARTIN LEFCORT, WINERY OFFICER; President and Chairman of Chateau Martin Dies | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/us-delays-trial-of-2-freed-gis-army-is-still-investigating.html | U.S. DELAYS TRIAL OF 2 FREED G.I.'S; Army Is Still Investigating Relations With Vietcong | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sordid-adventure-seen.html | Sordid Adventure Seen | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dr-kings-group-scores-ky-junta-calls-on-johnson-to-weigh-a-vietnam.html | DR. KING'S GROUP SCORES KY JUNTA; Calls on Johnson to Weigh a Vietnam Withdrawal Dr. King's Group Denounces Ky, Bids U.S. Weigh Vietnam Pullout | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/javits-expected-to-run-next-fall-but-it-may-be-as-delegate-to.html | JAVITS EXPECTED TO RUN NEXT FALL; But It May Be as Delegate to Constitutional Parley | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/browns-lacrosse-team-hands-yale-first-loss-105.html | Brown's Lacrosse Team Hands Yale First Loss, 10-5 | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/divergent-moods-engulf-market-despite-several-elements-of-strength.html | DIVERGENT MOODS ENGULF MARKET; Despite Several Elements of Strength, Trend Is Generally-Downward KEY INDEXES IRREGULAR Copper Shares Advance Sharply on Reports of Chile Price Increase DIVERGENT MOODS ENGULF MARKET | True | By John J. Abele | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/churches-press-divorce-reform-council-urges-compromise-criticizes.html | CHURCHES PRESS DIVORCE REFORM; Council Urges Compromise Criticizes Leaders' Bill | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/smugglers-bring-a-carolina-boom-high-taxes-spur-huge-flow-of.html | SMUGGLERS BRING A CAROLINA BOOM; High Taxes Spur Huge Flow of Cigarettes to the North Few Are Intercepted 13-STATE TALKS ARE DUE Traffic Likened to That of Bootleg Liquor During the Prohibition Era Yankee Smugglers Bring Boom To Carolina Cigarette Dealers | True | By Martin Arnold Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/paris-asks-allies-to-initiate-talks-on-quitting-bases-cautions-us.html | PARIS ASKS ALLIES TO INITIATE TALKS ON QUITTING BASES; Cautions U.S. Not to Request Excessive Delays for Its Evacuation From France PARIS ASKS ALLIES TO INITIATE TALKS | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/general-tire-files-four-patent-suits.html | GENERAL TIRE FILES FOUR PATENT SUITS | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sports-of-the-times-change-in-command.html | Sports of The Times; Change in Command | True | By Arthur Daley | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/ford-fills-a-high-executive-post.html | Ford Fills a High Executive Post | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/nasser-now-expected-to-keep-troops-in-yemen-a-long-time.html | Nasser Now Expected to Keep Troops in Yemen a Long Time; Consolidation of Forces Seen for Campaign for Control of South Arabian Area | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/vernon-law-of-pirates-beats-braves-60-with-4hitter-stargell-belts.html | Vernon Law of Pirates Beats Braves, 6-0, With 4-Hitter; STARGELL BELTS TWO-RUN HOMER Second Big League Game in South Draws Only 12,721 Clendenon Connects | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/loyalty-oath-rule-on-medicare-eased.html | LOYALTY OATH RULE ON MEDICARE EASED | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/penn-rejects-german-influence-in-favor-of-us-oars-and-shell.html | Penn Rejects German Influence In Favor of U.S. Oars and Shell | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/television.html | Television | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/music-a-mozart-rarity-boston-symphony-plays-in-philharmonic-hall.html | Music: A Mozart Rarity; Boston Symphony Plays in Philharmonic Hall | True | By Harold C. Schonberg | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/2-phosphate-prices-raised-by-monsanto.html | 2 PHOSPHATE PRICES RAISED BY MONSANTO | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/her-closets-brim-with-fashion.html | Her Closets Brim With Fashion | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/pastries-from-france.html | Pastries From France | True | By Jean Hewitt | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/talks-slated-on-gibraltar.html | Talks Slated on Gibraltar | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/rocket-for-smithsonian.html | Rocket for Smithsonian | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/liberals-backing-koch-for-council.html | LIBERALS BACKING KOCH FOR COUNCIL | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/the-program-80001316.html | The Program | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/us-tax-agent-cleared.html | U.S. Tax Agent Cleared | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/milanov-sings-her-final-opera-closing-long-career-to-ovation.html | Milanov Sings Her Final Opera, Closing Long Career to Ovation | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/engineers-in-hotel-changes.html | Engineers in Hotel Changes | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/bridge-2-jersey-players-win-tourney-sponsored-by-industrial-group.html | Bridge; 2 Jersey Players Win Tourney Sponsored by Industrial Group | True | By Alan Truscott | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/indian-bureau-parley-rebuffs-tribes.html | Indian Bureau Parley Rebuffs Tribes | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/greek-premier-takes-over-foreign-ministry-in-clash.html | Greek Premier Takes Over Foreign Ministry in Clash | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/broncos-sign-winters-a-back.html | Broncos Sign Winters, a Back | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/in-rundown-huts-monks-map-havoc-smooth-organization-is-key-to.html | IN RUNDOWN HUTS, MONKS MAP HAVOC; Smooth Organization Is Key to Buddhists' Power | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/soviet-editor-appeals-to-writers-to-withstand-political-critics.html | Soviet Editor Appeals to Writers to Withstand Political Critics | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/japanese-scout-job-talent-in-us-mission-points-up-growing-brain.html | JAPANESE SCOUT JOB TALENT IN U.S.; Mission Points Up Growing 'Brain Drain' Problem | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/arrival-of-buyers-in-new-york-city.html | ARRIVAL OF BUYERS IN NEW YORK CITY | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/farmers-pictured-as-scapegoat-in-us.html | FARMERS PICTURED AS SCAPEGOAT IN U.S. | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/jordan-said-to-seize-scores-of-palestine-refugee-chiefs.html | Jordan Said to Seize Scores Of Palestine Refugee Chiefs | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/stanford-in-britain-opens.html | Stanford in Britain Opens | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/frances-new-spokesman.html | France's New Spokesman | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/observer-the-presidents-marvelous-options.html | Observer: The President's Marvelous Options | True | By Russell Baker | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/eintracht-31-soccer-victor.html | Eintracht 3-1 Soccer Victor | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/ruberoid-gets-grace-list.html | Ruberoid Gets Grace List | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/76ers-divide-29000.html | 76ers Divide $29,000 | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dance-canadians-present-john-crankos-sumptuous-romeo-and-juliet.html | Dance: Canadians Present John Cranko's Sumptuous 'Romeo and Juliet' | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/swiss-cyclist-steals-15000.html | Swiss Cyclist Steals $15,000 | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/concertgoers-get-recital-and-refund-in-gallery-package.html | Concert-Goers Get Recital and Refund In Gallery Package | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/showss-authors-sing-for-buyers-party-agents-get-preview-of-mary.html | SHOWS'S AUTHORS SING FOR BUYERS; Party Agents Get Preview of Mary Martin's Nest | True | By Sam Zolotow | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/inventories-rise-in-2-categories-750million-is-added-by-producers.html | INVENTORIES RISE IN 2 CATEGORIES; $750-Million Is Added by Producers and Retailers, Commerce Report Says PACE CONTINUES BRISK But February Gain Is Well Below 4th-Quarter Rate Wholesale Total Delayed | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/coal-bargainers-near-accord-some-strikers-return-to-mines.html | Coal Bargainers Near Accord; Some Strikers Return to Mines | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/fiatsoviet-pact-on-plant-due-soon-factory-to-produce-100000-cars-a.html | FIAT-SOVIET PACT ON PLANT DUE SOON; Factory to Produce 100,000 Cars a Year Projected | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sybil-g-healy-married-to-peter-pagnamenta.html | Sybil G. Healy Married To Peter Pagnamenta | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/political-purpose-denied.html | Political Purpose Denied | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/reception-to-assist-paderewski-fund.html | Reception to Assist Paderewski Fund | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/giants-beat-cubs-with-4-hitter-40-bolin-strikes-out-9-allows-only-3.html | GIANTS BEAT CUBS WITH 4-HITTER, 4-0; Bolin Strikes Out 9, Allows Only 3 Men Past First | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/warner-brothers-co-fills-executive-post.html | Warner Brothers Co. Fills Executive Post | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/cambridge-abolishing-gallon-drinkers-club.html | Cambridge Abolishing Gallon Drinkers' Club | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/navy-to-muster-out-cows-after-55-years.html | Navy to Muster Out Cows After 55 Years | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dirksen-amendment-debated-in-senate.html | DIRKSEN AMENDMENT DEBATED IN SENATE | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sudan-to-get-us-wheat.html | Sudan to Get U.S. Wheat | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/east-side-service-marks-75th-year-education-alliance-trying-to-help.html | EAST SIDE SERVICE MARKS 75TH YEAR; Education Alliance Trying to Help Poor in Area | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/us-denies-report-of-bid-to-peking-says-it-didnt-offer-to-talk-about.html | U.S. DENIES REPORT OF BID TO PEKING; Says It Didn't Offer to Talk About Ties and U.N. Seat | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/astros-win-76-routing-koufax-dodger-star-chased-in-4th-staubs.html | ASTROS WIN, 7-6, ROUTING KOUFAX; Dodger Star Chased in 4th Staub's Single Decides | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/evidence-is-given-in-fourfour-time-trial-is-first-for-copyright.html | EVIDENCE IS GIVEN IN FOUR-FOUR TIME; Trial Is First for Copyright Infringement of Music | True | By Edward Ranzal | 1994-03-25 | RE0000661430 | B00000268097 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/terms-are-fixed-on-key-offerings-bond-issues-top-12billion-sales.html | TERMS ARE FIXED ON KEY OFFERINGS; Bond Issues Top $1.2-Billion Sales Prospects Good Bonds: Heavy Flow Is Due as Terms Are Set on $1.2-Billion in Offerings SALES PROSPECTS HEARTEN DEALERS Allied Chemical, the Largest Corporate in Week, Given Coupon Rate of 5.2% | True | By John H. Allan | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/merger-an-issue-at-western-union-western-union-checks-director.html | Merger an Issue At Western Union; WESTERN UNION CHECKS DIRECTOR | True | By Gene Smith | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/a-design-fault-found-in-buick-company-makes-no-effort-to-recall-the.html | A DESIGN FAULT FOUND IN BUICK; Company Makes No Effort to Recall the Cars | True | By Walter Rugaber Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/saxon-criticized-in-bank-failures-senate-panel-places-blame-on.html | SAXON CRITICIZED IN BANK FAILURES; Senate Panel Places Blame on Chartering Policies of Controller of Currency SAXON CRITICIZED IN BANK FAILURES | True | By Eileen Shanahan Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/rider-names-court-coach.html | Rider Names Court Coach | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/us-life-insurance-co-promotes-an-executive.html | U.S. Life Insurance Co. Promotes an Executive | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities OF Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/farleys-defense-of-coke-assailed-israeli-calls-explanation-of.html | FARLEY'S DEFENSE OF COKE ASSAILED; Israeli Calls Explanation of Franchise Untrue | True | By Thomas Buckley | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/reserve-criticized-on-interest-ceiling.html | RESERVE CRITICIZED ON INTEREST CEILING | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sanctions-slow-london-says.html | Sanctions Slow, London Says | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/child-saved-in-tenement-fire.html | Child Saved in Tenement Fire | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/french-transfer-ceremony-honoring-us-war-hero.html | French Transfer Ceremony Honoring U.S. War Hero | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/computer-takes-work-out-of-students-homework.html | Computer Takes Work Out of Students' Homework | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/france-finds-oil-in-bay-of-biscay-jersey-standard-in-group-listing.html | FRANCE FINDS OIL IN BAY OF BISCAY; Jersey Standard in Group Listing Offshore Discovery | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/saskatchewan-signs-tackle.html | Saskatchewan Signs Tackle | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/utility-planning-nuclear-plant-in-suffolk-county-park-is-also.html | Utility Planning Nuclear Plant in Suffolk County; Park Is Also Proposed for Part of Shoreham Tract Company Discounts Hazard Cost Put at $65-Million | True | By Francis X. Clines Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/jailed-muslims-win-point-in-case-judge-orders-set-of-rules-allowing.html | JAILED MUSLIMS WIN POINT IN CASE; Judge Orders Set of Rules Allowing Religious Practice | True | By Ralph Blumenthal Special To The New York Times | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-14 | 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661430 | B00000268097 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/hospital-units-luncheon.html | Hospital Unit's Luncheon | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/store-sales-increase.html | Store Sales Increase | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bloomingdales-to-add-branch-with-broader-lines-in-jersey.html | Bloomingdale's to Add Branch With Broader Lines in Jersey | True | By Isadore Barmash | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/second-game-drawn-in-chess-title-play.html | SECOND GAME DRAWN IN CHESS TITLE PLAY | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/fire-halts-44th-street-traffic.html | Fire Halts 44th Street Traffic | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/sidelights-calumet-hecla-trading-curb.html | Sidelights; Calumet & Hecla Trading Curb | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bridge-member-of-old-partnership-makes-a-defensive-slip-play.html | Bridge; Member of Old Partnership Makes a Defensive Slip Pay | True | By Alan Truscott | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/city-acts-to-curb-pollution-of-air-council-group-paves-way-for.html | CITY ACTS TO CURB POLLUTION OF AIR; Council Group Paves Way for 'Tough' Controls Calls Bill a Test Utility Cites Problems | True | By Terence Smith | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/police-get-their-man-in-an-airsea-pursuit.html | Police Get Their Man In an Air-Sea Pursuit | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/reserve-keeping-tight-credit-rein-banks-reserve-deficit-is-steepest.html | RESERVE KEEPING TIGHT CREDIT REIN; Banks' Reserve Deficit Is Steepest Since 1960 Deficit on Rise RESERVE KEEPING TIGHT CREDIT REIN | True | By H. Erich Heinemann | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/perry-fowler-58-news-cameraman.html | PERRY FOWLER, 58, NEWS CAMERAMAN | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/secret-split-fees-in-housing-barred-split-fees-curbed-in-housing.html | Secret Split Fees In Housing Barred; SPLIT FEES CURBED IN HOUSING HERE | True | By Edith Evans Asbury | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/menuhin-exprodigy-to-mark-halfcentury.html | Menuhin, Ex-Prodigy, To Mark Half-Century | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/war-critics-gain-a-curb-on-police-us-court-acts-in-capital-in.html | WAR CRITICS GAIN A CURB ON POLICE; U.S. Court Acts in Capital in Dispute at Embassy | True | By Richard Eder Special To The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/mgm-lifts-profit-new-move-made-in-dissident-fight-profits-compared.html | M-G-M Lifts Profit; New Move Made In Dissident Fight; Profits Compared | True | By Vincent Canby | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/hudson-marathon-bans-sterndrives.html | Hudson Marathon Bans Stern-Drives | True | By Steve Cady | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/volkswagen-called-unsafe-by-john-d-morris-gm-denies-allegation.html | Volkswagen Called Unsafe By JOHN D. MORRIS; G.M. Denies Allegation | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/firing-breaks-out-near-nicosia-first-in-more-than-year.html | Firing Breaks Out Near Nicosia, First In More Than Year | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/rugs-surprise-subway-riders.html | Rugs Surprise Subway Riders | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ghettos-expanding-katzenbach-warns.html | GHETTOS EXPANDING, KATZENBACH WARNS | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/klan-rally-at-johnson-city.html | Klan Rally at Johnson City | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/redm-chief-is-president.html | R.E.D.M. Chief Is President | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/winstone-hurt-fight-is-off.html | Winstone Hurt, Fight Is Off | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/dr-benjamin-levy-dies-left-dentistry-for-business.html | Dr. Benjamin Levy Dies; Left Dentistry for Business | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/police-bircher-is-cleared-at-a-jersey-city-hearing.html | Police Bircher Is Cleared At a Jersey City Hearing | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/globe-theater-is-recreated-in-texas-field-18yearold-dream-comes.html | Globe Theater Is Re-created in Texas Field; 18-Year-Old Dream Comes True for Odessa Teacher 18 Years in the Making Roof Is 'Thatched' Visited Stratford | True | By Howard Taubman Special To the New York Timeswirephoto of the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/peace-corps-aide-drowns.html | Peace Corps Aide Drowns | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/prompt-reporting-of-blackouts-called-for-in-new-fpc-rules.html | Prompt Reporting of Blackouts Called for in New F.P.C. Rules | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/estimate-board-rebuffs-oconnor-refuses-to-override-vetoes-by-mayor.html | ESTIMATE BOARD REBUFFS O'CONNOR; Refuses to Override Vetoes by Mayor on Budget | True | By Charles C. Bennett | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/16000-more-cars-recalled-by-gm-faulty-latch-found-on-right-front.html | 16,000 MORE CARS RECALLED BY G.M.; Faulty Latch Found on Right Front Door of 3 Models of 1965 Chevrolets 16,000 More Cars Recalled by G.M. Discovered by Supplier Could Open on Curve | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cardigan-buy-wins-100000-international-pace-sets-up-record-minus.html | Cardigan Bay Wins $100,000 International Pace, Sets Up Record Minus Pool; MURDOCK HANOVER IS 2D AT YONKERS Track Loses $32,896.20 in Covering Show Bets— Victor Pays $2.60 | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/osmundsen-joins-look.html | Osmundsen Joins Look | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/sociologist-warns-on-bigbrotherism.html | Sociologist Warns on 'Big-Brotherism' | True | By Natalie Jaffe Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/britain-calls-envoy-home.html | Britain Calls Envoy Home | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/britishsoviet-talks-fail-to-settle-baltic-state-claims.html | British-Soviet Talks Fail To Settle Baltic State Claims | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/irish-extremists-attack-want-friends-freed.html | Irish Extremists Attack; Want Friends Freed | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/little-hall-shows-its-fine-acoustics.html | LITTLE HALL SHOWS ITS FINE ACOUSTICS | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/brigadoon-on-tv-to-star-goulet-abc-to-present-musical-in-color-on.html | 'BRIGADOON' ON TV TO STAR GOULET; A.B.C. to Present Musical in Color on Oct. 15 | True | By Val Adams | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/two-greek-deputies-charge-regime-tried-to-bribe-them.html | Two Greek Deputies Charge Regime Tried to Bribe Them | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/claire-blooms-jewels-taken.html | Claire Bloom's Jewels Taken | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/revive-the-regional-council.html | Revive the Regional Council | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/new-lindenwood-college-head.html | New Lindenwood College Head | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/working-wife-gets-approval-of-men.html | Working Wife Gets Approval of Men | True | By Marylin Bender | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/new-raises-made-for-sulphuric-acid.html | NEW RAISES MADE FOR SULPHURIC ACID | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ft-dix-denies-maltreating-sick-jerseyan-who-died.html | Ft. Dix Denies Maltreating Sick Jerseyan Who Died | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/dobbs-turns-down-job-as-head-football-coach-at-army-mentor-to-stay.html | Dobbs Turns Down Job as Head Football Coach at Army; MENTOR TO STAY AT TEXAS COLLEGE Army to Open Spring Drills Under Interim Coach-- Dobbs Stand Praised Interim Coach for Army? | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/us-will-admit-peking-scholars-american-colleges-allowed-to-take.html | U.S. WILL ADMIT PEKING SCHOLARS; American Colleges Allowed to Take Initiative Toward Inviting Red Chinese Minimum of Publicity U.S. WILL ADMIT PEKING SCHOLARS Harvard Aide Backs Move Mission to 2 Red Countries | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/line-joins-conference.html | Line Joins Conference | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/admissions-down-for-ivy-league-upper-classmen-sticking-to-campus.html | ADMISSIONS DOWN FOR IVY LEAGUE; Upper Classmen Sticking to Campus Because of Draft | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/1965-awards-made-by-sigma-delta-chi.html | 1965 AWARDS MADE BY SIGMA DELTA CHI | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ship-dispute-panel-will-resume-work.html | SHIP DISPUTE PANEL WILL RESUME WORK | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/piers-are-called-a-powder-keg-industry-and-union-leaders-fear.html | PIERS ARE CALLED A 'POWDER KEG'; Industry and Union Leaders Fear Eruption Here | True | By George Horne | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/511th-and-last-aida-is-heard-at-old-met.html | 511TH AND LAST AIDA IS HEARD AT OLD MET | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/pan-am-purchase-rouses-airlines-competitors-weigh-orders-for-new.html | PAN AM PURCHASE ROUSES AIRLINES; Competitors Weigh Orders for New Boeing 747 Jets Advantages Cited | True | By Edward Hudson | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/british-aides-say-us-spy-gadgets-are-not-welcome.html | British Aides Say U.S. Spy Gadgets Are Not Welcome | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/clay-said-to-claim-hardship-in-appeal.html | CLAY SAID TO CLAIM HARDSHIP IN APPEAL | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/maria-caroggio-and-em-duval-engaged-to-wed-doctoral-candidate-and.html | Maria Caroggio And E.M. Duval Engaged to Wed; Doctoral Candidate and Aide of Grace & Co. Set June Bridal | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/transit-revenue-is-cut-by-strike-20million-loss-reported-riders.html | TRANSIT REVENUE IS CUT BY STRIKE; $20-Million Loss Reported --Riders Return Slowly | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/chile-increases-the-export-price-of-copper-by-20-cents-a-pound.html | Chile Increases the Export Price Of Copper by 20 Cents a Pound; Talks With Zambia Pressure for Rise | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/buddhists-drive-against-ky-junta-appears-tougher-monks-promised-a.html | BUDDHISTS' DRIVE AGAINST KY JUNTA APPEARS TOUGHER; Monks, Promised a Ballot, Indicate They'll Demand New Cabinet at Once 20,000 MARCH IN SAIGON They Applaud Endorsement of Dissidents' Program by Political Congress | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/news-of-realty-chain-buys-hotel-hyatt-gets-regency-under.html | NEWS OF REALTY: CHAIN BUYS HOTEL; Hyatt Gets Regency, Under Construction in Atlanta | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/miss-escartin-fiancee-of-et-dejamette-jr.html | Miss Escartin Fiancee Of E.T. DeJamette Jr. | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/dividend-payment-voted-by-union-miniere-board.html | Dividend Payment Voted By Union Miniere Board | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/benefit-dinner-dance.html | Benefit Dinner Dance | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/2-patrolmen-are-dismissed-accused-of-beating-barber.html | 2 Patrolmen Are Dismissed, Accused of Beating Barber | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/barbra-streisand-hailed-in-funny-girl-in-london.html | Barbra Streisand Hailed In 'Funny Girl' in London | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/note-to-the-late-late-taxpayer-clock-runs-out-at-midnight-many-to.html | Note to the Late, Late Taxpayer: Clock Runs Out at Midnight; Many to Get Refunds | True | By Thomas Buckley | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/time-bombs-dropped-on-north-vietnam-pass.html | Time Bombs Dropped On North Vietnam Pass | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/soviet-honors-physicist.html | Soviet Honors Physicist | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/watanabe-retains-ring-title.html | Watanabe Retains Ring Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/pilic-defeats-fox-to-gain-houston-net-quarterfinals | Pilic Defeats Fox to Gain Houston Net Quarter-Finals | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/saigon-buddhism-complex-mixture-religion-politics-mysticism.html | SAIGON BUDDHISM: COMPLEX MIXTURE; Religion, Politics, Mysticism -- Militants a Minority Extremes to the Shunned Little Interest Displayed Rivals Have United | True | By R.w. Apple Jr. Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/odinga-of-kenya-quits-post-as-vice-president.html | Odinga of Kenya Quits Post as Vice President | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/christian-w-korell-dead-at-75-underwriters-trust-president.html | Christian W. Korell Dead at 75; Underwriters Trust President | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bolshoi-landing-here-joins-in-oldmet-dirge.html | Bolshoi, Landing Here, Joins in Old-Met Dirge | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/customspatent-court.html | Customs-Patent Court | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ginzburg-appeals-his-obscenity-term.html | GINZBURG APPEALS HIS OBSCENITY TERM | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/leary-selects-a-woman-to-head-police-relations-with-minorities.html | Leary Selects a Woman to Head Police Relations With Minorities; Choice of Mrs. Melchionne, a White, Disappoints Rights Groups She Will Aid | True | By Robert E. Dallos | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/jury-finds-3-guilty-of-impeding-arrest-by-narcotics-agents.html | Jury Finds 3 Guilty Of Impeding Arrest By Narcotics Agents | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/catholic-educators-are-warned-of-loss-of-identity-of-the-schools.html | Catholic Educators Are Warned Of Loss of Identity of the Schools; Gospel of Education | True | By Gene Currivan Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/icc-unit-offers-rail-merger-plan-bureau-suggests-taking-small-lines.html | I.C.C. UNIT OFFERS RAIL MERGER PLAN; Bureau Suggests Taking Small Lines Into N.& W. | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/washington-gets-no-complaint.html | Washington Gets No Complaint | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/johnsons-mail-some-spending-curbs-business-replies-to-johnson-plea.html | Johnson's Mail: Some Spending Curbs; BUSINESS REPLIES TO JOHNSON PLEA | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/abc-will-televise-68-summer-olympics.html | A.B.C. Will Televise '68 Summer Olympics | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/winifred-berner-to-be-the-bride-of-lm-parker-candidate-for-honors.html | Winifred Berner To Be the Bride Of L.M. Parker; Candidate for Honors at Radcliffe Fiancee of Medical Student | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/vatican-population-is-890.html | Vatican Population Is 890 | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/judith-ann-baldwin-planning-marriage.html | Judith Ann Baldwin Planning Marriage | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/title-fight-is-postponed.html | Title Fight Is Postponed | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/two-banks-plan-branches.html | Two Banks Plan Branches | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/slim-park-budget-decried-by-hoving.html | SLIM PARK BUDGET DECRIED BY HOVING | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cia-gets-pledge-of-secrecy-for-list-of-foreign-service.html | C.I.A. Gets Pledge Of Secrecy For List Of Foreign Service | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/vice-president-named-by-westinghouse-unit.html | Vice President Named By Westinghouse Unit | True | Pach Bros. | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/mexicans-like-lincoln-for-his-ties-to-juarez.html | Mexicans Like Lincoln For His Ties to Juarez | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/pettigrew-gains-in-ring-tourney-harris-also-wins-opening-bout-in.html | PETTIGREW GAINS IN RING TOURNEY; Harris Also Wins Opening Bout in A.A.U. Meet | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ray-of-sunshine-greets-mets-here-club-drills-at-shea-stadium-for.html | RAY OF SUNSHINE GREETS METS HERE; Club Drills at Shea Stadium for Home Opening Today | True | By Joseph Durso | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/marine-has-meningitis.html | Marine Has Meningitis | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/tv-review-channel-13-presents-opposition-theater.html | TV Review; Channel 13 Presents 'Opposition Theater' | True | By Jack Gould | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/pentagon-lists-41-dead.html | Pentagon Lists 41 Dead | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/books-of-the-times-a-history-but-no-case.html | Books of The Times; A History, but No Case | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/embezzler-faces-iowa-tax.html | Embezzler Faces Iowa Tax | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/monsanto-co-sets-records-in-sales-and-earnings-kaiser-steel-corp.html | Monsanto Co. Sets Records in Sales and Earnings; Kaiser Steel Corp. | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/merger-proposed-by-gulf-western-companies-plan-sales-mergers.html | Merger Proposed By Gulf & Western; COMPANIES PLAN SALES, MERGERS | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/leon-s-freeman-89-underwriter-here.html | LEON S. FREEMAN, 89, UNDERWRITER HERE | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/military-plane-lands-safely-despite-blowout-of-tire.html | Military Plane Lands Safely Despite Blowout of Tire | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/exvillager-held-on-murder-charge.html | EX-'VILLAGER' HELD ON MURDER CHARGE | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/space-cooperation-pacts-signed-by-us-and-spain.html | Space Cooperation Pacts Signed by U.S. and Spain | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/reports-are-released-on-the-shareholdings-of-insiders.html | Reports Are Released on the Shareholdings of Insiders | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/toronto-tower-topped-out.html | Toronto Tower Topped Out | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/alameda-county-assessor-convicted-in-bribery-case.html | Alameda County Assessor Convicted in Bribery Case | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/concert-by-foss-moves-audience-philharmonic-guest-leader-even-stirs.html | CONCERT BY FOSS MOVES AUDIENCE; Philharmonic Guest Leader Even Stirs Some Boos | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/8-commuter-trains-delayed.html | 8 Commuter Trains Delayed | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/teaching-hospital-added-to-infirmary.html | TEACHING HOSPITAL ADDED TO INFIRMARY | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/money-marketeers-elect.html | Money Marketeers Elect | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/wings-rout-hawks-to-even-cup-series.html | WINGS ROUT HAWKS TO EVEN CUP SERIES | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/commodities-prices-in-potato-futures-set-lifetime-high-in-heavy.html | Commodities: Prices in Potato Futures Set Lifetime High in Heavy Trading; VOLUME ATTAINS 3D HIGHEST LEVEL Continued Strength Lies in Rise of Cash Rate -- Soybeans Erratic | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/finnish-coalition-resigns-as-new-parliament-meets.html | Finnish Coalition Resigns As New Parliament Meets | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/blizzard-routs-englands-spring-8-inches-of-snow-falls-in-some-spots.html | BLIZZARD ROUTS ENGLAND'S SPRING; 8 Inches of Snow Falls in Some Spots in South | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/crucible-dissidents-soliciting-proxies.html | CRUCIBLE DISSIDENTS SOLICITING PROXIES | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/rochester-degree-for-nixon-opposed.html | ROCHESTER DEGREE FOR NIXON OPPOSED | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/advertising-harder-wasnt-hard-enough-with-all-our-strength.html | Advertising Harder Wasn't Hard Enough; 'With All Our Strength' | True | By Walter Carlson | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/brewer-and-casper-shoot-70s-and-tie-for-lead-in-100000-las-vegas.html | Brewer and Casper Shoot 70s and Tie for Lead in $100,000 Las Vegas Golf; ONLY 4 CHAMPIONS BREAK PAR OF 72 Marr and Wysong Card 71's -- Palmer at 74, Nicklaus at 76--Sikes Gets 82 | True | By Lincoln A, Werden Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/2-indian-demands-granted-by-udall-santa-fe-bureau-meetings-to-hear.html | 2 INDIAN DEMANDS GRANTED BY UDALL; Santa Fe Bureau Meetings to Hear Tribal Group Want Greater Voice Substandard Housing | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/wildcat-steel-strike-ends.html | Wildcat Steel Strike Ends | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/no-tax-on-tourism.html | No Tax on Tourism | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/rescue-ship-planned-to-help-submarines.html | RESCUE SHIP PLANNED TO HELP SUBMARINES | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/production-index-rose-1-in-march-strong-advance-in-defense-activity.html | PRODUCTION INDEX ROSE 1% IN MARCH; Strong Advance in Defense Activity Spurs Uptrend in Industrial Output PERSONAL INCOME GAINS High Employment and Wages Increase Annual Rate to $561-Billion in Month | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/legion-to-honor-publisher.html | Legion to Honor Publisher | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/3-get-life-terms-in-malcolm-case-sentenced-for-1965-murder-of-black.html | 3 GET LIFE TERMS IN MALCOLM CASE; Sentenced for 1965 Murder of Black Nationalist | True | By Jack Roth | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/trust-chief-expects-merger-guidelines-to-be-ready-in-fall.html | Trust Chief Expects Merger Guidelines To Be Ready in Fall | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/an-antiwar-taxpayer-makes-his-point-here.html | An Antiwar Taxpayer Makes His Point Here | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/france-and-nato.html | France and NATO | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/jordan-arrests-100.html | Jordan Arrests 100 | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/liggett-myers-moves-to-acquire-liquor-companies.html | Liggett & Myers Moves to Acquire Liquor Companies | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/half-of-hospitals-complying-on-race.html | HALF OF HOSPITALS COMPLYING ON RACE | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cpa-is-indicted-for-tax-evasion-perjury-count-cites-illegal.html | C.P.A. IS INDICTED FOR TAX EVASION; Perjury Count Cites Illegal Check-Cashing Operation Unforeseen Results | True | By Edward Ranzal | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/us-atom-weapon-test-held.html | U.S. Atom Weapon Test Held | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/trucking-volume-shows-a-27-gain-tonnage-rises-76-above-the-level-a.html | TRUCKING VOLUME SHOWS A 2.7% GAIN; Tonnage Rises 7.6% Above the Level a Year Earlier | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/weyerhaeuser-raises-its-profit-appoints-a-new-president-39-earnings.html | Weyerhaeuser Raises Its Profit; Appoints a New President, 39; Earnings Exceed $17-Million -- George Weyerhaeuser Is Named to Top Post | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/vietnam-bomb-shortage-is-denied-by-mcnamara-denies-ford-charge.html | Vietnam Bomb Shortage Is Denied by McNamara; Denies Ford Charge M'NAMARA DENIES A BOMB SHORTAGE | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bonns-socialists-plan-unity-talks-they-will-invite-reds-from-east.html | BONN'S SOCIALISTS PLAN UNITY TALKS; They Will Invite Reds From East Germany to Meeting | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/new-storm-injuries-discovered-on-liner.html | NEW STORM INJURIES DISCOVERED ON LINER | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/tigers-sweep-pair-from-yanks-32-and-52-before-13195-chilled-fans.html | Tigers Sweep Pair From Yanks, 3-2 and 5-2, Before 13,195 Chilled Fans; Business Is Brisk on the Base Paths at the Stadium | True | By William N. Wallace | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/angels-victors-21-on-rookies-homer.html | ANGELS VICTORS, 2-1, ON ROOKIE'S HOMER | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/manitoba-flood-waning.html | Manitoba Flood Waning | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/copper-shares-rise-sharply-on-london-exchange-roan-selection-paces.html | Copper Shares Rise Sharply on London Exchange; ROAN SELECTION PACES ADVANCE Most Other Issues Ease in Quiet Trading--Paris Market Is Hesitant | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/plane-crash-kills-obioan.html | Plane Crash Kills Obioan | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/british-seamen-set-may-16-strike-date.html | BRITISH SEAMEN SET MAY 16 STRIKE DATE | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/3-teams-tie-for-first-at-70-in-jersey-proamateur-golf.html | 3 Teams Tie for First at 70 In Jersey Pro-Amateur Golf | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/schools-to-stress-smoking-hazard-will-also-give-warnings-on-the-use.html | SCHOOLS TO STRESS SMOKING HAZARD; Will Also Give Warnings on the Use of Narcotics Conferences Scheduled City Teachers Invited | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/federal-reserve-system-statistics2.html | Federal Reserve System Statistics(2) | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/angry-biologists-quit-dartmouth-six-leaving-medical-school-in.html | ANGRY BIOLOGISTS QUIT DARTMOUTH; Six Leaving Medical School in Protest Over the Lack of Emphasis on Research OTHERS EXPECTED TO GO College Replies It Is Seeking Balance--Calls Education Its 'Primary' Purpose | True | By M.a. Farber | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bail-is-raised-to-50000-for-suspect-in-bank-ring.html | Bail Is Raised to $50,000 For Suspect in Bank Ring | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bank-of-america-raises-earnings-firstquarter-net-climbs-to-86c-a.html | BANK OF AMERICA RAISES EARNINGS; First-Quarter Net Climbs to 86c a Share From 76c | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/wallace-making-press-his-target-calls-wifes-candidacy-for-governor.html | WALLACE MAKING PRESS HIS TARGET; Calls Wife's Candidacy for Governor a 'Technicality' | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/pilot-rescued-at-sea.html | Pilot Rescued at Sea | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/dance-summerspace-cunningham-the-seagreen-incorruptible-triumphs.html | Dance: 'Summerspace'; Cunningham, the Sea-Green Incorruptible, Triumphs With City Ballet Production | True | By Clive Barnes | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/tokyo-denies-americans-tried-to-abduct-russian-deputy-foreign.html | Tokyo Denies Americans Tried to Abduct Russian; Deputy Foreign Minister Says It was a Misunderstanding | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/singing-nun-sets-record.html | 'Singing Nun' Sets Record | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/even-standees-tickets-for-gala-sell-out-early.html | Even Standees Tickets For Gala Sell Out Early | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/hartsdale-in-ferment-school-merger-plan-involving-negroes-causes-a.html | Hartsdale in Ferment; School Merger Plan Involving Negroes Causes a Bitter Division in Community | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/columbia-honors-brantingham-as-top-varsity-scholarathlete.html | Columbia Honors Brantingham As Top Varsity Scholar-Athlete; California Weight-Thrower Among 12 Special Award Winners at Dinner | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/citys-water-storage-shows-1-per-cent-dip.html | City's Water Storage Shows 1 Per Cent Dip | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/down-the-transit-drain.html | Down the Transit Drain | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/great-american-ban-lifted.html | Great American Ban Lifted | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/gop-leader-held-on-fraud-charge-zeller-who-lost-to-ribicoff-called.html | G.O.P. LEADER HELD ON FRAUD CHARGE; Zeller, Who Lost to Ribicoff, Called Church Embezzler | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/levitt-personnel-aide-named-vice-president.html | Levitt Personnel Aide Named Vice President | True | Fabian Bachrach | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/shares-of-lufthansa-win-following-in-german-debut.html | Shares of Lufthansa Win Following in German Debut | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/philip-s-reed-exofficial-of-an-accounting-company.html | Philip S. Reed, Ex-Official Of an Accounting Company | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/350-balk-at-taxes-in-a-war-protest-ad-in-capital-paper-urges-others.html | 350 BALK AT TAXES IN A WAR PROTEST; Ad in Capital Paper Urges Others to Bar Payment | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/paris-said-to-rush-preparations-for-atom-test-during-de-gaulles.html | Paris Said to Rush Preparations for Atom Test During de Gaulle's Soviet Visit in June; Paris to Stress Deadline | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/music-valentina-levko-russian-mezzo-makes-american-debut.html | Music: Valentina Levko; Russian Mezzo Makes American Debut | True | By Harold C. Schonberg | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/robert-freebairn-69-aide-of-todd-shipyards-corp.html | Robert Freebairn, 69, Aide Of Todd Shipyards Corp. | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/mrs-santaella-enters-politics.html | Mrs. Santaella Enters Politics | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/foreign-affairs-second-fronts-in-asia-pekings-campaign.html | Foreign Affairs: Second Fronts in Asia; Peking's Campaign | True | By C.l. Sulzberger | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/antiwar-marchers-scuffle-with-clerks-at-stock-exchange-injuries-on.html | Antiwar Marchers Scuffle With Clerks At Stock Exchange; Injuries on Both Sides | True | By Douglas Robinson | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/virginia-r-robinson-a-prospective-bride.html | Virginia R. Robinson A Prospective Bride | True | Special to The New York TimesLainson | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/garment-makers-back-5-net-tax-less-costly-to-industry-than-gross.html | GARMENT MAKERS BACK 5% NET TAX; Less Costly to Industry Than Gross Levy, They Say | True | By Herbert Koshetz | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/more-us-money-sought-for-ships-industry-leader-warns-of-soviet.html | MORE U.S. MONEY SOUGHT FOR SHIPS; Industry Leader Warns of Soviet Maritime Gains | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/church-and-state-vie-in-polish-city-cardinal-leads-celebration-as.html | CHURCH AND STATE VIE IN POLISH CITY; Cardinal Leads Celebration as Troops Patrol Streets Wyszynski Is Denounced | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/saving-bank-elects-publisher-as-trustee.html | Saving Bank Elects Publisher as Trustee | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/italian-landmine-fraud-seen.html | Italian Land-Mine Fraud Seen | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/booksauthors.html | Books--Authors | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/the-generals-retreat-as-saigon-junta-yields-to-buddhists-some.html | The Generals' Retreat; As Saigon Junta Yields to Buddhists, Some Shining Hopes Are Shattered Publicity Called Harmful 'What a Crazy Crisis' An Academic Question Reversal of a Decision Buddhist Demands Adopted | True | By Charles Mohr Special To the New York Timescamera Press-Pix | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/secondary-issue-of-shulton-sold-offering-is-oversubscribed-stock.html | SECONDARY ISSUE OF SHULTON SOLD; Offering Is Oversubscribed --Stock Priced at $37 | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/students-demand-painting.html | Students Demand Painting | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/fund-to-establish-nurseries.html | Fund to Establish Nurseries | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/weeks-auto-production-largest-so-far-in-1966.html | Week's Auto Production Largest So Far in 1966 | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/volume-on-amex-near-1929-record-total-climbs-to-656-million-ticker.html | VOLUME ON AMEX NEAR 1929 RECORD; Total Climbs to 6.56 Million --Ticker Tape Lags and Prices Rise Slightly Great American Ban Lifted | True | By Alexander R. Hammer | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/mackell-backed-for-prosecutor-senator-endorsed-by-queens-democratic.html | MACKELL BACKED FOR PROSECUTOR; Senator Endorsed by Queens Democratic Leaders 8 Candidates Heard | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/blair-reiley-75-lawyer-had-maintained-firm-here.html | Blair Reiley, 75, Lawyer, Had Maintained Firm Here | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/gi-dead-exceed-saigons-in-week-toll-is-higher-for-first-time-as.html | G.I. DEAD EXCEED SAIGON'S IN WEEK; Toll Is Higher for First Time as Political Crisis Limits Vietnam's War Effort Arms Cache Seized | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/business-plans-rise-in-spending-but-survey-finds-1966-goal-may-not.html | BUSINESS PLANS RISE IN SPENDING; But Survey Finds 1966 Goal May Not Be Achieved Figures Are Cited BUSINESS PLANS RISE IN SPENDING | True | By William M. Freeman | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/philadelphia-seeks-teachers.html | Philadelphia Seeks Teachers | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/stable-awarded-bout-in-6th-after-rea-is-cut-above-eye.html | Stable Awarded Bout in 6th After Rea Is Cut Above Eye | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/designers-draw-up-their-lines-for-fall.html | Designers Draw Up Their Lines for Fall | True | By Bernadine Morris | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/joseph-l-ray-81-an-industrialist-retired-executive-of-singer-sewing.html | JOSEPH L. RAY, 81, AN INDUSTRIALIST; Retired Executive of Singer Sewing Machine Dies | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/japanese-premier-holds-flowerviewing-party-spring-in-tokyo-4200.html | Japanese Premier Holds Flower-Viewing Party; Spring in Tokyo: 4,200 Pause for a Whiff of Blossoms | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/university-aides-explain-cia-tie-but-michigan-state-officials.html | UNIVERSITY AIDES EXPLAIN C.I.A. TIE; But Michigan State Officials Differ on Circumstances | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/dinner-dance-at-delmonicos-benefits-girl-scout-council.html | Dinner Dance at Delmonico's Benefits Girl Scout Council | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/weiskopf-bauer-tie-in-golf-at-68-dolan-a-shot-back-in-azalea.html | WEISKOPF, BAUER TIE IN GOLF AT 68; Dolan a Shot Back in Azalea Open—Eight Card 70's | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/the-bulldozer-wins-again.html | The Bulldozer Wins Again | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/shriver-defends-program-to-the-poor-but-he-is-booed-shriver-defends.html | Shriver Defends Program to the Poor, but He Is Booed; Shriver Defends Program to Poor, but Is Booed at Convention | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/columbia-triumphs-over-queens-10-to-4.html | COLUMBIA TRIUMPHS OVER QUEENS, 10 TO 4 | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/general-is-mugged-suspect-arrested.html | GENERAL IS MUGGED; SUSPECT ARRESTED | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/publishers-association-accepts-merged-newspaper-as-member-april-25.html | Publishers Association Accepts Merged Newspaper as Member; April 25 'Irrevocable' | True | By Damon Stetson | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/miss-cynthia-chutter-engaged-to-es-kahn.html | Miss Cynthia Chutter Engaged to E.S. Kahn | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/brooks-hays-seeks-nomination-to-be-governor-of-arkansas-former.html | Brooks Hays Seeks Nomination To Be Governor of Arkansas; Former Representative to Run in Primary July 26—Aided Little Rock Integration | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/giants-sued-for-130000.html | Giants Sued for $130,000 | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/aspirin-reported-to-ease-anxieties-scientists-say-pain-killers-also.html | ASPIRIN REPORTED TO EASE ANXIETIES; Scientists Say Pain Killers Also Affect Brain Waves as Mild Tranquilizers Do ALCOHOL ROLE SIMILAR Other Common Drugs Used Against Pain Lack Twofold Reaction, Tests Indicate | True | By Harold M. Schmeck, Jr. Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/british-pound-registers-a-gain-canadian-dollar-also-advances.html | British Pound Registers a Gain; Canadian Dollar Also Advances | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/nba-final-playoff-series-to-open-sunday-in-boston.html | N.B.A. Final Playoff Series To Open Sunday in Boston | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/pound-circulation-rose-1082million-in-week.html | Pound Circulation Rose 10.82-Million in Week | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/anne-sullivan-awards-go-to-nine-for-aid-to-blind.html | Anne Sullivan Awards Go To Nine for Aid to Blind | True | | 1994-03-25 | RE0000661431 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/brazilian-convention-date-favors-costas-candidacy.html | Brazilian Convention Date Favors Costa's Candidacy | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/2-in-otepka-dispute-win-jobs-back-quit.html | 2 IN OTEPKA DISPUTE WIN JOBS BACK, QUIT | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/south-africa-curbs-manuela.html | South Africa Curbs Manuela | True | By Joseph Lelyveld Special To The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/herbert-myers-jr-held-jersey-posts.html | HERBERT MYERS JR., HELD JERSEY POSTS | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/us-held-pleased-by-saigon-accord-but-comment-is-declined-on-juntas.html | U.S. HELD PLEASED BY SAIGON ACCORD; But Comment Is Declined on Junta's Election Decree Feeling of Respite | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/baltimore-picked-for-drive-by-core-demonstrations-planned-if.html | BALTIMORE PICKED FOR DRIVE BY CORE; Demonstrations Planned If Demands Are Not Met Housing Plans Assailed | True | By Irving Spiegel | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/detroit-rights-aide-charged-with-income-tax-evasion.html | Detroit Rights Aide Charged With Income Tax Evasion | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/australia-debates-a-vietnam-question.html | AUSTRALIA DEBATES A VIETNAM QUESTION | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/braves-to-play-twins-may-2.html | Braves to Play Twins May 2 | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/30-antired-groups-aim-to-form-a-party-in-us.html | 30 Anti-Red Groups Aim To Form a Party in U.S. | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/8-pm-tomorrow-finale-at-39th-st-company-to-present-almost-60.html | 8 P.M. TOMORROW: FINALE AT 39TH ST.; Company to Present Almost 60 Leading Singers in Benefit Performance | True | By Theodore Strongin | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/miss-taylor-passes-checkup.html | Miss Taylor 'Passes' Checkup | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/williams-plays-due-next-season-dragon-country-will-offer-2-new.html | WILLIAMS PLAYS DUE NEXT SEASON; 'Dragon Country' Will Offer 2 New Short Works | True | By Sam Zolotow | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/visitor-is-seeking-peace-in-vietnam-but-us-appears-to-ignore.html | VISITOR IS SEEKING PEACE IN VIETNAM; But U.S. Appears to Ignore Ex-Premier, a Neutralist Threefold Mission Detailed Junta Said to Lack Support | True | By M.s. Handler | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/teenagers-find-new-road-to-sea-siu-school-trains-youths-for-future.html | TEEN-AGERS FIND NEW ROAD TO SEA; S.I.U. School Trains Youths for Future Aboard Ship Unknown and Known Pleasant Alternative | True | By Werner Bamberger | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/democratic-fund-may-aid-negroes-use-of-advertising-profits-for.html | DEMOCRATIC FUND MAY AID NEGROES; Use of Advertising Profits for Voter Drive Is Studied | True | By David S. Broder Special To The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/lindsay-picks-paley-to-head-city-beautification-project.html | Lindsay Picks Paley to Head City Beautification Project | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ohio-state-selects-a-journalism-head.html | OHIO STATE SELECTS A JOURNALISM HEAD | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/johnson-arrives-in-mexico-city-and-receives-rousing-welcome-johnson.html | Johnson Arrives in Mexico City And Receives Rousing Welcome; JOHNSON ARRIVES IN MEXICO CAPITAL Mexican Looks to Future Spontaneous Quality Johnson Lauds Mexico Statue Placed in Park Became Law Aug 4, 1964 | True | By Henry Giniger Special To The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/kathryn-dale-betrothed-to-kenneth-m-stewart.html | Kathryn Dale Betrothed To Kenneth M. Stewart | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/western-reserve-names-dean.html | Western Reserve Names Dean | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/valachi-reports-he-failed-in-suicide-attempt-in-cell.html | Valachi Reports He Failed In Suicide Attempt in Cell | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/celler-bids-rights-leaders-restrain-vietnam-criticism.html | Celler Bids Rights Leaders Restrain Vietnam Criticism | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/carnegie-tech-band-plays-in-town-hall.html | CARNEGIE TECH BAND PLAYS IN TOWN HALL | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/a-warehouse-over-the-pennsys-tracks-is-approved.html | A Warehouse Over the Pennsy's Tracks Is Approved | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/american-board-seeks-trading-yardstick-american-board-studies.html | American Board Seeks Trading Yardstick; AMERICAN BOARD STUDIES TRADING | True | The New York Times (by Ernest Sisto) | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/a-river-bank-a-hotel-dining-room-and-a-central-park-carriage-are.html | A River Bank, a Hotel Dining Room and a Central Park Carriage Are Settings for Vacation From School; No School, Nice Day, Lots of Time And Fun Is Where You Find It A Ride in the Park | True | The New York Times (by Patrick A. Burns)By Philip H. Dougherty | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/genovese-will-address-another-rutgers-teachin.html | Genovese Will Address Another Rutgers Teach-in | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/letters-to-the-editor-of-the-times-to-enforce-housing-laws.html | Letters to the Editor of The Times; To Enforce Housing Laws | True | CHARLES G. MOERDLER | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/washington-the-lull-in-saigon-the-new-candor-the-planning.html | Washington: The Lull in Saigon; The New Candor The Planning Committees More Formal Meetings Hopes and Fears | True | By James Reston | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/closing-skid-row-viewed-as-futile-experts-agree-more-would-rise.html | CLOSING SKID ROW VIEWED AS FUTILE; Experts Agree More Would Rise Outside Bowery Suggestion Dismissed The Misfits | True | By Morris Kaplan | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/jewish-group-cites-poitier.html | Jewish Group Cites Poitier | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/20-reported-jailed-in-antinasser-plot-20-reported-held-in-plot-on.html | 20 Reported Jailed In Anti-Nasser Plot; 20 REPORTED HELD IN PLOT ON NASSER | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/just-one-break-will-be-assisted-by-ball-at-plaza-may-11-event-to-be.html | Just One Break Will Be Assisted By Ball at Plaza; May 11 Event to Benefit Placement Agency for the Disabled | True | Geraldine Shephard | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/iraqs-acting-leader-ends-emergency-curfew-presidents-body-is.html | Iraq's Acting Leader Ends Emergency Curfew; President's Body Is Recovered From Fallen Helicopter Funeral to Be Tomorrow— Fears for Stability Voiced | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/msgr-william-a-looney-pastor-in-jersey-was-62.html | Msgr. William A. Looney, Pastor in Jersey, Was 62 | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/phils-get-4-runs-in-first-to-defeat-cardinals-by-54.html | Phils Get 4 Runs In First to Defeat Cardinals by 5-4 | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/sports-of-the-times-judicial-squeeze-play-the-carpetbaggers-here.html | Sports of The Times; Judicial Squeeze Play The Carpetbaggers Here Come the Mets | True | By Arthur Daleythe New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/city-to-ask-banks-for-2417million-in-new-bond-issue-loan-second.html | CITY TO ASK BANKS FOR $241.7-MILLION IN NEW BOND ISSUE; Loan, Second Only to Record One of 3 Months Ago, May Draw High Interest MARKET STRONGER NOW But Credit Is Still a Factor -- Apparel Industry Backs Business Income Tax Borrowing No Surprise Debt Is Fully Backed CITY TO ASK LOAN OF $241.7-MILLION Rate May Be Lower Special Issue Listed | True | By Robert Alden | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/nostalgia-aside-the-met-is-getting-a-better-home.html | Nostalgia Aside, the Met Is Getting a Better Home | True | By Harold C. Schonberg | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/fishermens-bodies-recovered.html | Fishermen's Bodies Recovered | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/rockefeller-held-sure-to-be-named-switch-to-javits-is-doubted-by.html | ROCKEFELLER HELD SURE TO BE NAMED; Switch to Javits Is Doubted by Republican Leaders | True | By Thomas P. Ronan | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/george-hamilton-to-entertain-vietnam-troops-in-summer.html | George Hamilton to Entertain Vietnam Troops in Summer | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/algiers-reported-acting-to-break-up-hunger-strike.html | Algiers Reported Acting To Break Up Hunger Strike | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/social-leaders-on-coast-picnic-at-the-ball-game-cucumber-sandwiches.html | Social Leaders on Coast Picnic at the Ball Game; Cucumber Sandwiches and Competition in Millinery Mark Giants' Opener --Opera Patrons Among Fans | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/pro-elevens-list-benefit.html | Pro Elevens List Benefit | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/sharman-douglas-a-greeting-for-all-the-nice-people.html | Sharman Douglas: A Greeting for All the Nice People | True | By Enid Nemy the New York Times (BY NEAL BOENZI) | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bomb-check-plan-outlined-by-us-but-russians-again-reject-nuclear.html | BOMB CHECK PLAN OUTLINED BY U.S.; But Russians Again Reject Nuclear Pact Proposals Recess in May Predicted Two Possible Procedures | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/court-backs-curtis-sale-of-holdings-to-texas-gulf.html | Court Backs Curtis Sale Of Holdings to Texas Gulf | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/a-unicameral-body-asked-for-jersey.html | A UNICAMERAL BODY ASKED FOR JERSEY | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/johnson-signs-bill-to-give-raises-to-teachers-overseas.html | Johnson Signs Bill to Give Raises to Teachers Overseas | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/the-mayors-children-help-him-to-keep-fit.html | The Mayor's Children Help Him to Keep Fit | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/theofiledes-joins-redskins.html | Theofiledes Joins Redskins | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bonds-150million-allied-chemical-issue-goes-on-market-and-is-well.html | Bonds: $150-Million Allied Chemical Issue Goes on Market and Is Well Received; BIG OFFERING SET BY WEYERHAEUSER $150-Million in Debentures Slated by Large Concern -- Treasurys Decline | True | By John H. Allan | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cubs-rout-giants-with-16-hits-94-cline-paces-chicago-attack-with-5.html | CUBS ROUT GIANTS WITH 16 HITS, 9-4; Cline Paces Chicago Attack With 5 Straight Singles | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/canadiens-sweep-leaf-series-40-defeat-toronto-4-to-1-and-gain.html | CANADIENS SWEEP LEAF SERIES, 4-0; Defeat Toronto, 4 to 1, and Gain Stanley Cup Finals | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/television.html | Television | True | The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/art-show-and-sale.html | Art Show and Sale | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/boeing-pins-hope-on-a-swing-wing-also-points-to-jet-output-in-bid.html | BOEING PINS HOPE ON A 'SWING WING'; Also Points to Jet Output in Bid for Supersonic Pact Delta Wing Favored 25,000 Hours of Study | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/fred-r-fairchild-of-yale-dies-at-88-economist-who-specialized-in.html | FRED R. FAIRCHILD OF YALE DIES AT 88; Economist Who Specialized in Taxes Wrote Textbook | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/big-league-arbiter.html | Big League Arbiter | True | Elmer William Roller | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/studebaker-charge-answered.html | Studebaker Charge Answered | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/clowns-for-a-day-vie-for-circus-role.html | Clowns for a Day Vie for Circus Role | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/distributor-of-lsd-recalls-all-supplies-lsd-distributor-recalls.html | Distributor of LSD Recalls All Supplies; LSD DISTRIBUTOR RECALLS SUPPLIES Parley Planned Today Dramatized by Homicide | True | By Murray Schumach | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/red-china-embassy-stormed-in-jakarta.html | RED CHINA EMBASSY STORMED IN JAKARTA | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/uniform-time-bill-signed-by-johnson.html | UNIFORM TIME BILL SIGNED BY JOHNSON | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/united-negro-colleges.html | United Negro Colleges | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/astros-3-in-8th-top-dodgers-42-staubs-homer-decisive-lefebvre.html | ASTROS 3 IN 8TH TOP DODGERS, 4-2; Staub's Homer Decisive- Lefebvre Connects Twice | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cigarette-racket-is-linked-to-mafia-by-tax-officials-13-states-seek.html | CIGARETTE RACKET IS LINKED TO MAFIA BY TAX OFFICIALS; 13 States Seek Ways to Curb Smuggling From South to Evade Local Excises Most to New York Active Gang Role Seen Tax Officials Link Cigarette Smuggling to Mafia Carolina Sale Is Legal 'Crime Syndicate' Seen Penalties Are Small 'Gangs of Lawyers' | True | By Martin Arnold Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/twins-top-as-42-on-homer-by-oliva.html | TWINS TOP A'S, 4-2, ON HOMER BY OLIVA | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/58yearold-plan-becomes-reality-unhurried-progress-in-lyric-drama.html | 58-YEAR-OLD PLAN BECOMES REALITY; Unhurried Progress in Lyric Drama Has Become a Local Tradition | True | By Raymond Ericson | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/france-and-russia-in-color-tv-accord.html | FRANCE AND RUSSIA IN COLOR TV ACCORD | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/advanced-polaris-tested.html | Advanced Polaris Tested | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/parents-wait-for-ransom-call.html | Parents Wait for Ransom Call | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/thant-holds-off-mideast-trip.html | Thant Holds Off Mideast Trip | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/what-a-treat-45-wins-at-aqueduct-beats-samarta-by-a-length-in.html | WHAT A TREAT, 4-5, WINS AT AQUEDUCT; Beats Samarta by a Length in '66 Debut at Track | True | By Michael Strauss | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/negotiators-press-for-accord-to-end-walkout-by-miners.html | Negotiators Press For Accord to End Walkout by Miners | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/national-league-to-appeal-wisconsin-ruling-on-braves-baseball-to.html | National League to Appeal Wisconsin Ruling on Braves; BASEBALL TO CITE TRUST IMMUNITY 1922 Supreme Court Ruling Exempting Sport to Be Used in Its Appeal | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/remarks-clarified-by-maritime-chief.html | REMARKS CLARIFIED BY MARITIME CHIEF | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/general-baking-adds-a-director.html | General Baking Adds a Director | True | Fabian Bachrach | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/darre-plans-3-recitals-here.html | Darre Plans 3 Recitals Here | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/john-p-corrigan-70-former-politician.html | JOHN P. CORRIGAN, 70, FORMER POLITICIAN | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/aec-museum-aid-accepted-by-city-nuclear-exhibits-would-be-on-worlds.html | A.E.C. MUSEUM AID ACCEPTED BY CITY; Nuclear Exhibits Would Be on Worlds Fair Site | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/james-quits-baseball.html | James Quits Baseball | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/port-of-new-york-authority-reelects-3-top-executives.html | Port of New York Authority Re-elects 3 Top Executives | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/11-in-coast-guard-in-jersey-are-ousted-as-homosexuals.html | 11 in Coast Guard in Jersey Are Ousted as Homosexuals | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/portuguese-seize-tanker-at-beira-police-security-tightened-in-ports.html | PORTUGUESE SEIZE TANKER AT BEIRA; Police Security Tightened in Port's Dock Area | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/a-correction.html | A Correction | True | Special to The New York Times | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/market-volume-tops-129-million-dow-index-up-712-585-issues-advance.html | MARKET VOLUME TOPS 12.9 MILLION; DOW INDEX UP 7.12 585 Issues Advance, and 580 Decline-- Anaconda Soars Turnover Pattern Repeated Figuring the Impact MARKET VOLUME TOPS 12.9-MILLION A Frantic Pace Stop Orders Banned | True | By John J. Abele | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-15 | 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-25 | RE0000661431 | B00000268098 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/nuptials-planned-by-miss-cathles-and-sp-lester-bridetobe-is-alumna.html | Nuptials Planned By Miss Cathles And S.P. Lester; Bride-to-Be Is Alumna of San Francisco Women's College | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mgm-proposes-to-split-shares-board-also-acts-to-increase.html | M-G-M PROPOSES TO SPLIT SHARES; Board Also Acts to Increase Dividend--Cerf and Levin Vote Against Majority | True | By Vincent Canby | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/hockey-playoff-schedule-stanley-cup-semifinals.html | Hockey Playoff Schedule; STANLEY CUP SEMI-FINALS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/state-u-names-buffalo-president.html | State U. Names Buffalo President | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/carol-abby-of-nyu-leads-in-fencing-with-19-victories.html | Carol Abby of N.Y.U. Leads In Fencing With 19 Victories | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/marine-chief-appointed.html | Marine Chief Appointed | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/vietnam-pause-and-portents.html | Vietnam: Pause and Portents | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/henry-ford-sees-economic-hazard-in-curb-on-autos-calls-on-congress.html | HENRY FORD SEES ECONOMIC HAZARD IN CURB ON AUTOS; Calls on Congress to Avoid 'Irrational' Safety Steps Assails Industry Critics FORD SEES HAZARD IN CURB ON AUTOS | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/soybeans-advance-in-futures-market-volume-has-fallen-commodities.html | Soybeans Advance In Futures Market; Volume Has Fallen; Commodities: Soybeans Advance in Futures Market; Study Shows Lag in Trading | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/vinland-map-fake-russian-declares.html | VINLAND MAP FAKE, RUSSIAN DECLARES | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/george-c-bullard-admiral-dies-at-50.html | GEORGE C. BULLARD, ADMIRAL, DIES AT 50 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/harold-sherman-jr-of-morgan-bank-60.html | HAROLD SHERMAN JR. OF MORGAN BANK, 60 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/working-wives.html | Working Wives | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/a-drawing-disputes-rippers-reputation.html | A DRAWING DISPUTES RIPPER'S REPUTATION | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/stocks-dip-on-american-board-as-weeks-trading-sets-record-stocks-on.html | Stocks Dip on American Board As Week's Trading Sets Record; STOCKS ON AMEX REGISTER LOSSES | True | By Alexander R. Hammer | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/hanging-of-inmates-by-3-in-escape-plot-balked-by-sheriff.html | Hanging of Inmates By 3 in Escape Plot Balked by Sheriff | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/nancy-k-graham-prospective-bride.html | Nancy K. Graham Prospective Bride | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/playhouse-school-to-gain-from-ball.html | Playhouse School To Gain From Ball | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/chapel-chief-wins-featured-pace-at-yonkers-and-favored-adios-vic-is.html | Chapel Chief Wins Featured Pace at Yonkers and Favored Adios Vic Is Fifth; WINNER TRIUMPHS BY LENGTH IN 2:02 Armbro Dale Is Second by a Nose Over Rex Pick Victor Pays $9.80 | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/7-at-ohio-state-u-reject-unity-plea.html | 7 AT OHIO STATE U. REJECT UNITY PLEA | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/lakers-triumph-win-title-in-west-beat-hawks-130121-and-take-series.html | LAKERS TRIUMPH, WIN TITLE IN WEST; Beat Hawks, 130-121, and Take Series, 4 Games to 3 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/international-auto-show-is-setting-records-in-sales-attendance-and.html | International Auto Show Is Setting Records in Sales, Attendance and Vandalism; EXHIBITORS HAPPY WITH BUYING MOOD But They Are Dismayed by Sharp Rise in Thievery and General Damage | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/poverty-unit-sends-apology-to-shriver.html | POVERTY UNIT SENDS APOLOGY TO SHRIVER | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/negro-to-head-white-school.html | Negro to Head White School | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/digest-of-mayor-lindsays-budget-message-to-board-of-estimate-and.html | Digest of Mayor Lindsay's Budget Message to Board of Estimate and City Council | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/price-changes-set-for-key-products.html | PRICE CHANGES SET FOR KEY PRODUCTS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/riessen-miss-gourley-gain-italian-mixed-doubles-final.html | Riessen, Miss Gourley Gain Italian Mixed Doubles Final | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/2-coal-miners-back-in-prison.html | 2 'Coal Miners' Back in Prison | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/2-de-angelis-aides-draw-prison-terms.html | 2 DE ANGELIS AIDES DRAW PRISON TERMS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/soviet-aides-in-rome-to-close-auto-deal.html | SOVIET AIDES IN ROME TO CLOSE AUTO DEAL | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/president-praises-rusk.html | President Praises Rusk | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/british-bill-rate-steady.html | British Bill Rate Steady | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/holiday-inns-of-america.html | Holiday Inns of America | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/laura-heller-married-to-kenneth-b-pierce.html | Laura Heller Married To Kenneth B. Pierce | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/departmental-totals-as-set-up-in-expense-budget.html | Departmental Totals as Set Up in Expense Budget | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pilots-recall-forecast-in-1960-of-us-auto-control-agency.html | Pilots Recall Forecast in 1960 of U.S. Auto Control Agency | True | By Edward Hudson | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pleasant-joseph-takes-pleasure-in-his-blues-cousin-joe-is.html | Pleasant Joseph Takes Pleasure in His Blues; 'Cousin Joe' Is Performing at the Top of the Gate He's Here for a Month Only From New Orleans | True | By John S. Wilson | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/burdette-g-lewis.html | BURDETTE G. LEWIS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/conciliation-in-ireland-new-spirit-is-reflected-in-trade-pact-with.html | Conciliation in Ireland; New Spirit Is Reflected in Trade Pact With Britain and Links With Ulster | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-party-chief-in-latvia.html | New Party Chief in Latvia | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/hughes-says-cubans-are-asset-in-jersey.html | HUGHES SAYS CUBANS ARE ASSET IN JERSEY | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/foreign-exchange-quotations-selling-prices-new-york-market.html | Foreign Exchange Quotations; Selling Prices, New York Market | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/australians-protest-on-vietnam.html | Australians Protest on Vietnam | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/us-court-upsets-curb-on-passport-clears-three-who-arranged-student.html | U.S. COURT UPSETS CURB ON PASSPORT; Clears Three Who Arranged Student Tour to Cuba U.S. COURT UPSETS CURB ON PASSPORT | True | By David Anderson | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/iraqi-defense-minister-may-be-named-president-uqeili-mentioned.html | Iraqi Defense Minister May Be Named President; Uqeili Mentioned Increasingly as Successor to Arif, Who Died in Copter Crash | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/democrats-call-budget-inflated-oconnor-and-procaccino-are-critical.html | DEMOCRATS CALL BUDGET INFLATED; O'Connor and Procaccino Are Critical G.O.P. Leader in Albany Pessimistic DEMOCRATS CALL BUDGET INFLATED | True | By Terence Smith | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tour-of-met-to-end-parley-of-central-opera-service.html | Tour of Met to End Parley Of Central Opera Service | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/beck-takes-lead-with-67-for-138-henning-besselink-barber-at-140-in.html | BECK TAKES LEAD WITH 67 FOR 138; Henning, Besselink, Barber at 140 in Azalea Open | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/calumet-hecla-jumps-22-points-trading-halted-anew-after-21minute.html | CALUMET & HECLA JUMPS 22 POINTS; Trading Halted Anew After 21-Minute Buying Spree | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/miss-rosina-rand-scott-warner-wed.html | Miss Rosina Rand, Scott Warner Wed | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/rat-fink-inquiry-nearing-a-crisis-jersey-gop-panel-calls-10-guilty.html | RAT FINK INQUIRY NEARING A CRISIS; Jersey G.O.P. Panel Calls 10 Guilty on Racist Songs | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/luci-johnson-hears-mass.html | Luci Johnson Hears Mass | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/friede-receives-light-jail-term-in-narcotics-death-of-girl-friend.html | Friede Receives Light Jail Term In Narcotics Death of Girl Friend; Annenberg Grandson Must Serve from 2 to 5 Years of Sentence on 3 Charges | True | By Jack Roth | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/1million-is-left-by-newbold-morris.html | $1-MILLION IS LEFT BY NEWBOLD MORRIS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/docking-concerns-beginning-to-rue-closing-register.html | Docking Concerns Beginning to Rue Closing Register | True | By George Horne | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/educator-takes-new-post.html | Educator Takes New Post | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/james-river-whale-dies-of-its-wounds.html | JAMES RIVER WHALE DIES OF ITS WOUNDS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pentagon-settles-aircraft-dispute-air-force-will-take-over-armys.html | PENTAGON SETTLES AIRCRAFT DISPUTE; Air Force Will Take Over Army's Big Transports | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/arabs-boycott-is-counteracted-moves-by-israel-said-to-be-reducing.html | ARABS' BOYCOTT IS COUNTERACTED; Moves by Israel Said to Be Reducing Trade Impact | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/two-us-jets-collide.html | Two U.S. Jets Collide | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/met-memento-of-1883-to-grace-a-2d-nilsson.html | Met Memento of 1883 To Grace a 2d Nilsson | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/colorado-fuel-and-iron-corporations-list-financial-statistics.html | Colorado Fuel and Iron; Corporations List Financial Statistics | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/who-chief-cites-lack-of-manpower.html | W.H.O. CHIEF CITES LACK OF MANPOWER | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/topics-manhattan-extension.html | Topics: Manhattan Extension | True | By James Boylan | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/nixon-offers-view-on-degree-protest.html | NIXON OFFERS VIEW ON DEGREE PROTEST | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/dodgers-homer-downs-cubs-42-lefebvres-3run-drive-wins-drysdale-goes.html | DODGERS' HOMER DOWNS CUBS, 4-2; Lefebvre's 3-Run Drive Wins Drysdale Goes 6 Innings | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pike-challenges-alcoholism-view-scores-church-for-passing-judgment.html | PIKE CHALLENGES ALCOHOLISM VIEW; Scores Church for Passing Judgment on Victims | True | By Joan Cook | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-volkswagen-showroom.html | New Volkswagen Showroom | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tarshis-to-observe-papersunion-talk.html | TARSHIS TO OBSERVE PAPERS-UNION TALK | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/vatican-criticizes-acquittal.html | Vatican Criticizes Acquittal | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/artists-strangle-in-bed-of-roses-aide-of-guggenheim-tells-panel.html | Artists Strangle in Bed of Roses, Aide of Guggenheim Tells Panel | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/ernst-bronze-is-stolen-from-jewish-museum.html | Ernst Bronze Is Stolen From Jewish Museum | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/earnings-decline-for-caterpillar-tractor-concerns-income-falls.html | EARNINGS DECLINE FOR CATERPILLAR; Tractor Concern's Income Falls During Quarter | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/us-honors-spaniard-who-helped-find-bomb.html | U.S. Honors Spaniard Who Helped Find Bomb | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/miss-riveros-to-marry.html | Miss Riveros to Marry | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/ida-feuerman-betrothad.html | Ida Feuerman Betrothed | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/cocacola-grants-israeli-franchise-banker-here-wins-rights.html | COCA-COLA GRANTS ISRAELI FRANCHISE; Banker Here Wins Rights? Anti-Defamation League 'Delighted' at Decision COCA-COLA GRANTS ISRAELI FRANCHISE | True | By Thomas Buckley | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/soviet-gets-space-outposts.html | Soviet Gets Space Outposts | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/lufthansa-plans-to-buy-three-new-boeing-jets.html | Lufthansa Plans to Buy Three New Boeing Jets | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/li-leaders-plan-campaign-for-atom-smasher-project.html | L.I. Leaders Plan Campaign For Atom Smasher Project | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-british-device-aimed-at-foiling-car-thieves.html | New British Device Aimed At Foiling Car Thieves | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/toshihide-watanabe-dies-at-70-chairman-of-nippon-electric-co.html | Toshihide Watanabe Dies at 70; Chairman of Nippon Electric Co. | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mediators-weigh-plea-to-johnson-may-request-special-panel-to-deter.html | MEDIATORS WEIGH PLEA TO JOHNSON; May Request Special Panel to Deter Airline Strike | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/chile-compounds-copper-confusion-wide-range-of-quotations-in-market.html | CHILE COMPOUNDS COPPER CONFUSION; Wide Range of Quotations in Market Is Aggravated by 20c a Pound Increase RISE HELD 'EXORBITANT' Big Question Is Whether Other Major Producers Will Follow the Lead CHILE COMPOUNDS COPPER CONFUSION | True | By Robert A. Wright | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/frederick-sherman.html | FREDERICK SHERMAN | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/cardinals-score-over-pirates-92-win-in-pittsburgh-18th-time-in-row.html | CARDINALS SCORE OVER PIRATES, 9-2; Win in Pittsburgh 18th Time in Row to Tie Record | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/waynesburg-five-hires-king.html | Waynesburg Five Hires King | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/liu-visits-east-pakistan.html | Liu Visits East Pakistan | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/education-funds-top-billion-mark-but-leaders-citing-needs-see.html | EDUCATION FUNDS TOP BILLION MARK; But Leaders, Citing Needs, See Allocation as a Setback | True | By Fred M. Hechinger | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/veterans-again-misled-on-insurance-dividend.html | Veterans Again Misled On Insurance Dividend | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/births.html | Births | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/julian-mack-62-a-physicist-dies-one-of-bombs-creators-he-called-for.html | JULIAN MACK, 62, A PHYSICIST, DIES; One of Bomb's Creators, He Called for Atomic Controls | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/sandra-haynie-shoots-a-68-for-3-shot-lead-at-raleigh.html | Sandra Haynie Shoots a 68 For 3-Shot Lead at Raleigh | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/marine-academy-aide-heads-supply-district.html | Marine Academy Aide Heads Supply District | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/dr-brass-botanist-retires.html | Dr. Brass, Botanist, Retires | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/rockefeller-driver-suing-fire-vamps-under-rights-law.html | Rockefeller Driver Suing Fire Vamps Under Rights Law | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/2-choices-survive-claims-of-foul-fanrigo-and-reason-to-hail-triumph.html | 2 CHOICES SURVIVE CLAIMS OF FOUL; Fanrigo and Reason to Hail Triumph at Aqueduct | True | By Michael Strauss | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/president-is-elated-by-his-reception-in-mexico-he-returns-to-texas.html | President Is Elated by His Reception in Mexico; He Returns to Texas Ranch Speech Is New Echo of 'Great Society' Theme | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/states-ask-us-help-carolina-cigarette-tax-viewed-as-essential-to.html | States Ask U.S. Help; Carolina Cigarette Tax Viewed As Essential To End Smuggling | True | By Martin Arnold Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/westchester-town-ends-water-curbs.html | WESTCHESTER TOWN ENDS WATER CURBS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/austrian-socialists-reject-foes-terms-for-coalition.html | Austrian Socialists Reject Foes' Terms for Coalition | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/angels-triumph-over-twins-94-victory-halts-minnesotas-3game-winning.html | ANGELS TRIUMPH OVER TWINS, 9-4; Victory Halts Minnesota's 3-Game Winning Streak | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/state-official-to-get-award.html | State Official to Get Award | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mccloy-opens-nato-talks-with-germans-and-british.html | McCloy Opens NATO Talks With Germans and British | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-unit-formed-by-danny-thomas-tv-producer-denies-split-with.html | NEW UNIT FORMED BY DANNY THOMAS; TV Producer Denies Split With Sheldon Leonard | True | By George Gent | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/demand-grows-in-cuban-stocks-demand-growing-in-cuban-stocks.html | Demand Grows in Cuban Stocks; DEMAND GROWING IN CUBAN STOCKS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/shots-wound-saigon-editor-opposed-to-buddhist-drive.html | Shots Wound Saigon Editor Opposed to Buddhist Drive | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/world-airways-claims-mark.html | World Airways Claims Mark | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/fifth-avenue-group-gives-its-tax-views.html | FIFTH AVENUE GROUP GIVES ITS TAX VIEWS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/reply-from-volkswagen.html | Reply From Volkswagen | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-dramatists-start-fund-drive-goal-is-80000-by-june-show-business.html | NEW DRAMATISTS START FUND DRIVE; Goal Is $80,000 by June Show Business Contributes | True | By Louis Calta | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/swiss-medical-unit-in-vietnam.html | Swiss Medical Unit in Vietnam | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/99day-gi-toll-above-1965-total-1361-killed-so-far-in-1966-306.html | 99-DAY G.I. TOLL ABOVE 1965 TOTAL; 1,361 Killed So Far in 1966 306 American Aircraft Lost Since War Began 99-DAY G.I. TOLL ABOVE 1965 TOTAL | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/laver-and-hoad-win-doubles.html | Laver and Hoad Win Doubles | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/rayette-faberge-fills-a-new-executive-post.html | Rayette-Faberge Fills A New Executive Post | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tv-keeps-eye-on-bus-terminal-newest-show-helps-police-in-building.html | TV Keeps Eye on Bus Terminal; Newest 'Show' Helps Police in Building | True | By Eric Pace | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/us-bars-secrecy-for-listing-aides-reverses-ban-cia-sought-for.html | U.S. BARS SECRECY FOR LISTING AIDES; Reverses Ban C.I.A. Sought for Employes Overseas | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/bridge-play-in-some-deals-takes-technique-like-sword-play.html | Bridge; Play in Some Deals Takes Technique Like Sword Play | True | By Alan Truscott | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/vietcong-penetrate-base.html | Vietcong Penetrate Base | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/inventor-of-the-year-adds-another-patent-samuel-ruben-wins-bronze.html | Inventor of the Year Adds Another Patent; Samuel Ruben Wins Bronze Medal of University Unit Devises a Material That Withstands Severe Heat Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mrs-johnson-gives-a-speech-in-spanish.html | Mrs. Johnson Gives A Speech in Spanish | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/churchill-statue-criticized.html | Churchill Statue Criticized | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/giants-beat-astros-62.html | Giants Beat Astros, 6-2 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/engineer-is-fined-for-plot-to-sell-a-company-secret.html | Engineer Is Fined for Plot To Sell a Company Secret | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/legalized-polygamy-after-60-is-urged-by-expert-on-aging.html | Legalized Polygamy After 60 Is Urged by Expert on Aging | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/chinese-reds-denounce-technicians-who-ignore-politics.html | Chinese Reds Denounce Technicians Who Ignore Politics | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tigers-home-runs-top-senators-83-mcauliffe-hits-grand-slam-and.html | TIGERS' HOME RUNS TOP SENATORS, 8-3; McAuliffe Hits Grand Slam and Kaline Also Connects | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/peterson-defeats-orioles-32-on-sixhitter-for-yankees-first-victory.html | Peterson Defeats Orioles, 3-2, on Six-Hitter for Yankees' First Victory; PEPITONE'S HOMER IN 7TH IS DECISIVE Frank Robinson's Clout in 9th Fails to Shake Rookie Yanks Get 6 Hits Again | True | By William N. Wallace Special to the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/marine-accused-in-beating.html | Marine Accused in Beating | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/its-business-almost-as-usual-in-a-calmer-danang.html | It's Business Almost as Usual in a Calmer Danang | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mulligan-upsets-ralston-62-62-jovanovic-beats-newcombe-in-tennis-at.html | MULLIGAN UPSETS RALSTON, 6-2, 6-2; Jovanovic Beats Newcombe in Tennis at Houston | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/lucky-debonair-to-see-action-today-graustark-heads-keeneland-field.html | Lucky Debonair to See Action Today; GRAUSTARK HEADS KEENELAND FIELD Lucky Debonair Is Choice in Campbell at Bowie-- Moccasin to Race | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/philip-auerbach-becomes-fiance-of-miss-denize-doctoral-candidate-to.html | Philip Auerbach Becomes Fiance Of Miss Denize; Doctoral Candidate to Marry Graduate of the Sorbonne | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/jakarta-embassy-of-peking-sacked-2000-of-chinese-descent-smash.html | JAKARTA EMBASSY OF PEKING SACKED; 2,000 of Chinese Descent Smash Their Way In | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | By Robert J. Cole | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/compromise-on-citys-tax-plan-held-vital-for-albany-approval-brydges.html | Compromise on City's Tax Plan Held Vital for Albany Approval; Brydges Says Commuters May Back a Payroll Tax, Not an Income Levy | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/a-tired-budget-maker.html | A Tired Budget Maker | True | Eugene Matthew Becker | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/standard-financial-elects.html | Standard Financial Elects | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/radiation-effect-lessened-in-tests-immunizing-method-reduces.html | RADIATION EFFECT LESSENED IN TESTS; Immunizing Method Reduces After-Sickness in Mice | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/chiles-price-rise-plays-major-role-continental-markets-mixed-tokyo.html | CHILE'S PRICE RISE PLAYS MAJOR ROLE; Continental Markets Mixed Tokyo Trading Recovers After a Weak Opening | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/petrosian-obtains-edge-over-spassky.html | PETROSIAN OBTAINS EDGE OVER SPASSKY | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/papp-productions-face-budget-cut-festival-director-dismayed-by.html | PAPP PRODUCTIONS FACE BUDGET CUT; Festival Director Dismayed by City's New Allotment | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/autos-a-rarity-on-us-stamps-only-7-issues-have-featured-a-car-or-a.html | AUTOS A RARITY ON U.S. STAMPS; Only 7 Issues Have Featured a Car or a Truck | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/track-power-failure-shorteircuits-racing.html | Track Power Failure Short-Circuits Racing | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/reuther-to-get-degree.html | Reuther to Get Degree | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/safety-council-renews-drive-to-fit-speed-to-conditions.html | Safety Council Renews Drive To Fit Speed to Conditions | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/gunman-and-2d-man-sought-in-holdup-of-loan-office.html | Gunman and 2d Man Sought In Holdup of Loan Office | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/president-favors-hemisphere-drive-for-social-equity-mexico-city.html | PRESIDENT FAVORS HEMISPHERE DRIVE FOR SOCIAL EQUITY; Mexico City Address Calls for Renewal of Effort as 'a Test of Freedom' SUMMIT TALKS URGED Johnson Asks Preparations for Top-Level Meeting-- Lincoln Statue Unveiled PRESIDENT URGES HEMISPHERE DRIVE | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/art-constructions-on-the-tensegrity-principle-kenneth-snelson-shows.html | Art: Constructions on the 'Tensegrity' Principle; Kenneth Snelson Shows Influence of Fuller Marisol Life-Size Dolls on Display at Janis | True | By John Canaday | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/thomas-j-deegan-sr-89-former-realestate-broker.html | Thomas J. Deegan Sr., 89, Former Real-Estate Broker | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/cairo-uncertain-about-ties.html | Cairo Uncertain About Ties | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mission-society-to-dedicate-new-harlem-center.html | Mission Society to Dedicate New Harlem Center | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/smith-says-rhodesia-will-not-use-oil-of-tanker-at-beira.html | Smith Says Rhodesia Will Not Use Oil Of Tanker at Beira | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/talks-on-vietnam-backed-at-parley.html | TALKS ON VIETNAM BACKED AT PARLEY | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/luna-10-still-sending.html | Luna 10 Still Sending | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/miss-tanner-breaks-us-swimming-mark.html | MISS TANNER BREAKS U.S. SWIMMING MARK | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/gerald-hamilton-in-recital-after-absence-of-3-years.html | Gerald Hamilton in Recital After Absence of 3 Years | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/boo-mark-cross-says-to-its-image.html | 'Boo!' Mark Cross Says to Its Image | True | By Nan Ickeringill | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/the-text-of-fords-remarks-on-automobile-safety.html | The Text of Ford's Remarks on Automobile Safety | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/vincent-albano-73-father-of-republican-leader-dies.html | Vincent Albano, 73, Father Of Republican Leader, Dies | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/alien-action-in-ukraine-seen.html | Alien Action in Ukraine Seen | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tv-review-artificial-documentary-presented-by-abc.html | TV Review; Artificial Documentary Presented by A.B.C. | True | By Jack Gould | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mrs-oconnell-keeps-title-in-aau-onemeter-diving.html | Mrs. O'Connell Keeps Title In A.A.U. One-Meter Diving | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/theres-always-room-for-one-more-and-then-some.html | There's Always Room For One More and Then Some | True | By Rita Reif | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/4th-democrat-enters-race-for-governor-of-arkansas.html | 4th Democrat Enters Race For Governor of Arkansas | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mafia-takeover-easy-cigarette-racket-simple-for-mafia.html | Mafia Take-Over Easy; CIGARETTE RACKET SIMPLE FOR MAFIA | True | By Charles Grutzner | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/ending-child-abuse.html | Ending Child Abuse | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mary-baruch-society-sets-benefit-luncheon.html | Mary Baruch Society Sets Benefit Luncheon | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/jubilee-to-mark-vatican-council-archdiocese-will-review-attainments.html | JUBILEE TO MARK VATICAN COUNCIL; Archdiocese Will Review Attainments in Rome | True | By George Dugan | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/naulls-of-celtics-plans-to-retire-after-playoffs.html | Naulls of Celtics Plans To Retire After Playoffs | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/wholesale-index-remains-steady-eighth-consecutive-week-of-stability.html | WHOLESALE INDEX REMAINS STEADY; Eighth Consecutive Week of Stability Reported by U.S. | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/atlanta-is-victor-on-2-runs-in-9th-jones-first-a-hero-then-a-goat.html | ATLANTA IS VICTOR ON 2 RUNS IN 9TH; Jones First a Hero, Then a Goat for Mets Triumph Is No. 1 for Braves | True | By Joseph Durso | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/trial-drags-on-in-south-africa-case-of-warder-charging-jail-torture.html | TRIAL DRAGS ON IN SOUTH AFRICA; Case of Warder Charging Jail Torture in 69th Day | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/scholarship-grant-given.html | Scholarship Grant Given | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/bishop-ivan-holt-weds-modena-mcp-rudisell.html | Bishop Ivan Holt Weds Modena McP. Rudisell | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/casals-89-is-a-dashing-figure-with-busy-2continent-schedule.html | Casals, 89, Is a Dashing Figure With Busy 2-Continent Schedule | True | By Henry Raymont Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mary-costa-divorces-director.html | Mary Costa Divorces Director | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/indians-conquer-red-sox-in-12th-take-home-opener-87-as-alviss-hit.html | INDIANS CONQUER RED SOX IN 12TH; Take Home Opener, 8-7, as Alvis's Hit Scores Hinton | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/rate-of-jobless-benefits-drops-by-end-of-quarter.html | Rate of Jobless Benefits Drops by End of Quarter | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/peking-protests-attack.html | Peking Protests Attack | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/job-corps-youth-sentenced-for-possessing-marijuana.html | Job Corps Youth Sentenced For Possessing Marijuana | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/melchionne-critics-accused-of-racism.html | MELCHIONNE CRITICS ACCUSED OF RACISM | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/the-first-lindsay-budget.html | The First Lindsay Budget | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/buddhists-pledge-conditional-halt-in-antiky-drive-promise-to-await.html | BUDDHISTS PLEDGE CONDITIONAL HALT IN ANTI-KY DRIVE; Promise to Await Election Thi and Mayor of Danang Still Denounce Regime MONKS SUSPEND DRIVE AGAINST KY | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/finn-outpoints-joe-brown.html | Finn Outpoints Joe Brown | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/coal-strike-talks-off-for-weekend-recess-called-after-rumor-that.html | COAL STRIKE TALKS OFF FOR WEEKEND; Recess Called After Rumor That Accord Was Near | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/feinberg-silverstein.html | Feinberg Silverstein | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/alvin-handmacher-60-is-dead-a-founder-of-garment-concern.html | Alvin Handmacher, 60, Is Dead; A Founder of Garment Concern | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-college-magazine-aimed-at-ending-negro-indifference.html | New College Magazine Aimed At Ending Negro 'Indifference' | True | By M.a. Farber | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/fda-chief-asks-help-of-doctors-goddard-says-agency-cant-screen-all.html | F.D.A. CHIEF ASKS HELP OF DOCTORS; Goddard Says Agency Can't Screen All 4,000 Drugs for Safety and Effectiveness | True | By Walter Sullivan | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/irving-baxter-chairman-of-a-textile-concern-76.html | Irving Baxter, Chairman Of a Textile Concern, 76 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/phone-strike-ballots-out.html | Phone Strike Ballots Out | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/east-german-paper-holds-the-news-is-secondary-we-simply-dont-have.html | East German Paper Holds the News Is Secondary; 'We Simply Don't Have the Space,' Editor Declares An Exception Occurs | True | By Philip Shabecoff Special To The New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/squires-wins-tennis-title.html | Squires Wins Tennis Title | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/rally-held-to-show-support.html | Rally Held to Show Support | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-laws-urged-for-lsd-pushers-koota-calls-on-legislature-to-make.html | NEW LAWS URGED FOR LSD PUSHERS; Koota Calls on Legislature to Make Penalties Same as in Narcotics Cases NEW LAWS URGED FOR LSD PUSHERS | True | By Murray Schumach | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tennessee-girl-named-cherry-blossom-queen.html | Tennessee Girl Named Cherry Blossom Queen | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/marcia-panesis-bride-of-gg-shackleford-jr.html | Marcia Panesis Bride Of G.G. Shackleford Jr. | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/stormbattered-michelangelo-is-due-here-today-battered-liner-due.html | Storm-Battered Michelangelo Is Due Here Today; BATTERED LINER DUE HERE TODAY | True | By Werner Bamberger | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/curry-agency-elects.html | Curry Agency Elects | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/it-was-99-in-los-angeles.html | It Was 99 in Los Angeles | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/nicosia-is-calm-again.html | Nicosia Is Calm Again | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/national-symphony-sales-high.html | National Symphony Sales High | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/texts-of-johnson-speech-in-mexico-city-and-joint-statement-mr.html | Texts of Johnson Speech in Mexico City and Joint Statement; Mr. Johnson's Address | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pentagon-absolves-2-freed-by-vietcong-of-helping-enemy-2-gis.html | Pentagon Absolves 2 Freed by Vietcong Of Helping Enemy ; 2 G.I.'S CLEARED OF AIDING ENEMY | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/theres-more-to-greens-than-just-tossed-salad.html | There's More to Greens Than Just Tossed Salad | True | By Jean Hewitt | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/david-smiths-art-on-way-to-europe-modern-museum-sponsors-tour-of-48.html | DAVID SMITH'S ART ON WAY TO EUROPE; Modern Museum Sponsors Tour of 48 Sculptures | True | By Grace Glueck | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/transatlantic-yacht-forced-back.html | Trans-Atlantic Yacht Forced Back | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/an-agreement-is-reported-on-salvage-of-cruise-ship.html | An Agreement Is Reported On Salvage of Cruise Ship | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/argentine-peso-under-pressure-devaluation-feared-despite-favorable.html | ARGENTINE PESO UNDER PRESSURE; Devaluation Feared Despite Favorable Trade Balance ARGENTINE PESO UNDER PRESSURE | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/humphrey-at-air-academy.html | Humphrey at Air Academy | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/ghosts-in-the-pentagon-navy-reorganization-recalls-war-plan-and.html | Ghosts in the Pentagon; Navy Reorganization Recalls War Plan And Foreshadows More Centralization | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/brewers-69-for-139-gains-twostroke-lead-casper-wysong-tied-for.html | Brewer's 69 for 139 Gains Two-Stroke Lead; CASPER, WYSONG TIED FOR SECOND 3 Score 143's in Rich Golf Palmer Gets 70 for 144 Nicklaus Is at 147 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/phils-2-in-ninth-off-baldschun-beat-reds-4-to-3-in-opener.html | Phils' 2 in Ninth Off Baldschun Beat Reds, 4 to 3, in Opener | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/experimental-bus-line-to-queens-is-continued.html | Experimental Bus Line to Queens Is Continued | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/polonaise-cocktail-dance.html | Polonaise Cocktail Dance | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/stocks-are-mixed-in-heavy-trading-102million-volume-sets-a-brisk.html | STOCKS ARE MIXED IN HEAVY TRADING; 10.2-Million Volume Sets a Brisk Pace but Is Still Far Below Thursday Level COPPER SHARES ACTIVE Dow Industrials Rise 2.29, but Advances and Declines Are Evenly Matched STOCKS ARE MIXED IN HEAVY TRADING | True | By J.h. Carmical | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/sharp-says-vietnam-riots-have-not-hurt-war-effort.html | Sharp Says Vietnam Riots Have Not Hurt War Effort | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/no-encores-please-the-soprano-must-fly.html | No Encores, Please; The Soprano Must Fly | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/fight-on-paramount-dropped-2-dissidents-sell-all-of-shares-fight-on.html | Fight on Paramount Dropped; 2 Dissidents Sell All of Shares; Fight on Paramount Dropped as 2 Dissidents Sell All Shares | True | By Richard Phalon | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/baseball-players-group-elects-miller-489136.html | Baseball Players' Group Elects Miller, 489-136 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/books-of-the-times-constant-war-but-no-victories.html | Books of The Times; Constant War, but No Victories | True | By Thomas Lask | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/quads-born-in-atlanta.html | Quads Born in Atlanta | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/jack-crump-60-dies-british-sports-aide.html | JACK CRUMP, 60, DIES; BRITISH SPORTS AIDE | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/books-and-authors-nazi-precepts.html | Books and Authors; Nazi Precepts | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/4-ships-offer-cars-a-smooth-ride-grace-line-vessels-have.html | 4 Ships Offer Cars a Smooth Ride; Grace Line Vessels Have Compartments for Automobiles | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/john-wood-marks-20th-year-at-helm-of-brooks-brothers.html | John Wood Marks 20th Year At Helm of Brooks Brothers | | By Leonard Sloane | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/4-aau-stars-in-exhibition.html | 4 A.A.U. Stars in Exhibition | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/missionaries-wary-on-churches-union.html | MISSIONARIES WARY ON CHURCHES' UNION | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/schools-get-time-for-compliance-deadline-for-districts-in-the-south.html | SCHOOLS GET TIME FOR COMPLIANCE; Deadline for Districts in the South Put Off for 3 Weeks | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/johnson-back-at-ranch.html | Johnson Back at Ranch | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-rules-raise-ship-cargo-limit-loadline-depth-increased-seasonal.html | NEW RULES RAISE SHIP CARGO LIMIT; Load-Line Depth Increased Seasonal Curbs Eased | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/city-hall-adds-polish-with-shoeshine-stand.html | City Hall Adds Polish With Shoeshine Stand | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/authors-supervise-maugham-villa-sale.html | 'AUTHORS' SUPERVISE MAUGHAM VILLA SALE | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/bo-bondholders-sue-citing-merger.html | B.&O. BONDHOLDERS SUE, CITING 'MERGER' | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/clarence-jones-outpointed.html | Clarence Jones Outpointed | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/protest-on-mott-death-urged.html | Protest on Mott Death Urged | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/due-enrolls-at-vanderbilt.html | Due Enrolls at Vanderbilt | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/five-debutantes-presented-at-st-nicholas-society-ball.html | Five Debutantes Presented At St. Nicholas Society Ball | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/leather-upholstery-scoring-a-comeback.html | Leather Upholstery Scoring a Comeback | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/payers-and-objectors-flock-to-tax-bureau-here-some-file-form-1040.html | Payers and Objectors Flock to Tax Bureau Here; Some File Form 1040 and Others File By in Protest Office Picketed by 2 Groups With Different Reasons for Opposing Annual Levy | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/deferment-for-father-of-8.html | Deferment for Father of 8 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/index-of-commodity-prices-shows-05-gain-at-1135.html | Index of Commodity Prices Shows 0.5 Gain at 113.5 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/policereview-data-heard-but-not-seen.html | POLICE-REVIEW DATA HEARD BUT NOT SEEN | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/three-rugby-games-today.html | Three Rugby Games Today | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/britons-aid-on-rights-sought.html | Britons' Aid on Rights Sought | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/growing-outlays-seen-deterrent-deep-deficit-in-borrowed-reserves.html | GROWING OUTLAYS SEEN DETERRENT; Deep Deficit in Borrowed Reserves Also Cited as Reason for Day's Drop | | By John H. Allan | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/british-pound-drops-10-points-canadian-dollar-also-declines.html | British Pound Drops 10 Points; Canadian Dollar Also Declines | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/the-old-mets-only-hickman-qualifies.html | The Old Mets? Only Hickman Qualifies | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/evelyn-waugh.html | Evelyn Waugh | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/girl-born-to-frankie-avalons.html | Girl Born to Frankie Avalons | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/fire-destroys-landmark.html | Fire Destroys Landmark | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/protests-called-aid-to-maturity-psychiatrists-tell-of-studes-of.html | PROTESTS CALLED AID TO MATURITY; Psychiatrists Tell of Studies of Youths in Movements | True | By Natalie Jaffe Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/barnes-is-stricken-with-thrombosis.html | BARNES IS STRICKEN WITH THROMBOSIS | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/college-baseball-standings.html | College Baseball Standings | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/li-couple-killed-by-train.html | L.I. Couple Killed by Train | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/dr-philip-oberman-dentist-and-zionist-leader-41-dies.html | Dr. Philip Oberman, Dentist And Zionist Leader, 41, Dies | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/welfare-budget-is-up-129million-lindsay-cites-new-view-of-city.html | WELFARE BUDGET IS UP $129-MILLION; Lindsay Cites New View of City Health Needs | True | By John Sibley | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/fire-hazards-found-in-capital.html | Fire Hazards Found in Capital | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/music-courses-open-friday.html | Music Courses Open Friday | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/wagner-makes-pitch-for-the-past-at-shea-stadium.html | Wagner Makes Pitch for the Past at Shea Stadium | True | By Gerald Eskenazi | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/monetary-reform-still-urgent.html | Monetary Reform Still Urgent | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/281-nurses-quit-2-city-hospitals-resignations-to-be-effective-in.html | 281 NURSES QUIT 2 CITY HOSPITALS; Resignations to Be Effective in May in Pay Dispute | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/money.html | Money | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/colorado-refuses-to-deal-with-biased-businesses.html | Colorado Refuses to Deal With Biased Businesses | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/financier-receives-15-year-fraud-term.html | FINANCIER RECEIVES 15-YEAR FRAUD TERM | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/genesco-defends-its-stock-moves-jarman-says-intent-was-not-to.html | GENESCO DEFENDS ITS STOCK MOVES; Jarman Says Intent Was Not to Influence Prices GENESCO DEFENDS ITS STOCK MOVES | True | By Isadore Barmash | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/huge-tracker-to-be-unveiled.html | Huge Tracker to Be Unveiled | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pettigrew-gains-ring-semifinals-outpoints-lewis-in-aau-meet-howard.html | PETTIGREW GAINS RING SEMI-FINALS; Outpoints Lewis in A.A.U Meet Howard Wins | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/bonding-company-sued-over-conduct-of-police-in-south.html | Bonding Company Sued Over Conduct Of Police in South | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/dr-myron-skraly.html | DR. MYRON SKRALY | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/miss-myers-in-poetry-show.html | Miss Myers in Poetry Show | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/television.html | Television | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/simmons-and-skoda-combining-talents-combination-of-simmons-tool-and.html | Simmons and Skoda Combining Talents; Combination of Simmons Tool And Skoda Reaping Benefits | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/iowa-to-reapportion.html | Iowa to Reapportion | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mayor-submits-record-budget-of-461billion-up-6506million-lindsay.html | MAYOR SUBMITS RECORD BUDGET OF $4.61-BILLION; UP $650.6-MILLION Lindsay Notes Costs That He 'Inherited' on Taking Office Lindsay Submits a Record Budget of $4.61 Billion, an Increase of $650.6 Million 'INHERITED' COSTS CITED IN MESSAGE 'People's Needs Are Great,' Mayor Says He Seeks to 'Enhance City's Standing' | True | By Robert Alden | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/chaplin-marks-77-years.html | Chaplin Marks 77 Years | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/sicilian-villa-is-blasted.html | Sicilian Villa Is Blasted | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/city-labor-agency-names-2.html | City Labor Agency Names 2 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/estate-of-helen-menken-will-exceed-100000.html | Estate of Helen Menken Will Exceed $100,000 | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/hertz-sets-merger-with-exhibit-unit.html | Hertz Sets Merger With Exhibit Unit | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/udall-promises-new-approach-to-end-poverty-of-indian-tribes-udall.html | Udall Promises 'New Approach' To End Poverty of Indian Tribes; UDALL PROMISES HELP FOR INDIANS | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/simpsonsears-ltd-names-new-chairman.html | Simpson-Sears, Ltd., Names New Chairman | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/daughter-to-mrs-shimm.html | Daughter to Mrs. Shimm | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/inquiry-to-study-cia-link-to-colleges-vietnam-work.html | Inquiry to Study C.I.A. Link To College's Vietnam Work | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pauling-presents-case-on-buckley-editor-asks-for-dismissal-of.html | PAULING PRESENTS CASE ON BUCKLEY; Editor Asks for Dismissal of $1-Million Libel Suit | True | By Robert E. Tomasson | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/production-facilities-rise.html | Production Facilities Rise | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/senior-congo-aide-ousted.html | Senior Congo Aide Ousted | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/john-t-robertson.html | JOHN T. ROBERTSON | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/westchester-garden-show.html | Westchester Garden Show | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/dr-ca-macdonald-jr-marries-barbara-buck.html | Dr. C.A. MacDonald Jr. Marries Barbara Buck | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tax-check-is-burned-by-a-war-protester.html | TAX CHECK IS BURNED BY A WAR PROTESTER | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/signal-oil-and-gas-co.html | Signal Oil and Gas Co. | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/selfsegregation-is-noted-in-city-u-negroes-sit-together-in-the.html | SELF-SEGREGATION IS NOTED IN CITY U.; Negroes Sit Together in the Cafeterias, Study Finds | True | By Morris Kaplan | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/dance-heavy-pulcinella-grant-strates-new-staging-is-offered-by.html | Dance: Heavy 'Pulcinella'; Grant Strate's New Staging Is Offered by Ballet of Canada in Toronto | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/unions-protest-dropping-of-17-ferryboat-officers.html | Unions Protest Dropping Of 17 Ferryboat Officers | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/obote-is-president-of-uganda.html | Obote Is President of Uganda | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/forest-hills-stadium-lease-for-summer-events-upheld.html | Forest Hills Stadium Lease For Summer Events Upheld | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/cornell-retains-danzig-cup-beating-columbia-in-tennis.html | Cornell Retains Danzig Cup, Beating Columbia in Tennis | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/sidelights-nasd-outlines-self-curbs.html | Sidelights; N.A.S.D. Outlines Self Curbs | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/toll-road-deaths-low.html | Toll Road Deaths Low | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/harvester-trims-output.html | Harvester Trims Output | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/jacob-levine.html | JACOB LEVINE | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-16 | 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/transport-notes-a-soviet-air-giant-724passenger-plane-due-magazine.html | TRANSPORT NOTES: A SOVIET AIR GIANT; 724-Passenger Plane Due Magazine Reports | True | | 1994-03-25 | RE0000661434 | B00000268101 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/time-of-the-oscar-once-again-tomorrow-night-the-academy-awards.html | Time of the Oscar; Once again tomorrow night the Academy Awards. Colossal And in their honor, these nuggets of off-screen dialogue. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/nazicamp-book-arouses-france-treblinka-stirs-debate-on-role-of.html | NAZI-CAMP BOOK AROUSES FRANCE; 'Treblinka' Stirs Debate on Role of Jewish Victims | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/minister-deplores-riot.html | Minister Deplores Riot | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lets-blame-the-critics.html | Let's Blame the Critics | True | By Marcus Klein | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-cause-found-for-retardation-hereditary-disease-affects.html | NEW CAUSE FOUND FOR RETARDATION; Hereditary Disease Affects Nutrition in Children | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lull-comes-in-a-corporate-battle-genesco-is-keeping-garfinckel.html | Lull Comes in a Corporate Battle; Genesco Is Keeping Garfinckel Shares Despite Setback A Lull in Genesco-Garfinckel Battle | True | By Isadore Barmash | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/kranepool-stars-connects-in-first-to-stake-hamilton-to-20-lead-here.html | KRANEPOOL STARS; Connects in First to Stake Hamilton to 2-0 Lead Here HAMILTON OF METS BEATS BRAVES, 3-1 | True | By Leonard Koppett | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mrs-johnson-is-given-colorful-mexican-sendoff.html | Mrs. Johnson Is Given Colorful Mexican Sendoff | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mary-winfield-is-married-to-benjamin-a-wilson-jr.html | Mary Winfield Is Married To Benjamin A. Wilson Jr. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/its-a-long-long-season.html | It's a Long, Long Season | True | By Jim Brosnan | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/quartet-in-varying-keys.html | Quartet in Varying Keys | True | By Dudley Fitts | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/air-fares-to-orient-are-cut-modest-slashes-come-just-5-weeks-after.html | AIR FARES TO ORIENT ARE CUT; Modest Slashes Come Just 5 Weeks After I.A.T.A. Impasse | True | By David Gollan | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/waldorf-dinner-planned-to-aid-near-east-unit-april-25-event-to-note.html | Waldorf Dinner Planned to Aid Near East Unit; April 25 Event to Note 50th Anniversary of Foundation | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/spanish-aerialist-hurt-in-fall.html | Spanish Aerialist Hurt in Fall | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/atom-fuel-denied-to-paris-since-64-despite-us-pact-action.html | ATOM FUEL DENIED TO PARIS SINCE '64 DESPITE U.S. PACT; Action Apparently Intended to Penalize the French for Stand on NATO ATOM FUEL DENIED TO PARIS SINCE '64 | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/foreign-affairs-neutralisms-new-look.html | Foreign Affairs: Neutralism's New Look | True | By C.l. Sulzberger | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/casino-girls-blouses-held-unfair-to-bettors.html | Casino Girls' Blouses Held Unfair to Bettors | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/more-force-urged-in-vietnam.html | More Force Urged in Vietnam | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/airlines-stocks-are-flying-high-group-has-had-its-own-bull-market.html | AIRLINES STOCKS ARE FLYING HIGH; Group Has Had Its Own Bull Market in Last 3 Years Airline Stocks Are Flying High As Problems of Jet Age Fade | True | By John J. Abele | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-critical-view-its-baseball-and-its-graceful-but-is-it-art-dancers.html | A Critical View: It's Baseball and It's Graceful but Is It Art?; Dancers and Athletes Both Need Muscles That Can Think But a Visit to Mets Puts Esthetic Pall on Latter Group | True | By Clive Barnes | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/perris-scores-by-2-lengths-over-whits-pride-on-coast.html | Perris Scores by 2 Lengths Over Whit's Pride on Coast | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/brewer-gets-70-for-a-209-and-leads-golf-by-5-shots-brewer-gets-70.html | Brewer Gets 70 for a 209 And Leads Golf by 5 Shots; BREWER GETS 70 FOR 209 IN GOLF | True | By Lincoln A. Werden Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/nursing-home-on-li-has-tennis-courts.html | NURSING HOME ON L.I. HAS TENNIS COURTS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/negro-vote-tempers-racism-by-alabama-foes-4-of-5-democrats-in.html | Negro Vote Tempers Racism by Alabama Foes; 4 of 5 Democrats in Primary Urge Change in Policy of Rights Resistance | True | By Gene Roberts Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lynda-johnson-joins-actor-on-coast-for-film-ceremony.html | Lynda Johnson Joins Actor On Coast for Film Ceremony | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/congress-called-key-to-merchant-marine-gains-house-counsel-says.html | Congress Called Key to Merchant Marine Gains; House Counsel Says Decades of Neglect Have Created Major Responsibility | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-tops-mexico-7164-in-world-title-basketball.html | U.S. Tops Mexico, 71-64, In World Title Basketball | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/birchers-said-to-recruit-police.html | Birchers Said to Recruit Police | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/army-team-wins-in-lacrosse-127-3-goals-by-dempsey-spark-victory.html | ARMY TEAM WINS IN LACROSSE, 12-7; 3 Goals by Dempsey Spark Victory Over Princeton | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/wood-field-and-stream-arguments-about-fishingreef-design-are.html | Wood, Field and Stream; Arguments About Fishing-Reef Design Are Certain to Become Hotter | True | By Oscar Godbout | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/robert-chao-weds-miss-rosetta-tang.html | Robert Chao Weds Miss Rosetta Tang | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-code-was-broken.html | The Code Was Broken | True | By Theodosius Dobzhansky | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/cleveland-work-week-and-output-high-survey-shows.html | CLEVELAND Work Week and Output High, Survey Shows | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/nixon-backs-war-drive.html | Nixon Backs War Drive | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/air-cushion-studied-for-landing-planes.html | AIR CUSHION STUDIED FOR LANDING PLANES | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/goldberg-hopes-to-tour-latin-lands-in-summer.html | Goldberg Hopes to Tour Latin Lands in Summer | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/tract-for-the-times-tract.html | Tract for the Times; Tract | True | By Jack Newfield | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/due-this-week.html | DUE THIS WEEK | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rate-rise-studied-in-power-line-ban-li-lighting-weighs-move-in.html | RATE RISE STUDIED IN POWER LINE BAN; L.I. Lighting Weighs Move in Huntington Case | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/newark-suites-open.html | Newark Suites Open | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-mister-91-triumphs-by-2-lengths-at-lincoln.html | The Mister, 9-1, Triumphs By 2 Lengths at Lincoln | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/narcotics-trade-vexes-the-british-they-wonder-if-their-laws-are-too.html | NARCOTICS TRADE VEXES THE BRITISH; They Wonder If Their Laws Are Too Permissive | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/josephine-zerbi-is-wed.html | Josephine Zerbi Is Wed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/soviet-atom-sub-trailed-us-boat-met-nuclear-vessel-while-circling.html | SOVIET ATOM SUB TRAILED U.S. BOAT; Met Nuclear Vessel While Circling the World | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/karen-scorbin-engaged-to-wed-kenneth-rifkind-daughter-of-teachers.html | Karen S Corbin Engaged to Wed Kenneth Rifkind; Daughter of Teachers Will Be the Bride of a Medical Student | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/programs-planned-for-library-week.html | PROGRAMS PLANNED FOR LIBRARY WEEK | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/air-force-to-seek-business-fee-cuts.html | AIR FORCE TO SEEK BUSINESS FEE CUTS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/3-tied-for-lead-in-azalea-open-beck-yancey-and-weiskopf-at-210.html | 3 TIED FOR LEAD IN AZALEA OPEN; Beck, Yancey and Weiskopf at 210 After 3 Rounds | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/victoria-m-laird-will-be-married-to-army-officer-florida-state.html | Victoria M. Laird Will Be Married To Army Officer; Florida State Graduate Student Is Engaged to Henry S. Ackerman | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-courtade-married-to-alfred-hoddinott-jr.html | Miss Courtade Married To Alfred Hoddinott Jr. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/abel-asks-unions-to-eliminate-bias-steelworkers-chief-asserts-there.html | ABEL ASKS UNIONS TO ELIMINATE BIAS; Steelworkers Chief Asserts There Is Much to Be Done | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sports-of-the-times-boudreaus-soninlaw.html | Sports of The Times; Boudreau's Son-in-Law | True | By Arthur Daley | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/from-the-field-of-travel-tours-of-both-houses-and-gardens-on-tap-in.html | FROM THE FIELD OF TRAVEL; Tours of Both Houses And Gardens on Tap In the Midsouth | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mrs-ughetta-has-son.html | Mrs. Ughetta Has Son | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/television-this-week-wednesday.html | Television This Week; WEDNESDAY | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/elizabeth-hirsh-bride-of-david-warshawsky.html | Elizabeth Hirsh Bride Of David Warshawsky | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-birdseye-view-of-utahs-great-goosenecks.html | A BIRDSEYE VIEW OF UTAH'S GREAT GOOSENECKS | True | By Jack Goodman | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/newark-predicts-a-bright-future-sees-new-urban-vitality-as-it-marks.html | NEWARK PREDICTS A BRIGHT FUTURE; Sees New Urban Vitality as it Marks Tercentenary | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pizzarello-gardini.html | Pizzarello Gardini | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/school-plan-set-in-philadelphia-many-groups-will-oppose.html | SCHOOL PLAN SET IN PHILADELPHIA; Many Groups Will Oppose Reorganization Proposal | True | By William G. Weart Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-has-no-comment.html | U.S. Has no Comment | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/venezuela-eyes-us-oil-action-latin-nation-wary-on-result-of.html | VENEZUELA EYES U.S. OIL ACTION; Latin Nation Wary on Result of Dropping Import Curb | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/barness-condition-remains-critical.html | BARNESS CONDITION REMAINS CRITICAL | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/carol-mann-shares-golf-lead-with-142.html | CAROL MANN SHARES GOLF LEAD WITH 142 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-rainbow-of-hardy-western-iris.html | A Rainbow of Hardy Western Iris | True | By Louise Holford Gee | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/art-sale-and-party-to-aid-the-retarded.html | Art Sale and Party To Aid the Retarded | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/merchant-will-direct-human-relations-drive.html | Merchant Will Direct Human Relations Drive | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bitx-black-market-disturbs-turkey.html | 'Bit-X' Black Market Disturbs Turkey | True | By Hedrick Smith | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/judith-b-jordan-wellesley-class-of-54-betrothed-fiancee-of-william.html | Judith B. Jordan, Wellesley, Class Of '54, Betrothed; Fiancee of William W. Miner, a Lawyer Nuptials in June | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/chronically-ill-to-benefit.html | Chronically Ill to Benefit | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/carol-bateman-james-hannum-plan-marriage-ohio-wesleyan-seniors-to.html | Carol Bateman, James Hannum Plan Marriage; Ohio Wesleyan Seniors to Wed in August and Attend Michigan | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/transport-shifts-evoke-opposition-maritime-proposals-puzzle-port.html | TRANSPORT SHIFTS EVOKE OPPOSITION; Maritime Proposals Puzzle Port Authorities Group | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/victor-pays-580-beats-stablemate-in-mile-by-length-handsome-boy-3d.html | VICTOR PAYS $5.80; Beats Stablemate in Mile by Length Handsome Boy 3d STUPENDOUS WINS $59,200 GOTHAM | True | By Steve Cady | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/letters-letters.html | Letters; Letters | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/vietcong-camp-blasted-near-saigon.html | Vietcong Camp Blasted Near Saigon | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/eugenia-gronek-and-lieutenant-will-be-married-aide-of-gm-is-fiancee.html | Eugenia Gronek And Lieutenant Will Be Married; Aide of G.M. Is Fiancee of Thomas Courtney of Naval Reserve | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/marchers-jeered-in-ithaca.html | Marchers Jeered in Ithaca | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/old-millstone-turns-upanddown-saw-saws.html | OLD MILLSTONE TURNS, UP-AND-DOWN SAW SAWS | True | By John Milton | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bird-for-spring-bird-for-spring.html | Bird for Spring Bird for Spring | True | By Craig Claiborne | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/restaurant-caters-to-devotees-of-greater-life.html | Restaurant Caters to Devotees of 'Greater Life' | True | By Bernard Weinraub | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hayes-trackmen-post-3-victories-dominate-new-york-section-of-chsaa.html | HAYES TRACKMEN POST 3 VICTORIES; Dominate New York Section of C.H.S.A.A. Relays | True | By William J. Miller | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/carolyn-pierpont-is-bride.html | Carolyn Pierpont Is Bride | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/spotlight-a-merger-factor-convertibles.html | Spotlight; A Merger Factor: Convertibles | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/iraqis-elect-gen-arif-to-succeed-brother-as-countrys-president.html | Iraqis Elect Gen. Arif to Succeed Brother as Country's President | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/annual-reports-deluge-printers-some-companies-going-out-of-town-to.html | ANNUAL REPORTS DELUGE PRINTERS; Some Companies Going Out of Town to Avoid Delays ANNUAL REPORTS DELUGE PRINTERS | True | By Gene Smith | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/zeps-over-britain-the-first-attempt-in-history-To-win-a-war-by.html | Zeps Over Britain; 'The First Attempt in History To Win a War by Bombing' | True | By Pierce G. Fredericks | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | | JURY IS DEADLOCKED IN VOICEPRINT TRIAL | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pope-paul-visits-romes-city-hall-call-is-first-of-kind-since-papal.html | POPE PAUL VISITS ROME'S CITY HALL; Call Is First of Kind Since Papal Rule Ended in '70 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/chorus-seeks-singers.html | Chorus Seeks Singers | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bryn-mawr-club-dinner.html | Bryn Mawr Club Dinner | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-whole-is-a-part.html | A Whole is a Part | True | By Raymond Ericson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lively-but-somewhat-confused-in-washington.html | Lively but Somewhat Confused in Washington | True | By John Canaday | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/klug-curtis.html | Klug Curtis | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/passengers-tell-of-storm-terror-they-clung-to-one-another-as-seas.html | Passengers Tell of Storm Terror; They Clung to One Another as Seas Tossed Liner | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/indian-harbor-captures-team-regatta-ziluacs-5-firsts-set-fleet-pace.html | Indian Harbor Captures Team Regatta; ZILUCA'S 5 FIRSTS SET FLEET PACE Seawanhaka-Corinthian Is Beaten by 5-2 Knapp Is Frostbite Leader | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/i-meet-dorothy-and-she-says.html | 'I Meet Dorothy And She Says...' | True | By Irving Drutman | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/2-suspects-in-alleged-plot-killed-in-ceylon-plunges.html | 2 Suspects in Alleged Plot Killed in Ceylon Plunges | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/varese-five-wins-title.html | Varese Five Wins Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/wanted-a-substitute-for-condomwadlin.html | Wanted: A Substitute for Condon-Wadlin | True | By A.h. Raskin | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/assassination-marker-delayed.html | Assassination Marker Delayed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/brush-fires-show-increase-on-si-blazes-are-on-rise-despite-a.html | BRUSH FIRES SHOW INCREASE ON S.I.; Blazes Are on Rise Despite a Prevention Campaign | True | By Philip H. Dougherty | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/boston-newspaperstrike-losses-are-assessed.html | BOSTON Newspaper-Strike Losses Are Assessed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hospital-housing-is-popular-in-city-combined-residence-and-clinic.html | HOSPITAL HOUSING IS POPULAR IN CITY; Combined Residence and Clinic Rising on York Ave. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/john-derecki-weds-susan-klaussmann.html | John Derecki Weds Susan Klaussmann | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/art-notes-a-hanging-museum.html | Art Notes; A Hanging Museum | True | By Grace Glueck | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/yale-senior-to-wed-barbara-oconnell.html | Yale Senior to Wed Barbara O'Connell | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/great-singers-of-the-past-return-for-gala-farewell-stars-of-the.html | Great Singers of the Past Return for Gala Farewell; STARS OF THE PAST AT GALA FAREWELL Sokowski Opens Program With 'Entrance of Guests' From 'Tannhauser' | True | By Harold C. Schonberg | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/apartment-buildings-are-constructed-on-air-rights.html | Apartment Buildings Are Constructed on Air Rights | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/terrorists-kill-8-villagers.html | Terrorists Kill 8 Villagers | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/eleanor-moll-is-wed.html | Eleanor Moll Is Wed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/margaret-landseidel-bride-of-e-alan-erb.html | Margaret Landseidel Bride of E. Alan Erb | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/core-plan-upsets-baltimore-mayor-why-us-mckeldin-asks-of-selection.html | CORE PLAN UPSETS BALTIMORE MAYOR; 'Why Us?' McKeldin Asks of Selection as Target City | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hiding-the-seams.html | Hiding The Seams | True | By Bernard Gladstone | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-trial-of-sinyavsky-and-daniel-the-trial-of-sinyavsky-and-daniel.html | The Trial Of Sinyavsky And Daniel; The Trial of Sinyavsky And Daniel Morse fears "the development of government by executive supremacy and secrecy" The Trial of Sinyavsky and Daniel "I had no political purpose when I wrote that story." (Laughter in the courtroom) "As to the harm done to our state, I don't think that ...books by us could inflict much damage on it." "I feel deeply that juridical standards can't be applied to literature" Sinyavsky. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/democrats-wary-in-south-carolina-a-scholarcandidate-makes-old-guard.html | DEMOCRATS WARY IN SOUTH CAROLINA; A Scholar-Candidate Makes Old Guard Aides Uneasy | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/britains-crown-jewels-getting-bombproof-home.html | Britain's Crown Jewels Getting Bomb-Proof Home | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/fighter-will-collect-purse-that-was-stolen.html | Fighter Will Collect Purse That Was Stolen | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/15weekold-boy-sent-to-prison-with-mother.html | 15-Week-Old Boy Sent To Prison With Mother | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/that-new-boy-in-israels-foreign-office-young-israels-brilliant.html | That 'New Boy' In Israel's Foreign Office; Young Israel's brilliant defender at the United Nations has begun a second career charting a new foreign policy for his nation. Israel's 'New Boy' Eban will have a free hand in Israel's foreign affairs | True | By James Feron | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/beatles-winning-in-east-germany-group-held-okay-in-crisis-over.html | BEATLES WINNING IN EAST GERMANY; Group Held 'Okay' in Crisis Over Cultural Freedom | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/who-makes-music-and-where-concerts-opera-and-recitals-today.html | Who Makes Music and Where; CONCERTS, OPERA AND RECITALS TODAY | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-world-away.html | A World Away | True | By K. Natwar-Singh | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/2-mercenaries-killed-in-congo.html | 2 Mercenaries Killed in Congo | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/environment-and-biology.html | Environment and Biology | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/redm-names-president.html | R.E.D.M. Names President | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/vigna-cusack.html | Vigna Cusack | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dr-solomon-feigin.html | DR. SOLOMON FEIGIN | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/james-anderson-jr-to-marry-miss-ann-christie-voorhees.html | James Anderson Jr., to Marry Miss Ann Christie Voorhees | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lester-d-taylor-and-miss-austin-planning-bridal-economist-at.html | Lester D. Taylor And Miss Austin Planning Bridal; Economist at Harvard Is Fiance of Student at Radcliffe College | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/julia-a-conner-wed-to-allison-collard.html | Julia A. Conner Wed To Allison Collard | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/could-ibm-make-better-movies.html | Could I.B.M. Make Better Movies? | True | By Peter Bart | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-norcross-bride-of-robert-h-gowdy.html | Miss Norcross Bride Of Robert H. Gowdy | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/plants-and-pollution.html | Plants and Pollution | True | By Robert H. Daines | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/david-smith-on-tour.html | David Smith on Tour | True | By Hilton Kramer | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-business-minneapolis-trying-to-keep-shoppers-in-downtown.html | U.S. Business: Minneapolis Trying to Keep Shoppers in Downtown District; Trees to Line an 8-Block Mall Area | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/accord-reported-for-a-vote-aug-15-in-south-vietnam-ky-and-civilian.html | ACCORD REPORTED FOR A VOTE AUG. 15 IN SOUTH VIETNAM; Ky and Civilian Groups Are Said to Reach Agreement on Tentative Timetable DOUBTS ARE PERSISTING Reaction in Northern Region Uncertain Marchers in Danang Berate Regime ACCORD REPORTED ON VIETNAM VOTE | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pamela-joseph-an-art-student-is-future-bride-she-becomes-engaged-to.html | Pamela Joseph, An Art Student, Is Future Bride; She Becomes Engaged to Charles H. Welles 4th of Harvard Law | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/some-blue-chips-trailing-market-activities-vary-widely-for-biggest.html | SOME BLUE CHIPS TRAILING MARKET; Activities Vary Widely for Biggest Losers in Group | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/manuela-quits-durban-harbor.html | Manuela Quits Durban Harbor | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/auction-to-help-social-agencies-in-westchester-clubs-sale-may-2021.html | Auction to Help Social Agencies In Westchester; Club's Sale May 20-21 Is for Family, Youth and Population Units | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/amherst-beats-trinity-oarsmen-cw-post-is-third-in-race-on.html | AMHERST BEATS TRINITY OARSMEN; C.W. Post Is Third in Race on Connecticut River | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lender-coach-for-all-seasons-at-englewood-school-for-boys.html | Lender: Coach for All Seasons At Englewood School for Boys | True | By James F. Lynch | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lydia-coolidge-jeremy-sayles-will-be-married-fall-wedding-planned.html | Lydia Coolidge, Jeremy Sayles Will Be Married; Fall Wedding Planned by a Granddaughter of the Late President | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/childrens-concerts-listed.html | Children's Concerts Listed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-paley-commission-report-15-years-later.html | THE PALEY COMMISSION REPORT: 15 YEARS LATER | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-acts-to-shift-mexican-border-first-step-taken-to-provide-new-rio.html | U.S. ACTS TO SHIFT MEXICAN BORDER; First Step Taken to Provide New Rio Grande Channel | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/freighter-crewman-removed.html | Freighter Crewman Removed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/herschel-v-johnson-71-dies-former-ambassador-for-us.html | Herschel V. Johnson, 71, Dies; Former Ambassador for U.S. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/kansas-city-underlying-forces-noted-for-farm-demand.html | KANSAS CITY Underlying Forces Noted for Farm Demand | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/this-weeks-radio-concerts-today.html | THIS WEEK'S RADIO CONCERTS; TODAY | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-paying-21-to-repurchase-bombs-sold-in-64-for-170-each.html | U.S. Paying $21 to Repurchase Bombs Sold in '64 for $1.70 Each | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hall-watkins.html | Hall Watkins | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-taono-is-married.html | Miss Taono Is Married | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/son-to-mrs-schulhoff.html | Son to Mrs. Schulhoff | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/nurses-threaten-to-quit-at-clinics-450-public-health-aides-ask-pay.html | NURSES THREATEN TO QUIT AT CLINICS; 450 Public Health Aides Ask Pay Raises From City | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/stephen-kelners-have-son.html | Stephen Kelners Have Son | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/tiny-deer-a-key-florida-attraction.html | TINY DEER A KEY FLORIDA ATTRACTION | True | By John Durant | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-news-of-the-week-in-review-the-world-more-turmoil-for-vietnam.html | THE NEWS OF THE WEEK IN REVIEW; THE WORLD More Turmoil for Vietnam | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/3-papers-in-merger-proceed-on-plans.html | 3 PAPERS IN MERGER PROCEED ON PLANS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/feinberg-lansburgh.html | Feinberg Lansburgh | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/saturday-buffet-arranged-in-aid-of-project-hope-card-and-backgammon.html | Saturday Buffet Arranged in Aid Of Project Hope; Card and Backgammon Tourneys Also Set at Piping Rock Club | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mail-priority-established.html | Mail Priority Established | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ballet-and-the-bard.html | Ballet And The Bard | True | By Clive Barnes | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/program-of-the-mets-farewell.html | Program of the Met's Farewell | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/park-slope-gets-hope-for-future-foundation-now-renovating-block-in.html | PARK SLOPE GETS HOPE FOR FUTURE; Foundation Now Renovating Block in Harlem to Give Brooklyn Area a Hand 80 BUILDINGS IN PROJECT F.H.A. and City Rent Agency to Assist in Prevention of Neighborhood Blight Brooklyn Neighborhood Will Get Help to Prevent Spread of Blight | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/senator-morses-advice-and-dissent.html | Senator Morse's Advice And Dissent | True | By A. Robert Smith | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/an-artist-unalienated.html | An Artist Unalienated | True | By E.p. Richardson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/weinberg-axel.html | Weinberg Axel | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/chicago-overseas-shipping-season-opens-at-port.html | CHICAGO Overseas Shipping Season Opens at Port | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/church-charity-sets-party.html | Church Charity Sets Party | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/gordon-tully-to-marry-miss-ellen-db-fisher.html | Gordon Tully to Marry Miss Ellen D.B. Fisher | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/who-are-you-polly-magoo.html | Who Are You, Polly Magoo? | True | By Thomas Quinn Curtiss | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/georgia-brady-wellesley-girl-will-be-a-bride-senior-a-62-debutante.html | Georgia Brady, Wellesley Girl, Will Be a Bride; Senior, a '62 Debutante, Betrothed to George H. Bumgardner Jr. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/150house-colony-opens-in-jersey-east-windsor-development-has-homes.html | 150-HOUSE COLONY OPENS IN JERSEY; East Windsor Development Has Homes From $23,500 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/archives-luncheon-may-1.html | Archives Luncheon May 1 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sleep-from-alpha-to-delta-sleep-from-alpha-to-delta-will-we.html | Sleep From Alpha to Delta; Sleep From Alpha to Delta Will we someday discover a substitute for sleep? | True | By Gay Gaer Luce and Julius Segal | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-best-lay-ahead.html | The Best Lay Ahead | True | By Herbert Mitgang | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peking-rebuffs-us-on-scholars-calls-proposal-for-visits-to-colleges.html | PEKING REBUFFS U.S. ON SCHOLARS; Calls Proposal for Visits to Colleges Here a 'Fraud' | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/house-freshmen-rebuff-johnson-democrats-defecting-on-key-issues-as.html | HOUSE FRESHMEN REBUFF JOHNSON; Democrats Defecting on Key Issues as Elections Near | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/british-athletes-protest-site-of-olympic-games.html | British Athletes Protest Site Of Olympic Games | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/margaret-taylor-engaged-to-wed-rev-jeffrey-cave-1963-debutante.html | Margaret Taylor Engaged to Wed Rev. Jeffrey Cave; 1963 Debutante Fiancee of Former Student at Harvard College | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/plot-reported.html | PLOT REPORTED | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/6-in-jail-not-dying-algerian-aides-say.html | 6 IN JAIL NOT DYING, ALGERIAN AIDES SAY | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/4000-foes-of-war-march-two-hours-around-times-sq-4000-war-foes.html | 4,000 Foes of War March Two Hours Around Times Sq.; 4,000 War Foes March in Times Sq. | True | By Douglas Robinson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/condominium-in-rockaway-offers-private-boat-slip.html | Condominium in Rockaway Offers Private Boat Slip | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/newark-educator-named-superior-of-catholic-order.html | Newark Educator Named Superior of Catholic Order | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/snake-hunt-on-in-oklahoma.html | Snake Hunt On in Oklahoma | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-traven-case-traven-the-traven-case.html | THE TRAVEN CASE; Traven The Traven Case | True | By William Weber Johnson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/life-without-benny.html | Life Without Benny? | True | By Val Adams | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-openings.html | THE OPENINGS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-golden-curtain-falls.html | The Golden Curtain Falls | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/corn-brady.html | Corn Brady | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/equating-turner-with-music.html | Equating Turner With Music | True | By Harold C. Schonberg | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/deck-officers-get-longer-vacation-award-recognizes-problems-of.html | DECK OFFICERS GET LONGER VACATION; Award Recognizes Problems of Quick Turnarounds | True | By John P. Callahan | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/doubtful-draftees-given-a-unit-in-cuba.html | DOUBTFUL DRAFTEES GIVEN A UNIT IN CUBA | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/q-a.html | Q & A | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bradford-harran.html | Bradford Harran | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/philadelphia-garment-shoe-industries-to-have-own-centers.html | PHILADELPHIA Garment, Shoe Industries To Have Own Centers | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/once-on-second-avenue-there-lived-a-yiddish-theater-did-it-really.html | Once on Second Avenue There Lived a Yiddish Theater; (Did It Really Die?) | True | By Isaac Bashevis Singer, Novelist and Short-Story Writer Whose Latest Book, "In My Father'S Court," A Memoir of His Youth In Poland, Will Be Published May 2. | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bounty-hunters-seeking-workers-rochester-companies-pay-250-to-get.html | 'BOUNTY' HUNTERS SEEKING WORKERS; Rochester Companies Pay $250 to Get Men They Need | True | By Ralph Blumenthal Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/wendy-somerville-wed-to-john-wall.html | Wendy Somerville Wed to John Wall | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-shale-share-sought-by-oilmen-they-ask-right-to-exploit-federal.html | NEW SHALE SHARE SOUGHT BY OILMEN; They Ask Right to Exploit Federal Reserve in West | True | By Wallace Turner Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/may-4-preview-of-kiesler-show-to-be-a-benefit-tour-of-homes-may.html | May 4 Preview Of Kiesler Show To Be a Benefit; Tour of Homes May 10 Will Also Help Child Study Association | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/luna-10-to-orbit-moon-several-years.html | Luna 10 to Orbit Moon Several Years | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hulme-and-brabham-lead-pau-auto-race-qualifiers.html | Hulme and Brabham Lead Pau Auto Race Qualifiers | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dinner-to-aid-hospital.html | Dinner to Aid Hospital | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/at-your-friendly-hybrid-dealer.html | ...At Your Friendly Hybrid Dealer | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/stamps-bundle-from-britain.html | Stamps; Bundle From Britain | True | By David Lidman | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/fordham-downs-nyu-nine-84-ends-9game-violet-streak-in-met.html | FORDHAM DOWNS N.Y.U. NINE, 8-4; Ends 9-Game Violet Streak in Met Conference | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/education-annapolis-story-reflects-conflicting-purposes-exam-bonus.html | Education; Annapolis Story Reflects Conflicting Purposes Exam 'Bonus,' Or 'Pass-Fail?' | True | By Fred M. Hechinger | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/reuther-to-get-iowa-degree.html | Reuther to Get Iowa Degree | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/twin-role-for-historic-house-on-beacon-hill.html | TWIN ROLE FOR HISTORIC HOUSE ON BEACON HILL | True | By Philip Brady | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/simmons-college-club-lists-annual-benefit.html | Simmons College Club Lists Annual Benefit | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/indonesia-gets-good-report.html | Indonesia Gets Good Report | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/old-chocolate-factory-becomes-backdrop-for-square-shopping-center.html | Old Chocolate Factory Becomes Backdrop for Square; SHOPPING CENTER WINS AN AWARD | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mortgage-loans-seen-easier-as-fha-and-va-lift-rate.html | Mortgage Loans Seen Easier As F.H.A. and V.A. Lift Rate | True | By Glenn Fowler | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/yale-writer-sees-an-end-to-bmoc-finds-the-professionalists-taking.html | YALE WRITER SEES AN END TO B.M.O.C.; Finds the 'Professionalists' Taking Over Campuses | True | By William E. Farrell Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lefkowitz-sees-condominium-rise-75million-in-projects-in-state.html | LEFKOWITZ SEES CONDOMINIUM RISE; $75-Million in Projects in State Westchester Leads | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/big-deal-for-little-me-more-about-movie-matters.html | Big Deal For 'Little Me'; More About Movie Matters | True | By A.h. Weiler | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peace-without-victory.html | Peace Without Victory | True | By Richard Eder | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/school-dropouts-helped-in-boston-ymca-northeastern-and-youth-corps.html | SCHOOL DROPOUTS HELPED IN BOSTON; Y.M.C.A., Northeastern and Youth Corps Join Forces | True | By John H. Fenton Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/humphrey-is-finding-his-role.html | Humphrey Is Finding His Role | True | By Tom Wicker Special to the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mrsmichaels-has-child.html | Mrs.Michaels Has Child | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-remarkable-thing-is-happening-in-wilcox-county-ala-a-year-ago-it.html | A Remarkable Thing Is Happening In Wilcox County, Ala; A year ago it had no Negro voter. Today a 30-year-old Negro is running for sheriff and could win. A Remarkable Thing | True | By Gene Roberts | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-paradise-for-sightseers-in-rainier-park.html | A 'PARADISE' FOR SIGHTSEERS IN RAINIER PARK | True | By Cecil M. Ouellette | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/chess-greater-new-york-triple-tie.html | Chess; Greater New York Triple Tie | True | By Al Horowitz | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/anne-young-is-wed-to-gerald-s-hirsch.html | Anne Young Is Wed To Gerald S. Hirsch | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/unending-challenge-challenge-challenge.html | Unending Challenge; Challenge Challenge | True | By Thomas S. Szasz | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/tower-forecast-to-control-cars-expert-predicts-a-system-much-like-a.html | 'TOWER' FORECAST TO CONTROL CARS; Expert Predicts a System Much Like Airports' | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/office-building-burns-in-cuba.html | Office Building Burns in Cuba | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/native-street-also-wins-native-street-tagend-triumph.html | Native Street Also Wins; NATIVE STREET, TAGEND TRIUMPH | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-to-de-gaulle-nonsense.html | U.S. to de Gaulle: 'Nonsense' | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/friday-night-baseball-national-league.html | Friday Night Baseball; NATIONAL LEAGUE | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/indian-dormitory-in-michigan-now-a-museum.html | INDIAN DORMITORY IN MICHIGAN NOW A MUSEUM | True | By William J. Duchaine | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/legal-group-snips-at-school-rights-ousting-of-2-longhaired-youths.html | LEGAL GROUP SNIPS AT SCHOOL 'RIGHTS'; Ousting of 2 Long-Haired Youths Is Appealed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/robert-whoriskey-weds-miss-poutas.html | Robert Whoriskey Weds Miss Poutas | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/seth-dubins-have-son.html | Seth Dubins Have Son | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bentley-college-assured-of-2million-for-campus.html | Bentley College Assured Of $2-Million for Campus | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pasadena-quells-racial-outbreak.html | PASADENA QUELLS RACIAL OUTBREAK | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peerswick-wins-pace-at-yonkers-sholty-angered-at-vernon-dancers.html | PEERSWICK WINS PACE AT YONKERS; Sholty Angered at Vernon Dancer's Tactics in Race | True | By Gerald Eskenazi Special to the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/benefits-bolshoi-ballet-at-metropolitan-opera-house.html | Benefits; Bolshoi Ballet at Metropolitan Opera House | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/seaborg-studies-brookhaven-site-aec-confirms-eligibility-of-area.html | SEABORG STUDIES BROOKHAVEN SITE; A.E.C. Confirms Eligibility of Area for Atom Smasher | True | By Ronald Maiorana Special to the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/son-to-mrs-mcmillan.html | Son to Mrs. McMillan | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ashe-and-scott-to-play-here-in-tennis-match-for-charity.html | Ashe and Scott to Play Here In Tennis Match for Charity | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/arbor-day-proposes-for-the-future.html | 'Arbor Day Proposes for the Future' | True | By A.m. Sowder | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/recordings-the-rediscovery-of-carl-nielsen.html | Recordings: The Rediscovery of Carl Nielsen | True | By Howard Klein | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/four-stars-for-a-hotel-but-1-for-luxe-in-revised-french-guide.html | FOUR STARS FOR A HOTEL; But 1. for Luxe in Revised French Guide Depends Partly On Privacy of Plumbing and Other Interesting Criteria | True | By Daniel M. Madden | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/equal-partnership-with-europe.html | Equal Partnership With Europe | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/opinion-at-home-and-abroad-ky-and-buddhists.html | Opinion at Home and Abroad; KY AND BUDDHISTS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/vatican-voided-115-marriages.html | Vatican Voided 115 Marriages | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-camacho-married.html | Miss Camacho Married | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/puerto-rican-in-line-for-parole-post.html | Puerto Rican in Line for Parole Post | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/births.html | Births | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dead-whale-towed-to-sea.html | Dead Whale Towed to Sea | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/silvermine-program-friday.html | Silvermine Program Friday | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miami-banks-aid-cuban-refugees-displaced-persons-termed-help-to.html | MIAMI BANKS AID CUBAN REFUGEES; Displaced Persons Termed Help to City's Economy | True | By Frank Litsky Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mit-skippers-gain-owens-sailing-lead.html | M.I.T. SKIPPERS GAIN OWENS SAILING LEAD | True | By United Press International | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/amaro-sidelined-yank-shortstop-hurts-his-knee-severely-as-orioles.html | AMARO SIDELINED; Yank Shortstop Hurts His Knee Severely as Orioles Win, 7-2 3 ORIOLE HOMERS ROUT YANKEES, 7-2 | True | By William N. Wallace Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/old-oklahoma-oil-well-afire.html | Old Oklahoma Oil Well Afire | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/jonathan-sack-pianist-plays-beethoven-eroica-variations.html | Jonathan Sack, Pianist, Plays Beethoven 'Eroica' Variations | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/2-more-marks-set-in-womens-swim.html | 2 MORE MARKS SET IN WOMEN'S SWIM | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/authors-query-82780328.html | Author's Query | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/elizabeth-elliott-becomes-bride-of-rw-roberts-doctoral-candidate-is.html | Elizabeth Elliott Becomes Bride Of R.W. Roberts; Doctoral Candidate Is Married to Lawyer 7 Attend Her | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/authors-query-82780344.html | Author's Query | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/saigon-worries-about-the-hill-people.html | Saigon Worries About the Hill People | True | By Charles Mohr Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/drama-mailbag-glenda-to-the-guillotine.html | Drama Mailbag; Glenda to the Guillotine? | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/chess-game-called-a-draw.html | Chess Game Called a Draw | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/indonesian-envoy-to-peking-quits-resignation-follows-rioting-at.html | INDONESIAN ENVOY TO PEKING QUITS; Resignation Follows Rioting at Embassy in Jakarta | True | By Seymour Topping Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/jt-hand-fiance-of-julianna-free-august-nuptials-syracuse-law.html | J.T. Hand Fiance Of Julianna Free; August Nuptials; Syracuse Law Student to Marry a Former Peace Corps Girl | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/jordan-envoy-in-beirut-wounded-by-a-burglar.html | Jordan Envoy in Beirut Wounded by a Burglar | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/israeli-appeals-to-de-gaulle.html | Israeli Appeals to de Gaulle | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-daughter-to-mrs-diehl.html | A Daughter to Mrs. Diehl | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/athens-against-makarios.html | Athens Against Makarios | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-tender-commissioned.html | New Tender Commissioned | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/angels-beat-twins-32-on-rookie-warners-2run-homer-in-7th-off-grant.html | Angels Beat Twins, 3-2, on Rookie Warner's 2-Run Homer in 7th Off Grant; CHANCE TRIUMPHS WITH A 7-HITTER Oliva of Twins Wallops 4th Homer in Last 4 Games Indians Top Red Sox, 3-2 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/oconnor-demands-a-kickback-hearing.html | O'CONNOR DEMANDS A KICKBACK HEARING | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/jersey-father-of-6-killed-in-gun-battle-with-police.html | Jersey Father of 6 Killed In Gun Battle With Police | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/tourists-lay-siege-to-the-summit-of-gibraltar.html | TOURISTS LAY SIEGE TO THE SUMMIT OF GIBRALTAR | True | By Harold Rose | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/selena-berger-betrothed.html | Selena Berger Betrothed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/filipino-headhunters-active.html | Filipino Headhunters Active | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/groundfloor-suites-in-demand-for-use-as-religious-centers.html | Ground-Floor Suites in Demand For Use as Religious Centers | True | By Byron Porterfield | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/shortage-bringing-many-skilled-foreign-workers-mens-wear-makers-go.html | Shortage Bringing Many Skilled Foreign Workers; Men's Wear Makers Go Abroad To Fill a Shortage of Tailors | True | By Leonard Sloane | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/liverpool-beats-stoke-city-20-soccer-team-needs-1-point-for-first.html | LIVERPOOL BEATS STOKE CITY, 2-0; Soccer Team Needs 1 Point for First Division Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-impact-of-the-words-alone.html | The Impact of the Words Alone | True | By Thomas Lask | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/connecticut-bridal-for-barbara-bristol.html | Connecticut Bridal For Barbara Bristol | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/on-the-april-calendar.html | On the April Calendar | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/linda-millers-wedding.html | Linda Miller's Wedding | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/victoria-simons-is-attended-by-5-at-her-wedding-she-becomes-bride.html | Victoria Simons Is Attended by 5 At Her Wedding She Becomes Bride of Stephen C. Francis, an Aide of Bank | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-era-ahead-in-farm-labor.html | New Era Ahead in Farm Labor | True | By Gladwin Hill Special to The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/suzanne-bushey-engaged-to-wed-harvey-thomas-l-i-physical-education.html | Suzanne Bushey Engaged to Wed Harvey Thomas; L.I. Physical Education Instructor Fiancee of R.P.I. Graduate | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/con-ed-resisting-us-on-use-of-gas-health-agency-wants-utility-to.html | CON ED RESISTING U.S. ON USE OF GAS; Health Agency Wants Utility to Alter Manhattan Fuel | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-katherine-j-sughrue-married-to-ulises-giberga.html | Miss Katherine J. Sughrue Married to Ulises Giberga | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/india-will-seek-a-sharp-rise-in-aid.html | India Will Seek a Sharp Rise in Aid | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/princeton-oarsmen-in-sweep-on-severn-princeton-crews-score-sweep.html | Princeton Oarsmen In Sweep on Severn; Princeton Crews Score Sweep Over Navy, Rutgers on Severn | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/navy-lieutenant-becomes-fiance-of-jane-yardley-robert-h-page-to-wed.html | Navy Lieutenant Becomes Fiance Of Jane Yardley; Robert H. Page to Wed Sweet Briar Alumna of '63, a Teacher | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/counter-stocks-continue-to-gain-amex-issues-also-advance-as-volume.html | COUNTER STOCKS CONTINUE TO GAIN; Amex Issues Also Advance as Volume Sets Record | True | By Alexander R. Hammer | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/3day-antiques-show-to-help-near-and-far-aid-association.html | 3-Day Antiques Show to Help Near and Far Aid Association | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/south-arabian-sultan-hurt.html | South Arabian Sultan Hurt | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mayor-prepares-cuts-in-his-budget-if-tax-plan-fails-expense.html | MAYOR PREPARES CUTS IN HIS BUDGET IF TAX PLAN FAILS; Expense Reduction Planned in Case Legislature Refuses New Powers to the City JOB LOSSES INVOLVED Further Fiscal Trouble Seen as Sanitation Men Seek Raise of More Than 8% MAYOR PREPARES CUTS IN HIS BUDGET | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peace-in-the-port-believed-on-way-shipping-employers-credit-union.html | PEACE IN THE PORT BELIEVED ON WAY; Shipping Employers Credit Union Leaders for Effort | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/retail-sales-remain-brisk-after-strong-easter-season-study-finds.html | Retail Sales Remain Brisk After Strong Easter Season; Study Finds Capital Outlays Will Rise 19% This Year | True | By Herbert Koshetz | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/army-track-team-victor-over-yales-squad-9559.html | Army Track Team Victor Over Yale's Squad, 95-59 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hennessy-syze.html | Hennessy Syze | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/base-pay-urged-for-schools.html | Base Pay Urged for Schools | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/authors-query.html | Author's Query | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/7-are-attendants-of-miss-glidden-at-her-wedding-6l-debutante.html | 7 Are Attendants Of Miss Glidden At Her Wedding; '6l Debutante Becomes Bride of Alexander R.M. Boyle | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/text-of-rusks-statement-to-house-panel-on-us-policy-toward.html | Text of Rusk's Statement to House Panel on U.S. Policy Toward Communist China; China Specialists in Government Three Caveats Chinese Communist Setbacks Our Relations With Peking Sino-United States Ambassadorial Talks The Basic Issues What Does Peking Want? Aiming to Become a 'Great Power' Direct Aggression Mao's Doctrine of World Revolution Words Versus Actions Chinese Communist Fear of Attack Dominance in the Communist Movement Peking's Desire to Maintain Sharp Communist-U.S. Polarity How Successful Has Peking Been? Economic Problems Internal Political Problems Change a Slow Process China as a Great Power Elements of Future Policy | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/observer-powerstructure-type-disadvantaged-or-fink.html | Observer: Power-Structure Type, Disadvantaged or Fink? | True | By Russell Baker | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/may-5-party-to-honor-lenox-hill-benefactor.html | May 5 Party to Honor Lenox Hill Benefactor | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-town-to-rise-near-washington-community-of-100000-is-to-be-built.html | NEW TOWN TO RISE NEAR WASHINGTON; Community of 100,000 Is to Be Built Between the Capital and Baltimore TO BE ON 14,000 ACRES 9 Villages Will Surround Central Business Area in a 'Rational City' NEAR WASHINGTON NEW TOWN TO RISE | True | By Arnold H. Lubasch Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/20th-century-peony-perfection.html | 20th Century Peony Perfection | True | By Molly Price | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mrs-quinche-married-to-francis-d-mchugh.html | Mrs. Quinche Married To Francis D. McHugh | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/william-david-crow-weds-lynne-smith.html | William David Crow Weds Lynne Smith | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/president-names-new-brazil-envoy-tuthill-an-economic-expert-will.html | PRESIDENT NAMES NEW BRAZIL ENVOY; Tuthill, an Economic Expert, Will Replace Gordon | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/advertising-publishers-sales-going-zzzok-peterson-magazines-aimed.html | Advertising Publisher's Sales Going Zzzok; Petersen Magazines Aimed at Growing Youth Market | True | By Walter Carlson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/silver-meteor-is-derailed-one-rider-hurt-at-baltimore.html | Silver Meteor Is Derailed; One Rider Hurt at Baltimore | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/treating-speculative-fever.html | Treating Speculative Fever | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/patriots-sign-guard.html | Patriots Sign Guard | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/foes-of-sukarno-to-gain-freedom-wife-of-imprisoned-editor-waits-for.html | FOES OF SUKARNO TO GAIN FREEDOM; Wife of Imprisoned Editor Waits for His Return | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/argentine-election-to-test-peronists.html | ARGENTINE ELECTION TO TEST PERONISTS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/javits-would-like-68-role.html | Javits Would Like '68 Role | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ryan-hennequin.html | Ryan Hennequin | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/flattery-gets-an-experts-nod-it-works-says-psychologist-if.html | FLATTERY GETS AN EXPERT'S NOD; It Works, Says Psychologist, if Properly Applied | True | By Will Lissner | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-miracle-worker-service-for-helen-kellers-teacher-points-up.html | The Miracle Worker; Service for Helen Keller's Teacher Points Up Needs for the Deaf-Blind | True | HOWARD A. RUSK, M.D. | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/savage-of-ucla-sets-ncaa-mark-in-pole-vault.html | Savage of U.C.L.A. Sets N.C.A.A. Mark in Pole Vault | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/condominium-units-to-open-in-yonkers.html | CONDOMINIUM UNITS TO OPEN IN YONKERS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/benefit-ball-given-at-pierre-by-frenchamerican-wives.html | Benefit Ball Given at Pierre By French-American Wives | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/edelman-sheiman.html | Edelman Sheiman | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/susan-ehuffman-prospective-bride.html | Susan E.Huffman Prospective Bride | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-and-britain-support-bonn-on-french-troops-defense-role.html | U.S. and Britain Support Bonn On French Troops' Defense Role | True | By Thomas J. Hamilton | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/francis-t-bergan-72-dies-exaide-of-emigrant-bank.html | Francis T. Bergan, 72, Dies; Ex-Aide of Emigrant Bank | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/driving-tips-connecticut-agencies-act-to-alert-public-on.html | DRIVING TIPS; Connecticut Agencies Act to Alert Public on Superhighway Hazards | True | By Bernard J. Malahan | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/science-luna-10-is-telling-much-about-the-moon.html | Science: Luna 10 Is Telling Much About the Moon | True | By Walter Sullivan | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-and-yugoslavia-sign-a-cotton-edibleoil-pact.html | U.S. and Yugoslavia Sign A Cotton, Edible-Oil Pact | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/from-corridos-to-concertos-from-corridos-to-concertos.html | From Corridos to Concertos; From Corridos To Concertos | True | By Dan Sullivan | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/daughter-to-mrs-lisak.html | Daughter to Mrs. Lisak | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/indian-bureau-head-fails-udall-plan.html | Indian Bureau Head Fails Udall Plan | True | By Donald Janson Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/son-to-mrs-irving-hadley.html | Son to Mrs. Irving Hadley | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/berzewski-excels-in-aau-ring-finals.html | BERZEWSKI EXCELS IN A.A.U. RING FINALS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-bulk-carrier-in-us-waters.html | New Bulk Carrier in U.S. Waters | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/deborah-a-simon-sets-june-nuptials.html | Deborah A. Simon Sets June Nuptials | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sportsmen-relieved-as-state-eases-horse-shipping-curbs.html | Sportsmen Relieved as State Eases Horse Shipping Curbs | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-10-no-title-mod-paris.html | Article 10 -- No Title; MOD, PARIS | True | MOD, U.S.A. | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rural-us-agency-helps-texas-town-with-waste-disposal.html | Rural U.S. Agency Helps Texas Town With Waste Disposal | True | By William M. Blair Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/moscow-establishing-a-radiotv-magazine.html | Moscow Establishing A Radio-TV Magazine | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/atlanta-housing-starts-for-area-show-sharp-drop.html | ATLANTA Housing Starts for Area Show Sharp Drop | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/horowitz-working-and-relaxing.html | Horowitz, Working and Relaxing | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/no-knowledge-of-request.html | No Knowledge of Request | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/envoy-to-kenya-quits.html | Envoy to Kenya Quits | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sue-gossick-wins-3meter-in-national-aau-diving.html | Sue Gossick Wins 3-Meter In National A.A.U. Diving | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/koufax-dryysdale-on-shaky-mound-dodger-stars-find-getting-into-shape.html | Koufax, Drysdale on Shaky Mound; Dodger Stars Find Getting Into Shape a Little Difficult | True | By Bill Becker Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/grace-e-tuttle-robert-k-noyes-married-at-yale-drama-school-alumna.html | Grace E. Tuttle, Robert K. Noyes Married at Yale; Drama School Alumna Becomes the Bride of an Engineer | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/european-writers-group-near-a-split-with-russians.html | European Writers' Group Near a Split With Russians | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/theres-political-pork-in-the-atom-too.html | There's Political Pork in the Atom, Too | True | By Jonn W. Finney Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/150-cars-tune-up-at-jersey-track-top-sports-car-drivers-to-race.html | 150 CARS TUNE UP AT JERSEY TRACK; Top Sports Car Drivers to Race Today at Vineland | True | By Frank M. Blunk Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/reagan-ignoring-his-gop-california-campaign-based-on.html | REAGAN IGNORING HIS G.O.P. RIVAL; California Campaign Based on Criticism of Brown | True | By Gladwin Hill Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-resources-held-adequate-despite-some-shortages-experts-see.html | U.S. RESOURCES HELD ADEQUATE; Despite Some Shortages, Experts See Abundant Supply of Minerals PALEY REPORT IS CITED Nation's Economy Already Has Outstripped Some of Panel's Projections CONCERN VOICED ON U.S. RESOURCES | True | By Robert A. Wright | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/no-trumps-fuller-aboard-takes-open-jumper-crown.html | No Trumps, Fuller Aboard, Takes Open Jumper Crown | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dr-clark-ready-to-join-regents-takes-a-realistic-view-of-schools.html | DR. CLARK READY TO JOIN REGENTS; Takes a Realistic View of Schools' Racial Imbalance | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ford-disclaims-sending-warm-gift-to-dressen.html | Ford Disclaims Sending Warm Gift to Dressen | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-mens-wear-makers-are-going-abroad-for-tailors.html | U.S. Men's Wear Makers Are Going Abroad for Tailors | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/in-the-nation-impending-new-civil-rights-legislation.html | In the Nation; Impending New Civil Rights Legislation | True | By Arthur Krock | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/burck-hill.html | Burck Hill | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/old-way-of-life-lingers-in-chad-a-chapter-in-storybook-africa.html | Old Way of Life Lingers in Chad, A Chapter in Storybook Africa | True | By Drew Middleton Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-domonkos-1962-debutante-to-wed-in-june-san-jose-state-senior.html | Miss Domonkos, 1962 Debutante, To Wed in June; San Jose State Senior Betrothed to Eugene Altman of Stanford | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/american-hungarian-group-to-present-awards-on-27th.html | American Hungarian Group To Present Awards on 27th | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/giants-rout-astros-with-l2-hits-7-to-1-12-hits-by-giants-rout.html | Giants Rout Astros With l2 Hits, 7 to 1; 12 HITS BY GIANTS ROUT ASTROS, 7-1 | True | By United Press International | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/in-and-out-of-books-salesmanship-inadvertent.html | IN AND OUT OF BOOKS; Salesmanship, Inadvertent | True | By Lewis Nichols | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/customs-receipts-set-record-here-march-collections-topped-high-of.html | CUSTOMS RECEIPTS SET RECORD HERE; March Collections Topped High of November 1965 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/public-library-weighs-revising-outmoded-index-computerized-tv-is.html | Public Library Weighs Revising Outmoded Index; Computerized TV Is Under Study as Way of Solving 'Nightmarish' Problem | True | By Franklin Whitehouse | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/daughter-to-mrs-camp.html | Daughter to Mrs. Camp | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/cornell-crews-in-sweep.html | Cornell Crews in Sweep | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/adrienne-dreier-engaged-to-wed-andrew-t-keats-new-yorker-employe-to.html | Adrienne Dreier Engaged to Wed Andrew T. Keats; New Yorker Employe to Be Bride of Oberlin Graduate in July | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/andersen-scans-minnesota-race-former-governor-hints-he-wants.html | ANDERSEN SCANS MINNESOTA RACE; Former Governor Hints He Wants Republican 'Draft' | True | By Austin C. Wehrwein Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/michigan-honors-guard.html | Michigan Honors Guard | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dr-jacob-aronson.html | DR. JACOB ARONSON | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pirates-overcome-cards-in-pittsburgh-for-the-first-time-since-may-6.html | Pirates Overcome Cards in Pittsburgh for the First Time Since May 6, 1964; MOTA'S PINCH-HIT DECIDES 5-3 GAME 2-Run Triple in 7th Breaks Tie and Ends Home-Field Losing Streak at 18 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rutgers-trackmen-defeat-columbia.html | RUTGERS TRACKMEN DEFEAT COLUMBIA | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/cardinal-concedes-holy-office-acted-dictatorially.html | Cardinal Concedes Holy Office Acted Dictatorially | | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/david-hearn-fiance-of-miss-jane-rinaldi.html | David Hearn Fiance Of Miss Jane Rinaldi | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/golf-pros-whip-las-vegas-traps-they-grow-immune-to-gambling-noise.html | Golf Pros Whip Las Vegas 'Traps'; They Grow Immune to Gambling, Noise and Show Girls | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/napalm-foes-petition-for-vote-to-bar-factory-in-coast-city.html | Napalm Foes Petition for Vote To Bar Factory in Coast City | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/delaware-urged-by-experts-to-expand-library-service.html | Delaware Urged by Experts To Expand Library Service | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-carol-pollack-of-hofstra-engaged.html | Miss Carol Pollack Of Hofstra Engaged | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/scientists-study-fish-noises-in-underwater-detection-research.html | Scientists Study Fish Noises in Underwater Detection Research | True | By Thomas O'Toole | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/elaine-renehans-bridal.html | Elaine Renehan's Bridal | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/easterns.html | Easterns | True | By Bosley Crowther | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/cretans-labeled-nongreek-people-anthropologist-says-roots-date-back.html | CRETANS LABELED NON-GREEK PEOPLE; Anthropologist Says Roots Date Back to Ice Age | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/college-baseball-standings.html | College Baseball Standings | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/un-gives-africa-pointers-on-diet-new-manuals-tell-of-ways-to-combat.html | U.N. GIVES AFRICA POINTERS ON DIET; New Manuals Tell of Ways to Combat Malnutrition | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mystery-shrouds-mrs-chiang-here-reason-for-visit-enigmatic-after.html | MYSTERY SHROUDS MRS. CHIANG HERE; Reason for Visit Enigmatic After 7-Month Stay | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mexico-to-offer-new-atomic-pact-nuclear-weapons-would-be-barred.html | MEXICO TO OFFER NEW ATOMIC PACT; Nuclear Weapons Would Be Barred From Latin America | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/east-berlins-jews-a-declining-group.html | EAST BERLIN'S JEWS A DECLINING GROUP | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/echoes-of-old-japan.html | ECHOES OF OLD JAPAN | True | By Patricia K. Brooks | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-way-down.html | The Way Down | True | By John Knowles | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/son-to-mrs-friedland.html | Son to Mrs. Friedland | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-6-no-title.html | Article 6 — No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/louise-c-kitson-is-bride.html | Louise C. Kitson Is Bride | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mississippi-survey-finds-negro-pupils-victims-of-a-plot.html | Mississippi Survey Finds Negro Pupils Victims of a 'Plot' | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/atrium-house-featured-at-westchester-show.html | Atrium House Featured At Westchester Show | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-week-in-finance-speculative-activity-in-stock-market.html | The Week in Finance; Speculative Activity in Stock Market Intensifies to the Dismay of Analysts The Week in Finance: Speculative Activity Rises | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/phils-scoreboard-damaged.html | Phils' Scoreboard Damaged | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/tavant-outpoints-pravisani.html | Tavant Outpoints Pravisani | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/politics-aboiling-in-westchester-county-facing-districting-dispute.html | POLITICS A-BOILING IN WESTCHESTER; County Facing Districting Dispute and Primary | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/its-a-long-long-season-long-hauls-are-a-strenuous-part-of-the-long.html | It's a Long, Long Season; Long hauls are a strenuous part of the long season | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/3000-march-to-back-regime.html | 3,000 March to Back Regime | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-berkowitz-to-wed.html | Miss Berkowitz to Wed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/terre-haute-track-site.html | Terre Haute Track Site | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/south-vietnam-copter-pilot-said-to-flee-to-cambodia.html | South Vietnam Copter Pilot Said to Flee to Cambodia | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/costello-advises-fight-city-hall-deputy-mayor-urges-rallies-to.html | COSTELLO ADVISES 'FIGHT CITY HALL'; Deputy Mayor Urges Rallies to Demand Improvements | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mod-explosion-a-report-on-the-youth-rebellion-here-and-abroad.html | Mod explosion: A report on the youth rebellion here and abroad | True | MOD, LONDON | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-voice-that-europe-trusts.html | A Voice That Europe Trusts | True | By Jack Gould | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/noel-coward-stars-in-london-premiere.html | NOEL COWARD STARS IN LONDON PREMIERE | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/crimson-maples.html | Crimson Maples | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/law-new-test-on-the-fifth.html | Law: New Test on the 'Fifth' | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/coop-apartments-offered-in-project-in-elizabeth-nj.html | Co-op Apartments Offered In Project in Elizabeth, N.J. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/johnson-to-talk-with-diaz-again-he-and-mexican-leader-are-to-confer.html | JOHNSON TO TALK WITH DIAZ AGAIN; He and Mexican Leader Are to Confer on Recreation | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lightning-hits-we-hope.html | 'Lightning' Hits We Hope | True | By Bosley Crowther | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/vietnam-the-camera-goes-into-battle.html | Vietnam: The Camera Goes Into Battle | True | By Martin Tolchin | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/south-africans-offer-mediation-tell-britain-they-will-use-influence.html | SOUTH AFRICANS OFFER MEDIATION; Tell Britain They Will Use Influence With Rhodesians to Start Negotiations South Africa Offers to Mediate in Rhodesian Crisis | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/civil-rights-group-pickets-legion-hall.html | CIVIL RIGHTS GROUP PICKETS LEGION HALL | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/nasser-in-a-sea-of-troubles.html | Nasser in a Sea of Troubles | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-summer-in-maine.html | A Summer In Maine | True | By P. Albert Duhamel | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bliss-takes-long-view-on-problems-of-gop.html | Bliss Takes Long View on Problems of G.O.P. | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/exgi-freed-by-vietcong-is-satisfied-with-discharge.html | Ex-G.I. Freed by Vietcong Is Satisfied With Discharge | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/j-william-craig.html | J. WILLIAM CRAIG | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/california-deviltry-60foot-posts-of-rock.html | CALIFORNIA DEVILTRY 60-FOOT POSTS OF ROCK | True | By Phillip King Brown | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/clarkes-times-for-2-runs-approved-as-world-marks.html | Clarke's Times for 2 Runs Approved as World Marks | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/eleanor-frances-iacuzzi-is-married-here-to-duke.html | Eleanor Frances Iacuzzi Is Married Here to Duke | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/how-will-pan-am-pay-for-planes-and-will-order-for-boeing-747s.html | HOW WILL PAN AM PAY FOR PLANES?; And Will Order for Boeing 747s Violate the White House Austerity Bid? NO LACK OF FUNDS SEEN Earnings Held Adequate to Finance Huge Purchase World Impact Assessed HOW WILL PAN AM PAY FOR PLANES? | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-service-to-honduras.html | New Service to Honduras | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/10000-art-theft-laid-to-repairman.html | $10,000 ART THEFT LAID TO REPAIRMAN | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/recreation-booming-in-land-between-lakes.html | RECREATION BOOMING IN 'LAND BETWEEN LAKES | True | By Warner Ogden | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-visit-to-penns-woods.html | A Visit to Penn's Woods | True | By Josephine Robertson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/cave-gas-kills-3-3-scouts-rescued-boys-found-unharmed-in-georgia.html | CAVE GAS KILLS 3; 3 SCOUTS RESCUED; Boys Found Unharmed in Georgia After 12 Hours | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/susan-carol-dresdner-bride-of-ralph-behar.html | Susan Carol Dresdner Bride of Ralph Behar | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/strike-voted-at-san-jose.html | Strike Voted at San Jose | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/law-student-fiance-of-miss-susan-bode.html | Law Student Fiance Of Miss Susan Bode | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/judith-gensler-fiancee-of-lawrence-eichner.html | Judith Gensler Fiancee Of Lawrence Eichner | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mit-crew-wins-at-orchard-beach-northeastern-2d-among-five-boats.html | M.I.T. Crew Wins at Orchard Beach; NORTHEASTERN 2D AMONG FIVE BOATS Columbia Heavyweights 3d Harvard Sweeps Three Lightweight Races | True | By Deane McGowen | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sisterhood-sets-luncheon.html | Sisterhood Sets Luncheon | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/aerospace-industries-group-reports-gain-in-deliveries.html | Aerospace Industries Group Reports Gain in Deliveries | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-9-no-title-senator-morses-advice-and-dissent.html | Article 9 — No Title; Senator Morse's Advice and Dissent | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/not-all-the-glitter-of-dazzling-show-is-on-the-stage-not-all-the.html | Not All the Glitter of Dazzling Show Is on the Stage; Not All the Glitter Was Onstage At Spectacular Met Swan Song | True | By Charlotte Curtis | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/7-are-attendants-of-miss-scripps-at-her-wedding-finch-alumna-is.html | 7 Are Attendants Of Miss Scripps At Her Wedding; Finch Alumna Is Bride of Brewster M. Loud, Princeton Graduate | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/crowds-in-poznan-hail-wyszynski.html | Crowds in Poznan Hail Wyszynski | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/coins-top-convention-opens-thursday.html | Coins; Top Convention Opens Thursday | True | By Herbert G.bardes | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/parallel-careers-of-liedtke-brothers-began-in-pacific-two-now.html | Parallel Careers of Liedtke Brothers Began in Pacific; Two Now Preparing to Merge Pennzoil and United Gas | True | By J.h. Carmical | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/unbeaten-miss-abby-takes-fencing-title.html | UNBEATEN MISS ABBY TAKES FENCING TITLE | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/press-club-manager-dies.html | Press Club Manager Dies | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/palazzos-and-piazzas.html | Palazzos and Piazzas | True | By J.d. Scott | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/port-arrivals-rise-over-march-of-65.html | PORT ARRIVALS RISE OVER MARCH OF '65 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-kane-fiancee-of-john-sullivan-jr.html | Miss Kane Fiancee Of John Sullivan Jr. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/susan-smyth-engaged-to-dr-john-m-tew-jr.html | Susan Smyth Engaged To Dr. John M. Tew Jr. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ella-lowell-clark-becomes-a-bride-wedding-to-richard-k-mathews-held.html | Ella Lowell Clark Becomes a Bride; Wedding to Richard K. Mathews Held in Rose Garden | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/european-notebook-anna-akhmatova-notebook.html | European Notebook; Anna Akhmatova Notebook | True | By Mark Slonim | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/news-of-the-rialto-sweet-charity-goes-abroad-sweet-charity-goes.html | News of the Rialto; Sweet Charity Goes Abroad Sweet Charity Goes Abroad | True | By Lewis Funke | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-f-ann-cook-married-to-john-a-cole-bank-aide.html | Miss F. Ann Cook Married To John A. Cole, Bank Aide | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/that-payments-problem-is-with-us-again.html | That Payments Problem is With Us Again | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/5-are-attendants-of-miss-thaxter-at-her-wedding-nuptials-in.html | 5 Are Attendants Of Miss Thaxter At Her Wedding; Nuptials in Greenwich for Bennett Alumna and John Irvine | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sacre-bleu-vins-de-la-californie-parisians-stare-in-wonder-at-us.html | SACRE BLEU! VINS DE LA CALIFORNIE!; Parisians Stare in Wonder at U.S. Wine Display | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-container-trip-is-assessed-here-united-stateslines-officials-see.html | A CONTAINER TRIP IS ASSESSED HERE; United StatesLines Officials See Need for Education | True | By Werner Bamberger | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/washington-the-agony-of-the-republic.html | Washington: The Agony of the Republic | True | By James Reston | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/in-asia-its-not-the-humidity-its-the-heat.html | IN ASIA IT'S NOT THE HUMIDITY, IT'S THE HEAT | True | By Mary Q. King | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/of-mortality-and-salvation-mortality-mortality.html | Of Mortality And Salvation; Mortality Mortality | True | By Frederic Morton | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/9000-jamaicans-to-britain.html | 9,000 Jamaicans to Britain | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/batman-dilemma.html | BATMAN DILEMMA | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/practice-begins-for-army-eleven-cahill-plebe-coach-will-handle.html | PRACTICE BEGINS FOR ARMY ELEVEN; Cahill, Plebe Coach, Will Handle Spring Drills | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/representative-selected-by-british-shipbuilder.html | Representative Selected By British Shipbuilder | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/soldier-marries-miss-judy-legg-capital-student-ronald-outwater-weds.html | Soldier Marries, Miss Judy Legg, Capital Student; Ronald Outwater Weds Daughter of a Uris Building Official | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/moerdler-moves-team-into-bronx-seeks-to-test-new-system-of.html | MOERDLER MOVES TEAM INTO BRONX; Seeks to Test New System of Inspecting Buildings | True | By Thomas A. Johnson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/reggns-madasl-great-dane-named-best-in-twin-brooks-show-135pounder.html | Reggn's Madas-L., Great Dane, Named Best in Twin Brooks Show; 135-POUNDER WINS JERSEY TOP PRIZE Dane Leads 1,000-Dog Field Smooth Fox Terrier and Minpin Gain Final | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/balancing-artist-injured-in-accident-at-the-circus.html | Balancing Artist Injured In Accident at the Circus | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/architectural-record-picks-best-66-houses.html | Architectural Record Picks Best '66 Houses | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/screvane-gets-job-as-vice-president-of-a-cleaning-firm.html | Screvane Gets Job As Vice President Of a Cleaning Firm | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/thinking-beasts.html | Thinking Beasts | True | By Alexander Coleman | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pakistan-expects-aid-accord.html | Pakistan Expects Aid Accord | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/paul-f-naeder-jr-weds-jane-e-dowd.html | Paul F. Naeder Jr. Weds Jane E. Dowd | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pilots-and-agencies-clash-over-safety-of-narrower-paths-pilots-and.html | Pilots and Agencies Clash Over Safety Of Narrower Paths; Pilots and Airlines Clash Over Safety of Newly Narrowed Flight Corridors | True | By Robert E. Dallos | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/draft-worries-are-ended.html | Draft Worries Are Ended | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/denis-m-dever-weds-jeanmarie-zielinski.html | Denis M. Dever Weds Jean-Marie Zielinski | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pillanlebun-scores-by-2-lengths-in-60600-pan-american-at.html | Pillanlebun Scores By 2 Lengths in $60,600 Pan American at Gulfstream; CHILEAN HORSE PAYS $5.20 FOR $2 Victor Beats Cedar Key in 1 -Mile Grass Race Ribot's Fling Is 3d | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pickle-jar-and-spaghetti-mar-local-facades-law-on-lighting-causes.html | 'Pickle Jar and Spaghetti? Mar Local Facades; LAW ON LIGHTING CAUSES CONFUSION | True | By Lawrence O'Kane | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/giant-steps-in-baby-research-baby-research-cont.html | Giant Steps in Baby Research; Baby Research (Cont.) | True | By Stanley F. Yolles, M.d. | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-library-due-for-kings-point-merchant-marine-school-to-get.html | NEW LIBRARY DUE FOR KINGS POINT; Merchant Marine School to Get $689,000 Building NEW LIBRARY DUE FOR KINGS POINT | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/tool-engineers-parley-due.html | Tool Engineers Parley Due | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/stores-ordering-items-for-fall-sportswear-is-in-demand-buying.html | STORES ORDERING ITEMS FOR FALL; Sportswear Is in Demand Buying Offices Report | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/li-concern-buys-lots-around-lake-100-homesites-available-in-orange.html | L.I. CONCERN BUYS LOTS AROUND LAKE; 100 Homesites Available in Orange County, N.Y. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/gibraltar-is-wary-on-talks-in-london.html | Gibraltar Is Wary on Talks in London | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/b52s-attack-near-hue.html | B-52's Attack Near Hue | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/in-brief.html | In Brief | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/state-regional-aide-named.html | State Regional Aide Named | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/reuben-a-posner.html | REUBEN A. POSNER | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/judith-allie-sachs-becomes-affianced.html | Judith Allie Sachs Becomes Affianced | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/brown-sets-back-penn-nine-3-to-2-winners-score-2-unearned-runs-in.html | BROWN SETS BACK PENN NINE, 3 TO 2; Winners Score 2 Unearned Runs in Fifth Inning | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/susan-block-plans-autumn-marriage.html | Susan Block Plans Autumn Marriage | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/us-flag-in-london-pulled-down.html | U.S. Flag in London Pulled Down | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/galeswept-liner-here-in-mourning-michelangelo-her-flag-at-halfmast.html | GALE-SWEPT LINER HERE IN MOURNING; Michelangelo, Her Flag at Half-Mast, Brings Back 3 Dead and 9 of 10 Injured Storm-Battered Michelangelo Sails In With Flag at Half-Mast | True | By George Horne | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/chief-rabbi-of-israel-to-visit-here-10-days.html | Chief Rabbi of Israel To Visit Here 10 Days | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/constance-b-maines-of-radcliffe-to-wed.html | Constance B. Maines Of Radcliffe To Wed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peacock-smith.html | Peacock Smith | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/1175000-is-asked-for-maughans-villa.html | $1,175,000 Is Asked For Maugham's Villa | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dimout-at-coliseum-affects-2-expositions.html | Dimout at Coliseum Affects 2 Expositions | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/boston-track-meet-goes-td-manhattan.html | BOSTON TRACK MEET GOES TD MANHATTAN | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/open-session-is-set-in-canadian-inquiry.html | OPEN SESSION IS SET IN CANADIAN INQUIRY | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lindsay-setting-up-corps-to-help-smallbusiness-men.html | Lindsay Setting Up Corps To Help Small-Business Men | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-powell-is-married.html | Miss Powell Is Married | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/photography-polacolor-as-an-art-form.html | Photography; Polacolor As An Art Form | True | By Jacob Deschin | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hogan-enters-houston-golf.html | Hogan Enters Houston Golf | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bridgehampton-is-given-date-in-260000-sports-car-series.html | Bridgehampton Is Given Date In $260,000 Sports Car Series | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/olsen-oslac.html | Olsen Oslac | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/springtime-in-seville-parties-flamenco-and-the-bulls-and-time-for.html | Springtime in Seville: Parties, Flamenco and the Bulls; And Time for the Duchess of Alba to Prepare for Visit by Mrs. Kennedy | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/delgados-widow-to-testify-in-madrid-on-his-papers.html | Delgado's Widow to Testify In Madrid on His Papers | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/shame-found-key-to-delinquency-expert-says-youths-strive-to-avoid.html | SHAME FOUND KEY TO DELINQUENCY; Expert Says Youths Strive to Avoid Humiliation | True | By Natalie Jaffe Special to The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/joan-seufert-betrothed.html | Joan Seufert Betrothed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/war-role-sought-for-homosexuals-groups-to-aid-deviates-ask-end-to.html | WAR ROLE SOUGHT FOR HOMOSEXUALS; Groups to Aid Deviates Ask End to Pentagon Ban | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/senator-asks-ban-on-schools-as-cover-for-cia-operations.html | Senator Asks Ban on Schools As Cover for C.I.A. Operations | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pilic-and-mulligan-reach-tennis-final.html | PILIC AND MULLIGAN REACH TENNIS FINAL | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/thousands-pay-visit-to-kennedy-grave.html | THOUSANDS PAY VISIT TO KENNEDY GRAVE | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/north-hills-courts-under-way.html | North Hills Courts Under Way | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/brown-crew-wins-atlanta-trophy-bruins-beat-dartmouth-and-boston.html | BROWN CREW WINS ATLANTA TROPHY; Bruins Beat Dartmouth and Boston University Shells | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/blau-and-irving-some-inescapable-truths.html | Blau and Irving Some Inescapable Truths | True | BY Stanley Kauffmann | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/john-g-huarte-marries-miss-eileen-m-devine.html | John G. Huarte Marries Miss Eileen M. Devine | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/carol-l-scharfe-to-be-the-bride-of-c-jon-widing-daughter-of-a.html | Carol L. Scharfe To Be the Bride Of C. Jon Widing; Daughter of a Minister Engaged to Theology Student, Trinity '59 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/devil-with-a-pen.html | Devil With a Pen | True | By Carlo Beuf | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/childrens-service-will-gain-april-27.html | Children's Service Will Gain April 27 | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/linda-maria-halperin-smith-alumna-to-wed.html | Linda Maria Halperin, Smith Alumna, to Wed | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/weinman-weiner.html | Weinman Weiner | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/senators-appeal-to-soviet-on-jews-69-ask-for-lifting-of-curbs-on.html | SENATORS APPEAL TO SOVIET ON JEWS; 69 Ask for Lifting of Curbs on Religion and Culture | True | By Irving Spiegel | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-paris-hilton-or-hilton-paris.html | THE PARIS HILTON OR HILTON PARIS | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/javits-still-weighing-stand-on-rockefeller.html | Javits Still Weighing Stand on Rockefeller | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/47story-skyscraper-for-houston-47story-building-set-for-houston.html | 47-Story Skyscraper for Houston; 47-STORY BUILDING SET FOR HOUSTON | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/political-snares-for-arts-charted-handbook-tells-how-to-get-public.html | POLITICAL SNARES FOR ARTS CHARTED; Handbook Tells How to Get Public Aid for Culture | True | By Richard F. Shepard | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/school-to-honor-gimbel.html | School to Honor Gimbel | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-patricia-hope-frieberg-betrothed-to-s-william-green.html | Miss Patricia Hope Frieberg Betrothed to S. William Green | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/san-francisco-piers-busy.html | San Francisco Piers Busy | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/edward-cabots-have-son.html | Edward Cabots Have Son | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/joy-ann-patience-prospective-bride.html | Joy Ann Patience Prospective Bride | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hes-no-beauty-but-hes-a-star.html | He's No Beauty, But He's a Star | True | By Howard Thompson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dday-minus-20-who-can-catch-graustark-contenders-assayed-for.html | D-Day Minus 20: Who Can Catch Graustark?; Contenders Assayed for Kentucky Derby Small Field Due | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lawyer-is-fiance-of-sandra-erlbaum.html | Lawyer Is Fiance Of Sandra Erlbaum | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/tobin-ryan.html | Tobin Ryan | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/variety-of-homes-displayed-on-li-4bedroom-models-shown-at.html | VARIETY OF HOMES DISPLAYED ON L.I.; 4-Bedroom Models Shown at Huntington Development | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miss-kerrcross-wed-to-rev-rw-johnson.html | Miss Kerr-Cross Wed To Rev. R.W. Johnson | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rainier-and-grace-of-monaco-married-10-years-tomorrow.html | Rainier and Grace of Monaco Married 10 Years Tomorrow | True | By David Halberstam Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/buddhists-key-student-leaders-youths-carrying-out-orders-of-monks.html | BUDDHISTS KEY: STUDENT LEADERS; Youths Carrying Out Orders of Monks in Saigon | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rhodesia-closes-london-office.html | Rhodesia Closes London Office | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pan-am-is-betting-jumbo-jets-will-be-accepted-by-the-public.html | Pan Am Is Betting Jumbo Jets Will Be Accepted by the Public | True | By Edward Hudson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mcmillin-nixon.html | McMillin Nixon | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/jay-trump-maryland-victor.html | Jay Trump Maryland Victor | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/chart-of-campbell-handicap.html | Chart of Campbell Handicap | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mt-vernon-looks-for-school-order-community-at-odds-over-plan-sent.html | MT. VERNON LOOKS FOR SCHOOL ORDER; Community at Odds Over Plan Sent to Albany | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peace-with-china-foreseen-by-rusk-secretary-says-us-must-avoid.html | PEACE WITH CHINA FORESEEN BY RUSK; Secretary Says U.S. Must Avoid Assuming Unending Hostility With Peking PEACE WITH CHINA FORESEEN BY RUSK | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/dodgers-osteen-defeats-cubs-42-pitches-route-second-time-this-year.html | DODGERS' OSTEEN DEFEATS CUBS, 4-2; Pitches Route Second Time This Year and Wins Again | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/malaysia-to-talk-if-jakarta-raids-end.html | Malaysia to Talk if Jakarta Raids End | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/jazz-festival-on-campus.html | Jazz Festival on Campus | True | By John S. Wilson | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ramapo-opens-outdoor-season-with-entry-of-1252-saturday.html | Ramapo Opens Outdoor Season With Entry of 1,252 Saturday | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/conversion-to-christianity.html | Conversion to Christianity | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-world-of-the-spirit-the-world.html | The World Of the Spirit; The World | True | By Alan Watts | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bridge-us-team-has-a-winners-look.html | Bridge; U.S. Team Has a Winner's Look | True | By Alan Truscott | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sweden-defeats-soviet-52-for-table-tennis-team-title.html | Sweden Defeats Soviet, 5-2, For Table Tennis Team Title | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/joan-marie-daly-bride-of-james-f-mooney-jr.html | Joan Marie Daly Bride Of James F. Mooney Jr. | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/this-spring-its-serkin.html | This Spring It's Serkin | True | By Theodore Strongin | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/richmond-sharp-rise-reported-for-plant-expansions.html | RICHMOND Sharp Rise Reported for Plant Expansions | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/next-to-nature-in-nearby-connecticut.html | NEXT TO NATURE IN NEARBY CONNECTICUT | True | By Richard Walton | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/riessen-scores-in-italian-tennis-emerson-and-stolle-upset-in-south.html | RIESSEN SCORES IN ITALIAN TENNIS; Emerson and Stolle Upset in South African Singles | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/milton-deutsch.html | MILTON DEUTSCH | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/clay-signs-contract-to-defend-his-title-against-cooper-in-london.html | Clay Signs Contract to Defend His Title Against Cooper in London May 21; DETAILS CLEARED AT MEETING HERE Champion Declares He'll Get $250,000, Plus Half of All Ancillary Rights | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ici-no-one-is-in-it-just-for-largent.html | Ici No One Is in It Just for L'Argent | True | By Nona Balakian | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/slavery-remains-issue-un-finds-practice-said-to-persist-in-parts-of.html | SLAVERY REMAINS ISSUE, U.N. FINDS; Practice Said to Persist in Parts of Africa and Asia | True | By Sam Pope Brewer Special To the New York Times | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/nowatzki-oleary.html | Nowatzki O'Leary | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/john-clayton-is-fiance-of-nancy-l-robinson.html | John Clayton Is Fiance Of Nancy L. Robinson | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/barbara-knapp-charles-h-herz-married-upstate-doctoral-candidate-at.html | Barbara Knapp, Charles H. Herz Married Upstate; Doctoral Candidate at Yale Becomes Bride of a Law Student | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/speaking-of-books-anglojewish-writers-anglojewish-writers.html | SPEAKING OF BOOKS: Anglo-Jewish Writers; Anglo-Jewish Writers | True | By Brian Glanville | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-day-is-long-and-the-work-is-hard-but-the-results-are-pleasing.html | The Day Is Long and the Work Is Hard, but the Results Are Pleasing for Eddie Neloy | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-colorful-island-in-the-tuscan-archipelago.html | A COLORFUL ISLAND IN THE TUSCAN ARCHIPELAGO | True | By Ed van Dyne | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-17 | 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/blind-retarded-to-gain.html | Blind Retarded to Gain | True | | 1994-03-25 | RE0000661410 | B00000255748 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/barnes-still-critically-ill-but-has-a-restful-day.html | Barnes Still Critically Ill, But Has a Restful Day | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/bvd-corp-appoints-chairman-of-2-units.html | B.V.D. Corp. Appoints Chairman of 2 Units | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/paine-webber-names-new-general-partner.html | Paine, Webber Names New General Partner | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/a-negro-for-ticket-eluding-democrats.html | A NEGRO FOR TICKET ELUDING DEMOCRATS | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/arabian-american-oil.html | Arabian American Oil | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/72d-birthday-for-khrushchev.html | 72d Birthday for Khrushchev | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/air-force-academy-loses-to-williams-in-nbc-quiz.html | Air Force Academy Loses To Williams in N.B.C. Quiz | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/catholics-in-bienhoa-demand-that-ky-act-against-buddhists-catholics.html | Catholics in Bienhoa Demand That Ky Act Against Buddhists; CATHOLICS INSIST ON ACTION BY KY | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/50mile-walk-record-oldest-in-us-broken.html | 50-Mile Walk Record, Oldest in U.S., Broken | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/centrals-profit-is-up-398-per-cent-firstquarter-net-111-per-share.html | CENTRAL'S PROFIT IS UP 398 PER CENT; First-Quarter Net $1.11 Per Share, Against 22c in '65 | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/three-concerns-make-changes-in-executive-staffs.html | Three Concerns Make Changes in Executive Staffs | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/washington-cathedral-choir-sings-in-westminster-abbey.html | Washington Cathedral Choir Sings in Westminster Abbey | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/fairchild-camera.html | Fairchild Camera | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/indians-score-60-for-4th-straight-homers-by-colavito-sims-pace-rout.html | INDIANS SCORE, 6-0, FOR 4TH STRAIGHT; Homers by Colavito, Sims Pace Rout of Red Sox | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/sudan-to-renew-british-tie.html | Sudan to Renew British Tie | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/congressmen-find-public-disturbed-vietnam-and-prices-called-big.html | CONGRESSMEN FIND PUBLIC DISTURBED; Vietnam and Prices Called Big Issues as Legislators Return From Visits Home Congressmen Find Public Disturbed by Vietnam | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/arif-to-continue-brothers-policy-new-leader-of-iraq-makes-pledge-to.html | ARIF TO CONTINUE BROTHER'S POLICY; New Leader of Iraq Makes Pledge to Military Aides | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/blast-destroys-car-of-excuban-aide-at-home-in-florida.html | Blast Destroys Car Of Ex-Cuban Aide At Home in Florida | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/orders-for-steel-expected-to-ease-demand-stays-strong-but-mill.html | ORDERS FOR STEEL EXPECTED TO EASE; Demand Stays Strong, but Mill Officials Say Small Adjustment Is Due SOME GAINS POSSIBLE Companies Believe a Rise in Construction Demand Could Offset Decline | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/ceylon-takes-cup-lead.html | Ceylon Takes Cup Lead | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/personal-finance-impact-of-tax-payments-gives-many-families-an.html | Personal Finance; Impact of Tax Payments Gives Many Families an Incentive to Start Budget TAX TIME SHIFTS TO BUDGET TIME | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/rev-charles-deane-85-dies-vice-president-of-fordham-u.html | Rev. Charles Deane, 85, Dies; Vice President of Fordham U. | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/free-city-classes-for-all-sought-at-college-level-board-calls-for.html | FREE CITY CLASSES FOR ALL SOUGHT AT COLLEGE LEVEL; Board Calls for Academic or Vocational Training for High School Graduates 1975 PLAN WIDENS FREE CITY CLASSES | True | By Fred M. Hechinger | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/news-summary-and-index-the-mayor-events-of-the-day-international.html | News Summary and Index; The Mayor Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/homfeld-victor-at-bennett-show-he-takes-maclay-and-junior-working.html | HOMFELD VICTOR AT BENNETT SHOW; He Takes Maclay and Junior Working Hunter Events | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/municipal-issues-rising-this-week-volume-to-hit-highest-level-since.html | MUNICIPAL ISSUES RISING THIS WEEK; Volume to Hit Highest Level Since Peak in March MUNICIPAL ISSUES RISING THIS WEEK | True | By John H. Allan | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/shirley-verrett-presents-third-recital-here-opera-mezzo-offers.html | Shirley Verrett Presents Third Recital Here; Opera Mezzo Offers Varied Program--Other Weekend Concerts Are Heard. | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/deadlock-on-medical-aid.html | Deadlock on Medical Aid | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/jews-here-mark-warsaw-uprising-23d-anniversary-of-battle-in-ghetto.html | JEWS HERE MARK WARSAW UPRISING; 23d Anniversary of Battle in Ghetto Observed at Rally | True | BY M.s. Handler | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/cousins-hits-grades-as-factor-in-draft.html | COUSINS HITS GRADES AS FACTOR IN DRAFT | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/lindsay-appoints-an-israeli-citizen-to-high-city-post-israeli-is.html | Lindsay Appoints An Israeli Citizen To High City Post; ISRAELI IS NAMED TO HIGH CITY POST | True | By Robert E. Dallos | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/frank-h-mdowell.html | FRANK H. M'DOWELL | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/filipinos-win-doubles.html | Filipinos Win Doubles | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dodgers-win-50-koufax-is-victor-southpaw-gives-cubs-5-hits-in.html | DODGERS WIN, 5-0; KOUFAX IS VICTOR; Southpaw Gives Cubs 5 Hits in Six-Inning Stint | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/state-confronts-church-in-poznan-polands-two-most-influential-men.html | STATE CONFRONTS CHURCH IN POZNAN; Poland's Two Most Influential Men Speak Out Against Each Other STATE CONFRONTS CHURCH IN POZNAN | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/amateur-basketball.html | AMATEUR BASKETBALL | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/jewish-rituals-threatened-with-extinction-in-soviet-us-professor.html | Jewish Rituals Threatened With Extinction in Soviet, U.S. Professor Says | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/amateur-tancredi-is-better-than-none.html | AMATEUR 'TANCREDI' IS BETTER THAN NONE | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/knapp-easy-victor-in-larchmont-sail.html | KNAPP EASY VICTOR IN LARCHMONT SAIL | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/soccer-results.html | Soccer Results | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/riessen-captures-sicilian-net-final-downs-tiriac-in-4-sets-belkin.html | RIESSEN CAPTURES SICILIAN NET FINAL; Downs Tiriac in 4 Sets— Belkin Is Beaten | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/1year-maturities-are-95672639287.html | 1-YEAR MATURITIES ARE $95,672,639,287 | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dinner-set-tonight-to-honor-friendly.html | DINNER SET TONIGHT TO HONOR FRIENDLY | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/zachos-karay.html | Zachos—Karay | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/papers-in-merger-holding-to-plan-production-work-this-week-is-vital.html | PAPERS IN MERGER HOLDING TO PLAN; Production Work This Week Is Vital, They Tell Unions | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/paul-forman-expublisher-and-realestate-broker-58.html | Paul Forman, Ex-Publisher And Real-Estate Broker, 58 | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/april-annual-to-aid-institute-in-jersey.html | 'April Annual' to Aid Institute in Jersey | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/two-hurt-in-refinery-blast.html | Two Hurt in Refinery Blast | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/if-a-saigon-regime-asks-us-to-leave-it-must-stennis-says.html | If a Saigon Regime Asks U.S. To Leave, It Must, Stennis Says | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/british-youths-turn-to-cavedwelling.html | British Youths Turn to Cave-Dwelling | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/queen-mother-attends-church.html | Queen Mother Attends Church | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/spaniards-cheer-mrs-kennedy-as-she-arrives-at-ball.html | Spaniards Cheer Mrs. Kennedy as She Arrives at Ball | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/senator-church-sets-nato-talks-to-seek-to-see-de-gaulle-on.html | SENATOR CHURCH SETS NATO TALKS; To Seek to See de Gaulle on Conference Trip Soon | True | By Benjamin Welles Special To the New York Times. | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/indonesia-recalling-12-envoys-foreign-ministry-to-be-revised.html | Indonesia Recalling 12 Envoys; Foreign Ministry to Be Revised | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mit-center-gets-aid-from-the-cia.html | M.I.T. CENTER GETS AID FROM THE C.I.A. | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/miss-manns-216-brings-triumph-miss-whitworth-loses-after-penalizing.html | MISS MANN'S 216 BRINGS TRIUMPH; Miss Whitworth Loses After Penalizing Herself | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/detroit-wins-53-with-early-surge-goal-by-howe-is-decisive-as-wings.html | DETROIT WINS, 5-3, WITH EARLY SURGE; Goal by Howe Is Decisive as Wings Take the Lead in Stanley Cup Playoff | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/soviet-farm-life-made-easier-by-easing-of-curbs-youth-says.html | Soviet Farm Life Made Easier By Easing of Curbs, Youth Says | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/brazils-state-steel-mill-urged-to-seek-some-private-funds.html | Brazil's State Steel Mill Urged To Seek Some Private Funds | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/palmer-brewer-tie-in-las-vegas-golf-18hole-playoff-scheduled-today.html | Palmer, Brewer Tie in Las Vegas Golf; 18-HOLE PLAYOFF SCHEDULED TODAY Brewer Rallies to Tie at 283 After Losing 5-Shot Lead --Casper Third at 285 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/police-applaud-speech-hailing-recent-progress-of-civil-rights-us.html | Police Applaud Speech Hailing Recent Progress of Civil Rights; U.S. Aide, at Communion Breakfast, Cites Gains--Leary Lauds Force | True | By Will Lissner | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/defender-of-plain-talk.html | Defender of Plain Talk | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/enid-hinds-makes-debut-as-solo-mezzosoprano.html | Enid Hinds Makes Debut As Solo Mezzo-Soprano | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/william-p-hunt-is-dead-at-60-was-influential-trader-in-china-became.html | William P. Hunt Is Dead at 60; Was Influential Trader in China; Became Chairman of Merged United States Banknote Corporation in 1965 | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/hummer-to-captain-tigers.html | Hummer to Captain Tigers | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/los-angeles-five-overtime-winner-west-gets-9-of-his-41-points-in.html | LOS ANGELES FIVE OVERTIME WINNER; West Gets 9 of His 41 Points In Extra Period of Opener of N.B.A. Final Playoff | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/marilyn-kirsch-bride-of-howard-j-bruschi.html | Marilyn Kirsch Bride Of Howard J. Bruschi | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/bees-bugs-birds-budsyup-spring-is-here.html | Bees, Bugs, Birds, Buds...Yup, Spring Is Here | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/foreign-buyers-get-vip-plan-export-group-seeks-to-lure-them-to.html | Foreign Buyers Get 'V.I.P.' Plan; Export Group Seeks to Lure Them to Trade Shows FOREIGN BUYERS GET 'V.I.P.' PLAN | True | By Brendan Jones | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/legislature-aims-at-midmay-close-divorce-reform-citys-bills-and.html | LEGISLATURE AIMS AT MID-MAY CLOSE; Divorce Reform, City's Bills and Condon-Wadlin Issue Remain as Recess Ends LEGISLATURE AIMS AT MID-MAY CLOSE | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/muniesspilton.html | Munies--Spilton | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/ramparts-urges-inquiry-into-colleges-policy-role.html | Ramparts Urges Inquiry Into Colleges' Policy Role | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/tunisia-marks-anniversary-of-her-first-free-cabinet.html | Tunisia Marks Anniversary Of Her First Free Cabinet | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/research-into-sexual-physiology-disclosed-after-11year-inquiry-382.html | Research Into Sexual Physiology Disclosed After 11-Year Inquiry; 382 Women and 312 Men Observed in Study--Authors Hope Their Work Will Aid Treatment of Inadequacy RESEARCH ON SEX IS MADE PUBLIC | True | By John Corry | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mayor-again-asks-governor-to-back-his-tax-program-holds.html | MAYOR AGAIN ASKS GOVERNOR TO BACK HIS TAX PROGRAM; Holds Rockefeller's Silence Is Hurting Prospects for Approval of Proposals CONCEDES RESISTANCE Says Other Methods and Further Budget Cuts May Have to Be Considered LINDSAY APPEALS AGAIN FOR TAX AID | True | By Peter Kihss | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/data-back-theory-of-life-on-venus-temperature-study-hints-man-could.html | DATA BACK THEORY OF LIFE ON VENUS; Temperature Study Hints Man Could Survive | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/berlitz-adds-tokyo-unit.html | Berlitz Adds Tokyo Unit | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/chess-hidden-attack-and-open-file-give-black-winning-fulcrum.html | Chess; Hidden Attack and Open File Give Black Winning Fulcrum | True | By Al Horowitz | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/bronx-realty-board-picks-new-president.html | Bronx Realty Board Picks New President | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/rusk-pleads-today-against-big-aid-cut-rusk-to-plead-in-senate-today.html | Rusk Pleads Today Against Big Aid Cut; Rusk to Plead in Senate Today Against Big Cuts in Foreign Aid | True | By Felix Belair Jr. Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/kafka-in-moscow.html | Kafka in Moscow | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/us-satellite-gives-clue-on-fuji-air-liner-crash.html | U.S. Satellite Gives Clue On Fuji Air Liner Crash | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/professors-play-wins-prize.html | Professor's Play Wins Prize | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/bridge-ability-to-solve-mysteries-useful-in-defensive-play.html | Bridge; Ability to Solve Mysteries Useful in Defensive Play | True | By Alan Truscott | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/tornado-rips-texas-homes.html | Tornado Rips Texas Homes | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/phillips-takes-golf-playoff.html | Phillips Takes Golf Playoff | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/exmayor-lapham-of-san-francisco-retired-americanhawaiian-lines.html | EX-MAYOR LAPHAM OF SAN FRANCISCO; Retired American-Hawaiian Line's Chairman, 82, Dies | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/capuchin-monk-of-1700s-is-beatified-by-pope-paul.html | Capuchin Monk of 1700's Is Beatified by Pope Paul | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/anson-rosenthal-weds-miss-naomi-sherman.html | Anson Rosenthal Weds Miss Naomi Sherman | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/george-a-schlining-dies-creator-of-un-dioramas.html | George A. Schlining Dies; Creator of U.N. Dioramas | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/federated-stores-elect.html | Federated Stores Elect | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/table-settings-for-the-brides.html | Table Settings for the Brides | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/liechtensteins-heir-to-marry-countess.html | Liechtenstein's Heir To Marry Countess | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/cuochara-wins-3mile-run-at-staten-island-in-14232.html | Cuochara Wins 3-Mile Run At Staten Island In 14:23.2 | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/nelsons-plymouth-first-at-langhorne.html | NELSON'S PLYMOUTH FIRST AT LANGHORNE | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/harry-a-livermore-telephone-officer.html | HARRY A. LIVERMORE, TELEPHONE OFFICER | True | Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/murphy-of-norwalk-heads-scholastic-allstar-five.html | Murphy of Norwalk Heads Scholastic All-Star Five | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/four-yankee-errors-help-orioles-post-54-triumph-richardson-is.html | Four Yankee Errors Help Orioles Post 5-4 Triumph; Richardson Is Injured; BLEFARY'S SINGLE IN 8TH IS DECISIVE Ramos Is Loser in Relief of Ford—Murcer Charged With Three Miscues | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/rival-marches-in-belfast-mark-dublin-rebellion.html | Rival Marches in Belfast Mark Dublin Rebellion | True | Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/sports-of-the-times-end-of-the-trail.html | Sports of The Times; End of the Trail | True | By Arthur Daley | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/gop-moderates-back-christopher-in-california-contest.html | G.O.P. Moderates Back Christopher in California Contest | True | Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/music-the-return-of-horowitz-part-ii-in-66-recital-pianist-has-the.html | Music: The Return of Horowitz, Part II; In '66 Recital, Pianist Has the Usual Magic | True | By Harold C. Schonberg | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/trumpet-quartet-performs-3-works.html | TRUMPET QUARTET PERFORMS 3 WORKS | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/stanley-cup-semifinals.html | STANLEY CUP SEMI-FINALS | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/paschal-takes-staley-race-as-petty-car-blows-engine.html | Paschal Takes Staley Race As Petty Car Blows Engine | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/lsd-psychologist-arrested-again-dr-leary-the-exharvard-teacher.html | LSD PSYCHOLOGIST ARRESTED AGAIN; Dr. Leary, the Ex-Harvard Teacher, Seized in Raid on Dutchess Mansion NEW NARCOTICS CHARGE Sheriff Reports Finding Bit of Marijuana Among the 30 Persons and 64 Rooms | True | By William Borders Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/met-in-the-dumps-on-morning-after-farewell-souvenir-hunt-and-gala.html | MET IN THE DUMPS ON MORNING AFTER; Farewell Souvenir Hunt and Gala Litter Leave Mark | True | By Dan Sullivan | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dutch-win-in-soccer-31.html | Dutch Win in Soccer, 3-1 | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/george-peppard-marries-elizabeth-ashley-on-coast.html | George Peppard Marries Elizabeth Ashley on Coast | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/arrival-of-outoftown-buyers-in-the-new-york-market-buyers-in-town.html | Arrival of Out-of-Town Buyers in the New York Market; BUYERS IN TOWN | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/manuela-reported-on-move.html | Manuela Reported on Move | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/east-germany-candor-greets-visitor-by-philip-shabecoff-special-to.html | East Germany: Candor Greets Visitor; By PHILIP SHABECOFF Special to The New York Times East Germans Candid in Discussing Their Regime ISOLATION CALLED SHARPEST DEFEAT But Most Deny They Would Flee to West if Chance Was Offered to Them | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/prinz-retiring-as-head-of-the-jewish-congress.html | Prinz Retiring as Head Of the Jewish Congress | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/20cent-rise-in-copper-prices-by-chile-draws-mixed-views-chile.html | 20-Cent Rise in Copper Prices By Chile Draws Mixed Views; CHILE ASSESSING RISE FOR COPPER | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/pope-commends-romans.html | Pope Commends Romans | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/general-phone-patents-colortv-tube-process.html | General Phone Patents Color-TV Tube Process | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/to-honor-city-departments.html | To Honor City Departments | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/texas-fire-kills-300-cattle.html | Texas Fire Kills 300 Cattle | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/cliburn-appears-in-hunter-recital-his-first-performance-here-since.html | CLIBURN APPEARS IN HUNTER RECITAL; His First Performance Here Since 1963 Is a Triumph | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mits-sail-team-first-in-regatta-coast-guard-academy-2d-in-races-for.html | M.I.T.'S SAIL TEAM FIRST IN REGATTA; Coast Guard Academy 2d in Races for Owens Trophy | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/ernest-gowers-author-85-dies-reviser-of-fowlers-english-usage-wrote.html | ERNEST GOWERS, AUTHOR, 85, DIES; Reviser of Fowler's 'English Usage' Wrote Manuals | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/2-handel-works-included-in-late-late-concert.html | 2 Handel Works Included In Late Late Concert | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/2-deputies-chase-a-flying-object-tell-of-following-it-from-ohio.html | 2 DEPUTIES CHASE A FLYING OBJECT; Tell of Following It From Ohio Into Pennsylvania | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/new-fiber-vest-breaks-bullets-us-with-several-concerns-making-items.html | New Fiber Vest Breaks Bullets; U.S., With Several Concerns, Making Items for War NEW FIBER VEST BREAKS BULLETS | True | By Herbert Koshetz | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mccloy-sees-erhard.html | McCloy Sees Erhard | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mulligan-beats-pilic-on-default-yugoslav-ahead-in-tennis-final.html | MULLIGAN BEATS PILIC ON DEFAULT; Yugoslav, Ahead in Tennis Final, Quits to Get Plane | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/serviss-gottlieb.html | Serviss—Gottlieb | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/loren-film-arrives-may-18.html | Loren Film Arrives May 18 | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/aau-boxing-finals.html | A.A.U. Boxing Finals | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/helene-schiff-fiancee-of-eb-granof-lawyer.html | Helene Schiff Fiancee Of E.B. Granof, Lawyer | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/addendum.html | Addendum | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/us-reported-set-to-grant-indonesia-help-in-food-crisis-us-reported.html | U.S. Reported Set To Grant Indonesia Help in Food Crisis; U.S. REPORTED SET TO HELP INDONESIA | True | By Richard Eder Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/spellman-77-on-may-4-promises-to-keep-going.html | Spellman, 77 on May 4, Promises to 'Keep Going' | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/koch-winner-in-spain.html | Koch Winner in Spain | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/job-corps-seeks-racial-balance-acts-to-halt-trend-toward-allnegro.html | JOB CORPS SEEKS RACIAL BALANCE; Acts to Halt Trend Toward All-Negro Enrollment | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/3m-to-cut-outlays.html | 3M to Cut Outlays | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/city-housing-aide-in-line-for-bench-evans-proposed-by-lindsay-for.html | CITY HOUSING AIDE IN LINE FOR BENCH; Evans Proposed by Lindsay for Civil Court Vacancy | True | By Clayton Knowles | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/november-bridal-for-talia-soper-debutante-of-56-she-becomes.html | November Bridal For Talia Soper, Debutante of '56, She Becomes Affianced to Harry Terhune Jr. of New York Life | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/irving-klein.html | IRVING KLEIN | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/montserrat-caballe-sings-with-festival-orchestra.html | Montserrat Caballe Sings With Festival Orchestra | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/2d-negro-group-favors-flowers-alabama-parley-rebuffs-labor-leaders.html | 2D NEGRO GROUP FAVORS FLOWERS; Alabama Parley Rebuffs Labor Leaders' Choice | True | By Gene Roberts Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/pledge-on-the-alliance.html | Pledge on the Alliance | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/stapleton-picked-asterminal-site-american-export-will-base.html | STAPLETON PICKED ASTERMINAL SITE; American Export Will Base Containerships There | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/us-jets-strike-2-missile-sites-in-hanoi-vicinity-raids-15-and-17.html | U.S. JETS STRIKE 2 MISSILE SITES IN HANOI VICINITY; Raids 15 and 17 Miles From North Vietnamese Capital Are Closest of the War PLANES ARE UNDAMAGED 3 American Aircraft Down in Earlier Attacks, but All 5 Crewmen Are Saved U.S. JETS STRIKE IN HANOI VICINITY | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/soviet-lines-delayed-by-ice.html | Soviet Lines Delayed by Ice | True | Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/exit-mr-double-o.html | Exit Mr. Double O | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/brabham-victor-by-splitsecond-australian-takes-136mile-formula-two.html | BRABHAM, VICTOR BY SPLIT-SECOND; Australian Takes 136-Mile Formula Two Grand Prix | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/white-sox-triumph-over-athletics-50-as-buzhardt-excels.html | White Sox Triumph Over Athletics, 5-0, As Buzhardt Excels | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/maria-carreras-89-a-pianist-teacher.html | MARIA CARRERAS, 89, A PIANIST, TEACHER | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dance-canadians-give-a-superior-la-sylphide.html | Dance Canadians Give a Superior 'La Sylphide' | True | By Clive Barnes Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/television.html | Television | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/profits-of-xerox-climb-to-record-net-for-quarter-put-at-92c-a-share.html | PROFITS OF XEROX CLIMB TO RECORD; Net for Quarter Put at 92c a Share, for a 29c Gain | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/setter-captures-field-trial-stake.html | SETTER CAPTURES FIELD TRIAL STAKE | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/boston-symphony-closes-carnegie-hall-festival.html | Boston Symphony Closes Carnegie Hall Festival | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/ben-omeara-horseman-is-killed-in-plane-crash.html | Ben O'Meara, Horseman, Is Killed in Plane Crash | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/west-side-group-backs-pier-study-cites-need-of-facilities-to-handle.html | WEST SIDE GROUP BACKS PIER STUDY; Cites Need of Facilities to Handle Foreign Visitors | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/singer-co-buying-packardbell-stake.html | Singer Co. Buying Packard-Bell Stake | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/2-programs-on-74th-street.html | 2 Programs on 74th Street | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/composers-forum-offers-thome-and-brehm-works.html | Composers' Forum Offers Thome and Brehm Works | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/methodists-hall-beginnings-in-us-princeton-rites-pay-honor-to.html | METHODISTS HALL BEGINNINGS IN U.S.; Princeton Rites Pay Honor to Embury as Founder | True | By George Dugan Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/championship-playoff.html | CHAMPIONSHIP PLAYOFF | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mrs-gilbert-miller-preparing-to-sell-henry-millers-theater.html | Mrs. Gilbert Miller Preparing To Sell Henry Miller's Theater | True | By Sam Zolotow | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/miss-kovacovich-and-earl-potter-engaged-to-wed-students-at-law.html | Miss Kovacovich And Earl Potter Engaged to Wed; Students at Law School of Stanford University Planning Marriage | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/womens-swimming-winds-up-in-splurge-of-national-records.html | Women's Swimming Winds Up in Splurge Of National Records | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/the-whitneys-it-started-the-day-the-souffle-fell.html | The Whitneys: It Started the Day the Souffle Fell | True | By Enid Nemy Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/city-poverty-plan-report-expected-within-2-months.html | City Poverty Plan Report Expected Within 2 Months | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/tv-the-nuclear-issue-nbc-white-paper-examines-global-tensions-in.html | TV: The Nuclear Issue; N.B.C. 'White Paper' Examines Global Tensions in 'Countdown to Zero' | True | By Jack Gould | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mrs-landgarten-has-son.html | Mrs. Landgarten Has Son | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/preparing-a-new-basic-law-for-new-york.html | Preparing a New Basic Law for New York | True | By Frank S. Adams | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/saturday-night-fight.html | SATURDAY NIGHT FIGHT | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/cleveland-assesses-future.html | Cleveland Assesses Future | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/miss-catherine-eichhorn-hall-honored-at-home-reception.html | Miss Catherine Eichhorn Hall Honored at Home Reception | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/researchers-body-is-found-in-river.html | RESEARCHER'S BODY IS FOUND IN RIVER | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/civil-rights-a-cautious-lull-in-city-lull-in-civil-rights.html | Civil Rights: A Cautious Lull in City; Lull in Civil Rights Demonstrations Here Marked by Leaders' Watchful Waiting ANTIPOVERTY PLAN A CURB ON ACTION But N.A.A.C.P. Proposes Major Protests Unless Employment Gains | True | By Thomas A. Johnson | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/hartke-is-shocked.html | Hartke Is Shocked | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/murphy-pins-first-defeat-on-mosconi-in-billiard-play.html | Murphy Pins First Defeat On Mosconi in Billiard Play | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/abel-in-moscow-broadcast-repeats-us-spying-story.html | Abel, in Moscow Broadcast, Repeats U.S. Spying Story | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/soviet-arms-shown-by-castro-at-fete.html | SOVIET ARMS SHOWN BY CASTRO AT FETE | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/pirates-beat-cards-65.html | Pirates Beat Cards, 6-5 | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/nasser-threatens-to-war-on-a-nucleararmed-israel.html | Nasser Threatens to War On a Nuclear-Armed Israel | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/benefit-aids-appeal-of-6-convicted-of-harlem-killing.html | Benefit Aids Appeal of 6 Convicted of Harlem Killing | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/60-auto-changes-considered-by-us-dashboard-elimination-is-among.html | 60 AUTO CHANGES CONSIDERED BY U.S.; Dashboard Elimination Is Among Safety Proposals For Government Cars U.S. WEIGHS SAFETY ON AUTOS IT BUYS | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/miners-in-kentucky-returning-to-work.html | MINERS IN KENTUCKY RETURNING TO WORK | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/tonights-probabable-pitchers.html | TONIGHT'S PROBABABLE PITCHERS | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/help-for-slum-schools.html | Help for Slum Schools | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dominicans-flown-abroad-for-care.html | DOMINICANS FLOWN ABROAD FOR CARE | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/asbestos-mining-site-in-quebec-yielding-church-for-expansion.html | Asbestos Mining Site in Quebec Yielding Church for Expansion.; Johns-Manville Subsidiary Is Widening Ore Pit to Meet Rising World Demand ASBESTOS MINING WIDENS IN QUEBEC | True | By John M. Lee Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/woman-gives-chase-and-finds-mugger-who-pursued-her.html | Woman Gives Chase And Finds Mugger Who Pursued Her | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/south-africa-said-to-fulfill-twice-rhodesias-oil-need.html | South Africa Said to Fulfill Twice Rhodesia's Oil Need | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/moses-to-develop-20-park-projects-hoving-says-the-triborough.html | MOSES TO DEVELOP 20 PARK PROJECTS; Hoving Says the Triborough Authority's Plans Include Improved Playgrounds COST PUT IN MILLIONS Negotiations for 37 Acres in Shea Stadium Area Are Reported Under Way | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/vice-president-elected-by-american-airlines.html | Vice President Elected By American Airlines | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/gulyas-beats-belkin.html | Gulyas Beats Belkin | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/booksauthors.html | Books--Authors | True | By Saroyan | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/us-five-defeats-bulgaria-in-world-tourney-6860.html | U.S. Five Defeats Bulgaria In World Tourney, 68-60 | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/london-psychiatrist-labels-americans-worlds-worriedest.html | London Psychiatrist Labels Americans World's Worriedest | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/koveleski-in-a-chevrolet-wins-close-delaware-cup-competition.html | Koveleski, in a Chevrolet, Wins Close Delaware Cup Competition | True | By Frank M. Blunk Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/youth-dies-in-parked-car.html | Youth Dies in Parked Car | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mets-gain-second-victory-in-three-games-by-rallying-to-beat-braves.html | Mets Gain Second Victory in Three Games by Rallying to Beat Braves, 5-4; NEW YORK'S MARK IS ITS BEST EVER Boyer's Third Double Ties Score in 8th--Walk With Bases Filled Wins in 9th | True | By Joseph Durso | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/soviet-slogans-ask-west-to-cooperate.html | SOVIET SLOGANS ASK WEST TO COOPERATE | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/news-of-realty-rutherford-unit-jersey-community-gets-first-modern.html | NEWS OF REALTY: RUTHERFORD UNIT; Jersey Community Gets First Modern Office Building | True | By Glenn Fowler | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/advertising-marketing-education-council.html | Advertising Marketing Education Council | True | By Walter Carlson | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/israeli-in-city-hall-nachman-bench.html | Israeli in City Hall; Nachman Bench | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/giants-farm-out-estelle.html | Giants Farm Out Estelle | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/joyce-merrick-is-engaged.html | Joyce Merrick Is Engaged | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/brooklyn-college-wins-on-onehitter.html | BROOKLYN COLLEGE WINS ON ONE-HITTER | True | Special to The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/johnson-attends-services-returns-to-capital-today.html | Johnson Attends Services; Returns to Capital Today | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/wall-st-worried-over-speculation-many-brokers-and-analysts-fear-big.html | WALL ST. WORRIED OVER SPECULATION; Many Brokers and Analysts Fear Big Rush of Activity Invites Major Decline WALL ST. WORRIED OVER SPECULATION | True | By John J. Abele | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/monetary-talks-begining-again-but-any-progress-toward-reform-of.html | MONETARY TALKS BEGINING AGAIN; But Any Progress Toward Reform of World System Is Likely to Be Slow PARLEY IN WASHINGTON Group of 10 Drafting Report for Finance Ministers-- U.S. Goal Is Modest | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/miss-willard-places-first-in-10meter-platform-dive.html | Miss Willard Places First In 10-Meter Platform Dive | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/giants-triumph-over-astros-31-bolin-bats-in-run-and-posts-his.html | GIANTS TRIUMPH OVER ASTROS, 3-1; Bolin Bats in Run and Posts His Second Victory | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/yancey-cards-68-wins-by-stroke-takes-azalea-open-with-278-johnson.html | YANCEY CARDS 68, WINS BY STROKE; Takes Azalea Open With 278 --Johnson Is Runner-Up | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/detroit-suffers-first-loss-104-senators-gain-initial-victory-on.html | DETROIT SUFFERS FIRST LOSS, 10-4; Senators Gain Initial Victory on Chance's 4-Run Homer | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/miss-benedetti-is-married-here-to-aircraft-head-former-student-at.html | Miss Benedetti Is Married Here To Aircraft Head; Former Student at New Rochelle Is Bride of August Bellanca | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/priscilla-sue-arlen-wed-to-a-physician.html | Priscilla Sue Arlen Wed to a Physician | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/sightseers-flock-to-damaged-liner.html | SIGHTSEERS FLOCK TO DAMAGED LINER | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/books-of-the-times-the-dangerous-age.html | Books of The Times; The Dangerous Age | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-18 | 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661429 | B00000268096 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bonnparis-talk-eases-nato-issue-opens-way-for-discussion-of.html | BONN-PARIS TALK EASES NATO ISSUE; Opens Way for Discussion of Retention of France's Forces in Germany BONN-PARIS TALK EASES NATO ISSUE | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/2-paramount-seats-to-gulf-western.html | 2 PARAMOUNT SEATS TO GULF & WESTERN | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/french-planes-to-stop-in-ceylon.html | French Planes to Stop in Ceylon | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/the-rhodesian-blockade-portugal-and-south-africa-draw-close-to.html | The Rhodesian Blockade; Portugal and South Africa Draw Close To Salisbury as Embargo Takes Toll | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/cincinnati-gets-school-grant.html | Cincinnati Gets School Grant | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/in-the-nation-riddles-of-our-vietnam-policy.html | In The Nation: Riddles of Our Vietnam Policy | True | By Arthur Krock | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/texas-league.html | TEXAS LEAGUE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/fire-traps-four-one-dies-3-are-hurt.html | FIRE TRAPS FOUR; ONE DIES, 3 ARE HURT | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/congressmen-are-told-of-grantsmanship-game.html | Congressmen Are Told Of Grantsmanship 'Game' | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/neighborhood-houses-in-brooklyn-to-benefit.html | Neighborhood Houses In Brooklyn to Benefit | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/brody-muchnick.html | Brody Muchnick | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/riessen-scores-sweep-in-tennis-takes-doubles-singles-and-mixed.html | RIESSEN SCORES SWEEP IN TENNIS; Takes Doubles, Singles and Mixed Doubles in Sicily | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/examherst-official-named-to-hampshire-college-post.html | Ex-Amherst Official Named To Hampshire College Post | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/union-aide-is-guilty-in-labor-law-case.html | UNION AIDE IS GUILTY IN LABOR LAW CASE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/drug-induced-ills-held-increasing-doctors-warn-of-diseases.html | DRUG INDUCED ILLS HELD INCREASING; Doctors Warn of Diseases Resulting From Treatment | True | By Jane E. Brody | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ford-recalls-30000-of-its-1966-models-to-check-brakeline-ford-calls.html | Ford Recalls 30,000 Of Its 1966 Models To Check Brakeline; FORD CALLS BACK 30,000 1966 CARS | True | By Walter Rugaber Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/91day-us-bills-rise-sixmonth-rate-declines.html | 91-Day U.S. Bills Rise; Six-Month Rate Declines | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/campus-theater-to-open-with-jb-fine-arts-hall-in-rockville-md-part.html | CAMPUS THEATER TO OPEN WITH 'J.B.'; Fine Arts Hall in Rockville, Md., Part of 8-Unit Project | True | By Sam Zolotow | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/general-reinsurance-elects.html | General Reinsurance Elects | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/cambodia-denies-a-report-of-red-troops-incursion.html | Cambodia Denies a Report Of Red Troops' Incursion | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/washington-is-skeptical.html | Washington Is Skeptical | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/realty-officer-named-by-federated-stores.html | Realty Officer Named By Federated Stores | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/peking-to-withdraw-aides.html | Peking to Withdraw Aides | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/iraq-said-to-plan-autonomy-for-kurdish-rebels-new-president-is-hit.html | Iraq Said to Plan Autonomy for Kurdish Rebels; New President Is Reported Moving to End War Baghdad Cabinet Re-formed After 2 Aides' Death | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/kings-point-plans-library.html | Kings Point Plans Library | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/manhattans-nine-routs-adelphi-125.html | MANHATTAN'S NINE ROUTS ADELPHI, 12-5 | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/harlem-pressing-its-plea-for-help-slum-dwellers-call-ghettos-center.html | HARLEM PRESSING ITS PLEA FOR HELP; Slum Dwellers Call Ghettos Centers of Hope, but Add Massive Aid Is Needed POVERTY WORK ASSAILED Many Contend Government Programs Fail to Reach Majority of the Poor Harlem, Calling Itself a Center of Hope, Presses Plea for Antipoverty Aid | True | By Thomas A. Johnson | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/glory-at-the-basket-william-felton-russell.html | Glory at the Basket; William Felton Russell | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/60million-repair-backlog.html | $60-Million Repair Backlog | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/pickets-seek-rehabilitation-of-cooper-square-area.html | Pickets Seek Rehabilitation Of Cooper Square Area | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/high-court-upsets-arizona-loyalty-act-douglas-finds-law-is-based-on.html | High Court Upsets Arizona Loyalty Act; Douglas Finds Law Is Based on Guilt by Association | True | By Fred P. Graham Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bus-line-strike-in-jersey-city.html | Bus Line Strike in Jersey City | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/wastchester-gets-redistricting-law.html | WASTCHESTER GETS REDISTRICTING LAW | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sniffle-over-and-snitch-one.html | 'Sniffle Over and Snitch One | True | By Jean Hewitt Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/benton-bowles-fills-key-post.html | Benton & Bowles Fills Key Post | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/debutantes-eclipsed-at-charity-ball-in-seville-mrs-kennedy-steals.html | Debutantes Eclipsed at Charity Ball in Seville; Mrs. Kennedy Steals Show Grace and Rainier Honored | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bus-system-asks-increased-rates-public-service-links-move-to-new.html | BUS SYSTEM ASKS INCREASED RATES; Public Service Links Move to New Union Contract | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sports-of-the-times-the-breakthrough-the-pioneer-defensive-wonder.html | Sports of The Times; The Breakthrough The Pioneer Defensive Wonder | True | By Arthur Daley | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ruling-due-today-in-pauling-case-court-to-rule-on-dismissing.html | RULING DUE TODAY IN PAULING CASE; Court to Rule on Dismissing Charges Against Buckley | True | By Robert E. Tomasson | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/money.html | Money | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/celanese-corp-appoints-three-to-executive-posts.html | Celanese Corp. Appoints Three to Executive Posts | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/aau-swim-summaries.html | A.A.U. Swim Summaries | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/luther-hodges-has-operation.html | Luther Hodges Has Operation | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/christian-brothers-elect-american-superior-general.html | Christian Brothers Elect American Superior General | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/75th-dar-congress-hailed-by-johnson.html | 75TH D.A.R. CONGRESS HAILED BY JOHNSON | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/standing-of-the-clubs2.html | STANDING OF THE CLUBS(2) | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/prof-leary-calls-lsd-raid-intolerable-violation-of-rights.html | Prof. Leary Calls LSD Raid 'Intolerable Violation' of Rights | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/price-rise-spurs-169billion-gain-in-gross-product-24-quarterly.html | PRICE RISE SPURS $16.9-BILLION GAIN IN GROSS PRODUCT; 2.4% Quarterly Advance in U.S. Output Is Sharpest of 5-Year Expansion Price Rise Spurs a 2.4% Gain In U.S. Gross National Product | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/kane-bayer.html | Kane Bayer | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/eleanor-parker-is-married.html | Eleanor Parker Is Married | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/princess-beatrixarrives.html | Princess Beatrix-Arrives | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/reporter-gets-state-post.html | Reporter Gets State Post | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/tv-dramas-by-ionesco-and-beckett-dual-bill-presented-in-channel-13.html | TV: Dramas by Ionesco and Beckett; Dual Bill Presented in Channel 13 Series Season Completed for Television Theater By JACK GOULD | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/music-stokowski-marks-a-birthday-conductor-84-performs-in-carnegie.html | Music: Stokowski Marks a Birthday; Conductor, 84, Performs in Carnegie Hall Orchestra Plays Extra Well for Occasion | True | By Raymond Ericson | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/w-chodorcoff-56-prudential-officer.html | W. CHODORCOFF, 56, PRUDENTIAL OFFICER | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/court-admits-17-new-yorkers.html | Court Admits 17 New Yorkers | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/two-can-makers-set-profit-marks-sales-in-quarter-also-up-for.html | TWO CAN MAKERS SET PROFIT MARKS; Sales in Quarter Also Up for Continental and American | True | By Robert A. Wright | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/core-chairman-cleared-of-2-narcotics-charges.html | CORE Chairman Cleared Of 2 Narcotics Charges | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/booklet-on-travel-agent.html | Booklet on Travel Agent | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/plywood-joining-vietnam-war-us-orders-its-use-in-many-items-supply.html | Plywood Joining Vietnam War; U.S. Orders Its Use in Many Items Supply Tightens PLYWOOD JOINING WAR IN VIETNAM | True | By William D. Smith | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/spencer-wins-in-2-rounds-as-british-opponent-quits.html | Spencer Wins in 2 Rounds As British Opponent Quits | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/lindsay-and-school-chief-hear-complaints-in-harlem.html | Lindsay and School Chief Hear Complaints in Harlem | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/air-cargo-survey-shows-machinery-leads-exports.html | Air Cargo Survey Shows Machinery Leads Exports | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/british-trade-gap-widens-for-march-imports-near-peak-deficit-of.html | British Trade Gap Widens for March; Imports Near Peak; DEFICIT OF TRADE WIDENS IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/two-former-models-here-find-their-niche-in-furniture.html | Two Former Models Here Find Their Niche in Furniture | True | By Joan Cook | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ruling-on-naming-of-israeli-sought-corporation-counsel-asked-for.html | RULING ON NAMING OF ISRAELI SOUGHT; Corporation Counsel Asked for Opinion on Legality | True | By Robert E. Dallos | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/city-nurse-resignations.html | City Nurse Resignations | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/freighter-cancels-sos.html | Freighter Cancels S.O.S. | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-choice-on-divorce-law.html | A Choice on Divorce Law | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/countess-wed-in-the-hague-to-prince-karl-von-hessen.html | Countess Wed in The Hague To Prince Karl von Hessen | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/son-to-mrs-john-h-foehl.html | Son to Mrs. John H. Foehl | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/scheduled-for-today.html | SCHEDULED FOR TODAY | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/jesuit-regrets-past-bitterness-urges-wider-ecumenical-understanding.html | JESUIT REGRETS PAST BITTERNESS; Urges Wider Ecumenical Understanding and Talks | True | By John Cogley | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/labor-to-support-st-johns-strike-van-arsdale-pledges-funds-and.html | LABOR TO SUPPORT ST. JOHN'S STRIKE; Van Arsdale Pledges Funds and Pickets to Teachers | True | By Henry Raymont | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/film-of-the-brig-to-open.html | Film of 'The Brig' to Open | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/british-parliament-called-to-session.html | BRITISH PARLIAMENT CALLED TO SESSION | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/electricians-picket-cape-kennedy-gates.html | ELECTRICIANS PICKET CAPE KENNEDY GATES | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/us-track-stars-compete-in-mexico-city-first-time.html | U.S. Track Stars Compete In Mexico City First Time | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/repurchase-of-bombs-called-good-business.html | Repurchase of Bombs Called Good Business | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/west-germans-open-trial-of-14-exnazis.html | WEST GERMANS OPEN TRIAL OF 14 EX-NAZIS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/city-ymca-elects-a-new-head.html | City Y.M.C.A. Elects a New Head | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/italian-physicians-strike-for-fee-rise.html | ITALIAN PHYSICIANS STRIKE FOR FEE RISE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/vietnams-police-chief-tells-newsmen-to-carry-arms.html | Vietnam's Police Chief Tells Newsmen to Carry Arms | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/city-home-planned-to-ease-transition-for-country-boys.html | City Home Planned To Ease Transition For Country Boys | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/westchester-gop-backs-governor-for-a-3d-term.html | Westchester G.O.P. Backs Governor for a 3d Term | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/oconnor-appoints-9-to-advise-on-trade.html | O'CONNOR APPOINTS 9 TO ADVISE ON TRADE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/li-builder-admits-theft-of-road-soil.html | L.I. BUILDER ADMITS THEFT OF ROAD SOIL | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/2-airlines-seek-new-youth-plan-abuses-of-halffare-system-cited-by.html | 2. AIRLINES SEEK NEW YOUTH PLAN; Abuses of Half-Fare System Cited by United and Delta in Petition to C.A.B. OTHER CARRIERS DEMUR Permission Is Sought to Cut Reductions to 33 1/3% and to Guarantee Seats | True | By Joan Cook | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/supreme-court-to-rule-on-a-piggybacking-case-washington-april-18-ap.html | Supreme Court to Rule On a Piggybacking Case; WASHINGTON, April 18 (AP) | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/fire-destroys-atlanta-span.html | Fire Destroys Atlanta Span | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/fishbein-pianist-heard-in-recital.html | FISHBEIN, PIANIST, HEARD IN RECITAL | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/pirates-top-reds-with-3-in-6th-43-winners-make-triple-play-law.html | PIRATES TOP REDS WITH 3 IN 6TH, 4-3; Winners Make Triple Play Law, Pagliaroni Hurt | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/great-performers-sets-second-season.html | 'GREAT PERFORMERS' SETS SECOND SEASON | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/northern-irelands-leader-rejects-united-parliament.html | Northern Ireland's Leader Rejects United Parliament | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/father-sues-rhodes-school.html | Father Sues Rhodes School | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/unfair-competition-charged.html | Unfair Competition Charged | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/marshall-snyder.html | MARSHALL SNYDER | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/new-york-tuesday-april-15-1966-the-secretary-of-state-defends-aid.html | NEW YORK, TURSDAY, APRIL 15, 1966. The Secretary of State Defends Aid Bill Against Senators' Attack; Fulbright Wants U.S. Aid Put on 'Impersonal' Basis FULBRIGHT CALLS FOR SHIFT ON AID | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ammunition-strike-ends.html | Ammunition Strike Ends | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/4-foreign-movies-booked-for-american-premieres.html | 4 Foreign Movies Booked For American Premieres | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/friendly-urges-integrity-in-electronic-journalism.html | Friendly Urges Integrity In Electronic Journalism | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sound-of-music-wins-oscar-as-the-best-film-of-1965-julie-christie.html | 'Sound of Music' Wins Oscar as the Best Film of 1965; Julie Christie, Lee Marvin and Robert Wise Acclaimed | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/shattuck-reports-false-records-overstated-schrafft-units-profit.html | Shattuck Reports False Records Overstated Schrafft Unit's Profit; SHATTUCK FINDS FALSIFIED DATA | True | By Richard Phalon | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/theater-1899-ibsen-play-masque-offers-when-we-dead-awaken.html | Theater: 1899 Ibsen Play; Masque Offers 'When We Dead Awaken' | True | By Stanley Kauffmann | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/oconnor-urges-extension-of-labor-act-to-all-workers.html | O'Connor Urges Extension Of Labor Act to All Workers | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mississippi-scores-us-in-spite-of-aid-group-finds-public-criticism.html | MISSISSIPPI SCORES U.S. IN SPITE OF AID; Group Finds Public Criticism and Private Bids for Help | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mansfield-bids-japan-of-burma-lead-peace-move-proposes-a-parley-of.html | MANSFIELD BIDS JAPAN OF BURMA LEAD PEACE MOVE; Proposes a Parley of U.S., China, North Vietnam and South's 'Essential' Unite U.N. FAILURE IS NOTED Ford and Goldwater Attack Johnson Handling of War Ask More Air Power MANSFIELD URGES NEW PEACE MOVE | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-heavy-particle-of-matter-made-protonlike-unit-generated-within-an.html | A HEAVY PARTICLE OF MATTER MADE; Proton-Like Unit Generated Within an Atom-Smasher | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/art-vandalism-in-glasgow.html | Art Vandalism in Glasgow | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/eleven-weeks.html | Eleven Weeks | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/litton-planning-to-buy-diebold-proposed-agreement-calls-for.html | LITTON PLANNING TO BUY DIEBOLD; Proposed Agreement Calls for Exchange of Stock Worth $93.8-Million | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/rusk-peking-policy-scored-on-taiwan.html | RUSK PEKING POLICY SCORED ON TAIWAN | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/party-bypasses-farbstein-in-19th-no-democratic-candidate-named-for.html | PARTY BYPASSES FARBSTEIN IN 19TH; No Democratic Candidate Named for Congress Race | True | By Clayton Knowles | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bowie-results.html | Bowie Results | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/yankees-will-move-boyer-to-shortstop-and-tresh-to-third-base-amaros.html | Yankees Will Move Boyer to Shortstop and Tresh to Third Base; AMARO'S INJURY FORCES CHANGES Ex-Phil Undergoes Surgery Tomorrow Murcer May Be Sent to Farm Club | True | By Leonard Koppett | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/standings-of-aqueduct-jockeys.html | Standings of Aqueduct Jockeys | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/detroit-edison-names-a-director.html | Detroit Edison Names a Director | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/strike-halts-copper-output-again-at-big-zambia-mine.html | Strike Halts Copper Output Again at Big Zambia Mine | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sec-supports-a-move-to-reorganize-jacobs-co.html | S.E.C. Supports a Move To Reorganize Jacobs Co. | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/monk-bids-rebels-back-vote-plan-tri-quang-shifts-stand-and-asks.html | MONK BIDS REBELS BACK VOTE PLAN; Tri Quang Shifts Stand and Asks Support for Junta | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/justice-whittaker-named-to-advise-senate-ethics-unit.html | Justice Whittaker Named to Advise Senate Ethics Unit | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/un-displays-roualt-gift.html | U.N. Displays Roualt Gift | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/judge-orders-secrecy-in-canadian-spy-case.html | Judge Orders Secrecy In Canadian Spy Case | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/books-authors-trips-through-the-past.html | Books Authors; Trips Through the Past | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/marathon-fans-keep-eyes-on-kelley.html | Marathon Fans Keep Eyes on Kelley | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-guide-for-tours.html | A Guide for Tours | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/court-rules-that-autos-need-not-be-foolproof-absolves-gm-of.html | Court Rules That Autos Need Not Be Foolproof; Absolves G.M. of Negligence in Fatal Accident Case Says Station Wagon Design Wasn't Issue in Death | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bonds-prices-for-corporates-dip-while-us-securities-gain-anchor.html | Bonds: Prices for Corporates Dip While U.S. Securities Gain; ANCHOR HOCKING PLANS OFFERING $20-Million in Debentures Is Scheduled Northern Gas Slates Large Financing | True | By John H. Allan | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/alexanders-building-an-addition-to-rego-park-store.html | Alexander's Building an Addition to Rego Park Store | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/president-ends-ranch-vacation-signs-15-minor-bills-before-returning.html | PRESIDENT ENDS RANCH VACATION; Signs 15 Minor Bills Before Returning to Washington | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/theater-previews.html | Theater Previews | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/michigan-raise-favored.html | Michigan Raise Favored | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/connecticut-cop-chief-picks-gengras-for-governorship-race.html | Connecticut C.O.P. Chief Picks Gengras for Governorship Race | True | By William E. Farrell Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/lindsay-defends-little-city-halls-mayor-receives-backing-on-income.html | LINDSAY DEFENDS LITTLE CITY HALLS; Mayor Receives Backing on Income and Business Tax | True | By Robert Alden | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/wilson-warning-sent-to-verwoerd-responds-with-message-on-oil-going.html | WILSON WARNING SENT TO VERWOERD; Responds With Message on Oil Going to Rhodesia | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/austrians-to-form-oneparty-regime.html | Austrians to Form One-Party Regime | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/grace-line-names-head-of-trade-development.html | Grace Line Names Head Of Trade Development | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/tie-to-cairo-pressed.html | Tie to Cairo Pressed | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/man-asks-change-in-his-sex-listing-cites-recent-operation-city.html | MAN ASKS CHANGE IN HIS SEX LISTING; Cites Recent Operation City Fighting Request | True | By Steven V. Roberts | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/du-pont-shows-slight-rise-in-share-earnings-other-companies-report.html | Du Pont Shows Slight Rise in Share Earnings; Other Companies Report Their '66 Financial Results | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/miss-austins-75-captures-medal-mrs-wilson-2-shots-behind-in.html | MISS AUSTIN'S 75 CAPTURES MEDAL; Mrs. Wilson 2 Shots Behind in North-South Golf | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/pen-aide-rebuffed-on-2-2-soviet-writers.html | P.E.N. AIDE REBUFFED ON 2 SOVIET WRITERS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/american-pianists-seek-lisbon-prizes.html | AMERICAN PIANISTS SEEK LISBON PRIZES | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/liberal-stress-on-net-is-denied-network-has-no-ideology-president.html | LIBERAL STRESS ON N.E.T. IS DENIED; Network Has No Ideology, President Tells Affiliates | True | By Val Adams | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/american-jews-in-plea-to-soviet-declaration-of-rights-voted-in.html | AMERICAN JEWS IN PLEA TO SOVIET; 'Declaration of Rights' Voted in Congress Hall | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/cities-service-sets-a-sale-to-gulf-oil-sale-to-gulf-set-by-cities.html | Cities Service Sets A Sale to Gulf Oil; SALE TO GULF SET BY CITIES SERVICE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/lefebvres-a-hit-for-dodgers-now-ex-batboys-improvement-is-credited.html | LEFEBVRE'S A HIT FOR DODGERS NOW; Ex-Batboy's Improvement Is Credited to Snider's Aid | True | By Bill Becker Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/national-basketball-assn-championship-playoff.html | National Basketball Ass'n CHAMPIONSHIP PLAYOFF | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mosconi-turns-back-breit-in-coast-billiards-150113.html | Mosconi Turns Back Breit In Coast Billiards, 150-113 | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sister-m-aloysius.html | SISTER M. ALOYSIUS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/premier-reforms-cabinet.html | Premier Re-forms Cabinet | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/philip-moriarty-fiance-of-meredith-g-keras.html | Philip Moriarty Fiance Of Meredith G. Keras | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/barness-condition-unchanged.html | Barness's Condition Unchanged | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/east-germanys-strides-stir-pride-of-people-new-cities-testify-to-in.html | East Germany's Strides Stir Pride of People; New Cities Testify to Industrial Gains in Postwar Era | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/un-study-group-to-gain.html | U.N. Study Group to Gain | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/dean-of-faculty-named-at-amherst.html | Dean of Faculty Named at Amherst | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/us-five-gains-final-round-in-world-event-at-santiago.html | U.S. Five Gains Final Round In World Event at Santiago | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bridge-old-washington-club-to-run-a-tournament-in-puerto-rico.html | Bridge; Old Washington Club to Run A Tournament in Puerto Rico | True | By Alan Truscott | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/john-h-williams-physicist-57-dies-exaec-member-helped-to-develop.html | JOHN H. WILLIAMS, PHYSICIST, 57, DIES; Ex-A.E.C. Member Helped to Develop Atomic Bomb | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/jury-trial-ordered-in-time-libel-case.html | JURY TRIAL ORDERED IN TIME LIBEL CASE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/johnson-back-in-capital.html | Johnson Back in Capital | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/jersey-legislature-gets-bipartisan-bill-for-3-sales-tax-jersey-to.html | Jersey Legislature Gets Bipartisan Bill For 3% Sales Tax JERSEY TO WEIGH 3% TAX ON SALES | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/premier-of-syria-arrives-in-soviet-zayen-visit-part-of-growing.html | PREMIER OF SYRIA ARRIVES IN SOVIET; Zayen Visit Part of Growing Moscow-Arab Contacts | True | By Raymond H. Anderson Special Fo the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/fire-at-jewish-seminary-damages-library-containing-rare-books.html | Fire at Jewish Seminary Damages Library Containing Rare Books; Jewish Seminary Fire Damages Stacks of Rare Books in Library | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/charles-pleuthner-jr-weds-felicia-okeefe.html | Charles Pleuthner Jr. Weds Felicia O'Keefe | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mcrory-division-elects.html | M'Crory Division Elects | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/rain-halts-birthday-blaze-started-by-khrushchev-72.html | Rain Halts Birthday Blaze Started by Khrushchev, 72 | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/dr-joseph-e-maddy-dies-at-74-national-music-camp-founder-professor.html | Dr. Joseph E. Maddy Dies at 74; National Music Camp Founder; Professor at U. of Michigan Fostered the Growth of School Orchestras | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/books-of-the-times-arms-and-the-men-who-bore-them.html | Books of The Times; Arms and the Men Who Bore Them | True | By Thomas Lask | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/man-killed-in-subway.html | Man Killed in Subway | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ring-magazine-honors-elorde.html | Ring Magazine Honors Elorde | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/avant-garde-group-charges-harassment-by-city.html | Avant Garde Group Charges Harassment by City | True | By Sidney E. Zion | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/dodgers-drive-out-roberts-and-hand-astros-63-defeat.html | Dodgers Drive Out Roberts and Hand Astros 6-3 Defeat | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/balaguer-is-named-by-dominican-party.html | BALAGUER IS NAMED BY DOMINICAN PARTY | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/saltonstall-denies-clandestine-links-of-cia-and-school.html | Saltonstall Denies 'Clandestine' Links Of C.I.A. and School | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/stock-prices-cut-by-profit-taking-declines-exceed-gains-by-694-to.html | STOCK PRICES CUT BY PROFIT TAKING; Declines Exceed Gains by 694 to 487 as Volume Slips to 9.15 Million COPPER SHARES SLUMP Color TV, Electronics and Airline Issues Also Weak Aluminum List Rises STOCK PRICES CUT BY PROFIT TAKING | True | By John J. Abele | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/fulbright-says-us-delayed-asia-peace.html | FULBRIGHT SAYS U.S. DELAYED ASIA PEACE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/lower-air-fares-to-miami.html | Lower Air Fares to Miami | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/george-w-briggs-student-of-india-drew-university-professor-emeritus.html | GEORGE W. BRIGGS, STUDENT OF INDIA; Drew University Professor Emeritus Dies at 92 | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/marshall-supports-spanishliteracy-vote-test.html | Marshall Supports Spanish-Literacy Vote Test | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/screen-cloportes-opens-at-the-parisfrench-crime-picture-has-amusing.html | Screen: 'Cloportes' Opens at the Paris;French Crime Picture Has Amusing Slant Script Lacks Suspense Music Delightful | True | By Bosley Crowther | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/southern-connecticut-nine-turns-back-liu-7-to-3.html | Southern Connecticut Nine Turns Back L.I.U., 7 to 3 | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mexico-sees-test-in-cotton-policy-johnson-cooperation-pledge-stirs.html | MEXICO SEES TEST IN COTTON POLICY; Johnson Cooperation Pledge Stirs Hope on Prices | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/names-of-dead-reported.html | Names of Dead Reported | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/senator-declines-escort-by-ew-kenworthy.html | Senator Declines Escort By E.W. KENWORTHY | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/adrienne-gray-a-student-here-plans-marriage-barnard-girl-betrothed.html | Adrienne Gray, A Student Here, Plans Marriage; Barnard Girl Betrothed to Raymond Hines Jr. of First National City | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-housewife-encounters-protocol.html | A Housewife Encounters Protocol | True | By Myra MacPherson Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/advertising-agency-losing-creative-chief.html | Advertising: Agency Losing Creative Chief | True | By Walter Carlson | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/perons-backers-gain-in-vote-test-outpoll-rebel-union-group-in.html | PERON'S BACKERS GAIN IN VOTE TEST; Outpoll Rebel Union Group in Argentine Province | True | By H.J. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/elaine-liburdi-wins-bowling.html | Elaine Liburdi Wins Bowling | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mets-with-fisher-oppose-cards-today.html | METS, WITH FISHER, OPPOSE CARDS TODAY | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/roger-nye-will-marry-hulya-karaca-in-ankara.html | Roger Nye Will Marry Hulya Karaca in Ankara | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/court-backs-sec-in-case-on-milton.html | COURT BACKS S.E.C. IN CASE ON MILTON | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/head-of-police-safety-unit-to-retire-after-41-years.html | Head of Police Safety Unit To Retire After 41 Years | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/eastern-seeks-new-airliner.html | Eastern Seeks New Airliner | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/closedcircuit-tv-starts-for-240-catholic-schools.html | Closed-Circuit TV Starts For 240 Catholic Schools | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/money-for-rat-control.html | Money for Rat Control | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/building-trades-backed-on-hiring-union-official-cites-moves-to-end.html | BUILDING TRADES BACKED ON HIRING; Union Official Cites Moves to End Discrimination | True | By Damon Stetson | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/palmer-beats-brewer-by-4-strokes-in-las-vegas-playoff-defender-gets.html | Palmer Beats Brewer by 4 Strokes in Las Vegas Playoff; DEFENDER GETS 69 DESPITE HIGH WIND Victory Is Worth $20,000 Brewer Suffers Second Playoff Loss in Row | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-2d-1000-lulu-for-legislators-extra-expenses-to-be-given-by-both.html | A 2D $1,000 'LULU' FOR LEGISLATORS; Extra Expenses to Be Given by Both Houses, in View of the Long Session A 2D $1,000 'LULU' FOR LEGISLATORS | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/crucible-profit-up-despite-sales-lag.html | CRUCIBLE PROFIT UP DESPITE SALES LAG | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sidelights-another-service-for-airlines.html | Sidelights; Another Service for Airlines | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/railroads-income-advances.html | Railroad's Income Advances | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) Monday, April 18, 31st day Weather clear; track fast. | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/selassie-starts-trinidad-visit.html | Selassie Starts Trinidad Visit | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/louis-a-johnson-has-stroke.html | Louis A. Johnson Has Stroke | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/fbi-said-to-be-investigating-student-group-opposed-to-war.html | F.B.I. Said to Be Investigating Student Group Opposed to War; Organization Says Chapters of Yale and Wesleyan Are Under Scrutiny | True | By Peter Kihss | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bvd-company-inc-and-almar-rainwear-corp.html | B.V.D. Company, Inc., And Almar Rainwear Corp. | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/leary-is-assailed-by-puerto-ricans-bar-leader-says-police-do-more.html | LEARY IS ASSAILED BY PUERTO RICANS; Bar Leader Says Police Do More to Please Negroes | True | By Eric Pace | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/time-is-seen-running-short-for-kennedy-round-in-geneva.html | Time Is Seen Running Short For Kennedy Round in Geneva | True | By Brendan Jones | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/article-2-no-title.html | Article 2 — No Title | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/unified-cemetery-system-for-veterans-is-proposed.html | Unified Cemetery System For Veterans Is Proposed | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ingrid-colitt-is-engaged.html | Ingrid Colitt Is Engaged | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/supreme-court.html | Supreme Court | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/hearing-takes-up-corridor-dispute-segregation-of-airlines-with-poor.html | HEARING TAKES UP CORRIDOR DISPUTE; Segregation of Airlines With Poor Navigation Urged | True | By Edward Hudson Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/new-sex-study-book-is-hailed-at-parley.html | NEW SEX STUDY BOOK IS HAILED AT PARLEY | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/pier-work-held-up-briefly-in-brooklyn-in-new-flareup.html | Pier Work Held Up Briefly In Brooklyn In New Flareup | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/assembly-passes-ferry-strike-bill-votes-to-forgive-officers-senate.html | ASSEMBLY PASSES FERRY STRIKE BILL; Votes to Forgive Officers Senate Action Awaited | True | By John Sibley Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mineau-rides-sailor-princess-2760-to-distaff-handicap-victory-3to5.html | Mineau Rides Sailor Princess, $27.60, to Distaff Handicap Victory; 3-TO-5 FAVORITE IS A NECK BEHIND Queen Empress Second in $27,850 Aqueduct Race Petticoat Third | True | By Gerald Eskenazi | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/2-drivers-clash-after-accident-during-fourth-race-at-yonkers.html | 2 Drivers Clash After Accident During Fourth Race at Yonkers | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sacrifice-of-salary-for-5-years-ends-for-couple.html | Sacrifice of Salary for 5 Years Ends for Couple | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/port-engineers-to-meet.html | Port Engineers to Meet | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/israeli-air-force-equipped-with-new-airtoair-missiles.html | Israeli Air Force Equipped With New Air-to-Air Missiles | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/miss-streisand-pregnant-1million-tour-canceled.html | Miss Streisand Pregnant; $1-Million Tour Canceled | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ban-on-burning-issued.html | Ban on Burning Issued | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/influenza-and-pneumonia-subside.html | Influenza and Pneumonia Subside | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ralph-v-alfano.html | RALPH V. ALFANO | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/receivers-running-new-yorker-hotel-receivers-named-for-large-hotel.html | Receivers Running New Yorker Hotel; RECEIVERS NAMED FOR LARGE HOTEL | True | By Leonard Sloane | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/missile-sites-afire-us-attackers-say-sites-left-afire-us-pilots.html | Missile Sites Afire, U.S. Attackers Say; SITES LEFT AFIRE, U.S. PILOTS ASSERT | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/output-of-66-cars-nearing-3-million.html | OUTPUT OF '66 CARS NEARING 3 MILLION | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/nurses-reject-pact-study-resignations.html | NURSES REJECT PACT, STUDY RESIGNATIONS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/soviet-and-fiat-begin-talks.html | Soviet and Fiat Begin Talks | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/warfield-joins-show-boat.html | Warfield Joins 'Show Boat' | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/powers-hopeful-on-paper-merger-confident-union-and-3-dailies-here.html | POWERS HOPEFUL ON PAPER MERGER; 'Confident' Union and 3 Dailies Here Can Agree | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/leaders-in-art-help-community-center.html | LEADERS IN ART HELP COMMUNITY CENTER | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/text-of-mansfields-vietnam-statement.html | Text of Mansfield's Vietnam Statement | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/marjorie-chrystal-thomas-fiancee-of-john-f-schivell.html | Marjorie Chrystal Thomas Fiancee of John F. Schivell | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/utility-offering-issue-to-holders-orange-rockland-selling-new.html | UTILITY OFFERING ISSUE TO HOLDERS; Orange & Rockland Selling New Preference Shares | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/lenny-bruce-is-sentenced-to-probation-in-heroin-case.html | Lenny Bruce Is Sentenced To Probation in Heroin Case | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/field-of-78-cars-entered-for-big-indianapolis-race.html | Field of 78 Cars Entered For Big Indianapolis Race | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/observer-toiling-for-unborn-generations.html | Observer: Toiling for Unborn Generations | True | By Russell Baker | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/court-to-decide-red-travel-case-agrees-to-rule-if-us-can-punish.html | COURT TO DECIDE RED TRAVEL CASE; Agrees to Rule if U.S. Can Punish Violators of Ban | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/doctors-chair-gives-patient-a-20second-checkup.html | Doctor's Chair Gives Patient a 20-Second Check-up | True | By John Noble Wilford | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/plane-stowaway-frozen-to-death-hid-in-housing-in-wing-on.html | PLANE STOWAWAY FROZEN TO DEATH; Hid in Housing in Wing on Paris-Moscow Round Trip | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/cannes-rejects-art-films-of-us-none-to-be-seen-this-year-in.html | CANNES REJECTS ART FILMS OF U.S.; None to Be Seen This Year in Noncommercial Section | True | By Vincent Canby | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/track-meet-changes-time.html | Track Meet Changes Time | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/departments-agencies.html | DEPARTMENTS & AGENCIES | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/hearings-mapped-on-seaway-tolls-us-and-canada-to-discuss-10-rate.html | HEARINGS MAPPED ON SEAWAY TOLLS; U.S. and Canada to Discuss 10% Rate Rise in Public | True | By Werner Bamberger | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/philip-benjamin-writer-dies-at-43-was-a-reporter-for-times-wrote.html | PHILIP BENJAMIN, WRITER, DIES AT 43; Was a Reporter for Times Wrote Novel on Antarctic | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/wood-field-and-stream-the-story-of-ice-fishing-in-the-antarctic-now.html | Wood, Field and Stream; The Story of Ice Fishing in the Antarctic: Now You See It and Now You Don't | True | By Oscar Godbout | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/jersey-inspection-cited.html | Jersey Inspection Cited | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/british-pound-declines-slightly-gain-shown-by-canadian-dollar.html | British Pound Declines Slightly; Gain Shown by Canadian Dollar | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-son-to-mrs-sparkman.html | A Son to Mrs. Sparkman | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bill-russell-named-boston-celtic-basketball-star-to-draw.html | Bill Russell Named Boston Celtic Coach; BASKETBALL STAR TO DRAW $125,001 Salary a Record for a Pro Coach or Manager He'll Take Over Next Season | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/3-in-museum-gem-theft-seek-cut-in-jail-terms.html | 3 in Museum Gem Theft Seek Cut in Jail Terms | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/boundary-dispute-lost-by-louisiana.html | BOUNDARY DISPUTE LOST BY LOUISIANA | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/korvette-opening-in-pelham.html | Korvette Opening in Pelham | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/television.html | Television | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bell-laboratories-moving-from-city.html | BELL LABORATORIES MOVING FROM CITY | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/new-field-urged-in-philadelphia-capacity-of-airport-complex-would.html | NEW FIELD URGED IN PHILADELPHIA; Capacity of Airport Complex Would Be Quadrupled | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/shriver-explains-convention-boos-says-it-did-not-matter-who-was.html | SHRIVER EXPLAINS CONVENTION BOOS; Says It Did Not Matter Who Was Speaking at Time | True | By Nan Robertson Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/nancy-m-gross-engaged-to-wed-barrie-w-blase-graduates-of-marietta.html | Nancy M. Gross Engaged to Wed Barrie W. Blase; Graduates of Marietta and Illinois Planning to Marry June 19 | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/tito-arrives-in-rumania.html | Tito Arrives in Rumania | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/us-air-force-aide-in-saigon.html | U.S. Air Force Aide in Saigon | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/arts-group-adds-consultant.html | Arts Group Adds Consultant | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-gentle-coldwar-wind-wafts-through-senegals-festival-of-negro-arts.html | A Gentle Cold-War Wind Wafts Through Senegal's Festival of Negro Arts | True | By Lloyd Garrison Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/flowers-says-us-refused-to-aid-him-in-klan-inquiry.html | Flowers Says U.S. Refused To Aid Him in Klan Inquiry | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/tigers-give-lions-extension.html | Tigers Give Lions Extension | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/big-power-project-set-by-los-angeles.html | BIG POWER PROJECT SET BY LOS ANGELES | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/stock-prices-or-london-exchange-show-a-drift-downward-in-listless.html | Stock Prices or London Exchange Show a Drift Downward in Listless Trading BUYING IS BRISK NEAR THE CLOSE Markets on Continent Are Mostly Lower Issues Depressed in Paris | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/moors-murders-go-to-trial-today-couple-accused-in-british-case.html | MOORS MURDERS GO TO TRIAL TODAY; Couple Accused in British Case Closely Guarded | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mrs-magined-wright-barney-84-illustrator-and-craftsman-dies.html | Mrs. Magined Wright Barney, 84, Illustrator and Craftsman, Dies | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/new-bill-eases-divorce-by-way-of-a-separation-leaders-in-albany.html | NEW BILL EASES DIVORCE BY WAY OF A SEPARATION; Leaders in Albany Agree to Waive Court Proceeding and Shorten the Wait FURTHER CHANGE ASKED Some State Lawmakers Say That Cost of Marital Split Still Penalizes Poor NEW DIVORCE BILL EASES SEPARATION | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/susquehanna-wins-part-of-stockholder-fraud-suit.html | Susquehanna Wins Part Of Stockholder Fraud Suit | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/danish-premier-sees-de-gaulle.html | Danish Premier Sees de Gaulle | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/market-is-edging-near-3-a-bushel-bullish-interest-is-spurred-by-a.html | MARKET IS EDGING NEAR S3 A BUSHEL; Bullish Interest Is Spurred by a Gain in Soybean Oil and Meal Quotations | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/new-jet-service-to-capital.html | New Jet Service to Capital | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/foreign-service-may-be-widened-its-members-oppose-plan-senate-to.html | FOREIGN SERVICE MAY BE WIDENED; Its Members Oppose Plan Senate to Open Hearings | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/dance-some-excerpts-edith-stephens-troupe-presents-her-works-at-the.html | Dance: Some 'Excerpts'; Edith Stephen's Troupe Presents Her Works at the N.Y.U. Loeb Center | True | By Clive Barnes | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/east-germans-jail-3-as-spies.html | East Germans Jail 3 as Spies | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/state-bank-bill-breaks-a-logjam-leaders-of-2-houses-offer-omnibus.html | STATE BANK BILL BREAKS A LOGJAM; Leaders of 2 Houses Offer Omnibus Bill Combining Most Key Measures WILLE ENDORSES ACTION Rockefeller Backing Also Seen Thrift Units May Gain on Branch Right STATE BANK BILL BREAKS A LOGJAM | True | By H. Erich Heinemann | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/steel-production-steady-last-week.html | STEEL PRODUCTION STEADY LAST WEEK | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ailing-black-hawks-oppose-red-wings-tonight-in-6th-game.html | Ailing Black Hawks Oppose Red Wings Tonight in 6th Game | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/georgiapacific-corp-and-kalamazoo-paper-co.html | Georgia-Pacific Corp. And Kalamazoo Paper Co. | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/world-basketball.html | WORLD BASKETBALL | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/school-compliances-rise.html | School Compliances Rise | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/tennis-pros-set-for-forest-hills-30000-vasss-tourney-to-be-played.html | TENNIS PROS SET FOR FOREST HILLS; $30,000 VASSS Tourney to Be Played June 8-12 | True | By Allison Danzig | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/us-gives-jakarta-credit-to-buy-rice-pledge-is-first-substantial.html | U.S. GIVES JAKARTA CREDIT TO BUY RICE; Pledge Is First Substantial Washington Backing for New Indonesian Regime U.S. GIVES JAKARTA CREDIT TO BUY RICE | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/musician-convicted-of-copyright-theft.html | MUSICIAN CONVICTED OF COPYRIGHT THEFT | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/former-indonesian-envoy-in-china-loses-citizenship.html | Former Indonesian Envoy In China Loses Citizenship | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/miss-boeder-bowling-victor.html | Miss Boeder Bowling Victor | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/kirby-suit-appeal-fails-in-high-court.html | KIRBY SUIT APPEAL FAILS IN HIGH COURT | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/the-boom-rolls-on.html | The Boom Rolls On | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/high-notes-of-anthem-hit-low-note-with-fans.html | High Notes of Anthem Hit Low Note With Fans | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/walston-co-names-key-advisory-official.html | Walston & Co. Names Key Advisory Official | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/spassky-has-edge-in-chesstitle-play.html | SPASSKY HAS EDGE IN CHESS-TITLE PLAY | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/news-of-realty-industrial-deal-resnick-adds-to-holdings-of-hudson.html | NEWS OF REALTY: INDUSTRIAL DEAL; Resnick Adds to Holdings of Hudson St. Parcels | True | By Thomas W. Ennis | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/legislature-gets-bills-to-curb-lsd-both-parties-call-for-more.html | LEGISLATURE GETS BILLS TO CURB LSD; Both Parties Call for More Severe Penalties for Use | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/gemini-9-flight-set-for-may-17-will-dock-in-space-with-agena.html | Gemini 9 Flight Set for May 17; Will Dock in Space With Agena | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/argentine-services-struck.html | Argentine Services Struck | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/atlantic-trustee-sued.html | Atlantic Trustee Sued | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/australians-seek-vietnam-duty.html | Australians Seek Vietnam Duty | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/transcanada-plans-issue.html | Trans-Canada Plans Issue | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/reform-in-ethiopia.html | Reform in Ethiopia | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/welders-torch-sets-michelangelo-fire-damage-is-minor.html | Welder's Torch Sets Michelangelo Fire; Damage Is Minor | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/amex-stocks-drop-in-heavy-trading-after-early-climb.html | Amex Stocks Drop In Heavy Trading After Early Climb | True | By Alexander R. Hammer | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/more-miners-return-but-talks-drag.html | More Miners Return but Talks Drag | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/physician-to-marry-helen-t-macleod.html | Physician to Marry Helen T. MacLeod | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/the-summary-of-actions-taken-by-the-supreme-court.html | The Summary of Actions Taken by the Supreme Court | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ko-iwasaki-cellist-performs-sonatas.html | KO IWASAKI, CELLIST, PERFORMS SONATAS | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/cyanamid-sets-profit-mark-and-names-board-member.html | Cyanamid Sets Profit Mark And Names Board Member | True | | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-19 | 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/chads-ties-bind-they-also-pinch-traditions-are-french-but-need-is.html | CHAD'S TIES BIND; THEY ALSO PINCH; Traditions Are French but Need Is U.S. Assistance | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661432 | B00000268099 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/suspect-15-dies-in-detention-a-cardiac-attack-is-blamed.html | Suspect, 15, Dies in Detention A Cardiac Attack Is Blamed | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/2-aussies-score-in-naples-tennis-tyrn-of-us-eliminated-miss-heldman.html | 2 AUSSIES SCORE IN NAPLES TENNIS; Tyrn of U.S. Eliminated Miss Heldman Wins | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/southern-district.html | SOUTHERN DISTRICT | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/elorde-bout-put-off.html | Elorde Bout Put Off | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/park-renamed-for-kennedy.html | Park Renamed for Kennedy | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/elizabeth-vernay-offers-program-of-sacred-music.html | Elizabeth Vernay Offers Program of Sacred Music | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mrs-toolen-has-a-son.html | Mrs. Toolen Has a Son | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/basic-split-in-gop-dirksen-fails-to-hide-differences-with-ford-on.html | Basic Split in G.O.P.; Dirksen Fails to Hide Differences With Ford on Vietnam | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/japanese-sweep-top-four-places-winners-time-of-21711-is-38-seconds.html | JAPANESE SWEEP TOP FOUR PLACES; Winner's Time of 2:17:11 Is 38 Seconds Off Record Higgins of U.S. 5th | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mexico-urges-arms-treaty.html | Mexico Urges Arms Treaty | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/liquor-price-curb-in-state-is-upheld-by-supreme-court-distillers.html | LIQUOR PRICE CURB IN STATE IS UPHELD BY SUPREME COURT; Distillers Must Not Charge More Than They Do in Other Areas of U.S. BUT EFFECT IS DUBIOUS Suppliers Could Conform by Increasing Their Levels Elsewhere Instead LIQUOR PRICE LAW IN STATE UPHELD | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mayor-calls-neglect-of-aged-societys-growing-problem.html | Mayor Calls Neglect of Aged Society's 'Growing Problem' | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/tax-sessions-open-in-council-today-budget-and-industry-groups-ask.html | TAX SESSIONS OPEN IN COUNCIL TODAY; Budget and Industry Groups Ask Cuts, but Others Tell Lindsay of Support TAX SESSIONS OPEN IN COUNCIL TODAY | True | By Clayton Knowles | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/british-paytv-group-buys-rights-to-claycooper-bout.html | British Pay-TV Group Buys Rights to Clay-Cooper Bout | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/tri-quang-assails-both-reds-and-us-monks-plea-in-hue-says-they.html | TRI QUANG ASSAILS BOTH REDS AND U.S.; Monk's Plea in Hue Says They Oppress the Vietnamese | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/negligence-denied-in-privates-death-at-ft-dix-hospital.html | Negligence Denied In Private's Death At Ft. Dix Hospital | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/preachers-visit-white-house.html | Preachers Visit White House | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/brando-in-london-hospital.html | Brando in London Hospital | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/troop-parley-begins.html | Troop Parley Begins | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/hofstra-routs-fordham.html | Hofstra Routs Fordham | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-spies-accused-by-german-weekly.html | U.S. SPIES ACCUSED BY GERMAN WEEKLY | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/hanoi-rejection-reported.html | Hanoi Rejection Reported | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/daughter-to-mrs-straus.html | Daughter to Mrs. Straus | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/advertising-hall-of-fame-inducts-koenig.html | Advertising Hall of Fame Inducts Koenig | True | By Walter Carlson | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/antiwallace-protesters-dispersed-at-alabama-u.html | Anti-Wallace Protesters Dispersed at Alabama U. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-rubber-votes-to-change-name-seeks-single-world-identity-in.html | U.S. RUBBER VOTES TO CHANGE NAME; Seeks Single World Identity in Shifting to Uniroyal COMPANIES HOLD ANNUAL MEETINGS | True | By William M. Freeman | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/official-doubts-a-tax-rise-in-66-treasury-aide-sees-a-good-chance.html | OFFICIAL DOUBTS A TAX RISE IN '66; Treasury Aide Sees a 'Good Chance' of Avoiding One | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mcarver-triple-caps-4run-fifth-drive-is-yielded-by-eilers-after.html | M'CARVER TRIPLE CAPS 4-RUN FIFTH; Drive Is Yielded by Eilers After Fisher Is Relieved With Bases Filled | True | By Joseph Durso | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cf-childs-co-picks-two-board-members.html | C.F. Childs & Co. Picks Two Board Members | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/trips-for-youngsters.html | Trips for Youngsters | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/bomb-parts-lag-is-said-to-limit-air-force-raids-informed-sources-in.html | BOMB PARTS LAG IS SAID TO LIMIT AIR FORCE RAIDS; Informed Sources in Saigon Assert Number of Sorties Is Drastically Reduced DISPUTED BY PENTAGON Intensity of Strikes Against the Foe in South Vietnam Also Reported Cut Back BOMB PARTS LAG CURBS AIR FORCE | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/port-authority-reports-21-gain-value-of-its-facilities-is-put-at.html | PORT AUTHORITY REPORTS 2.1% GAIN; Value of Its Facilities Is Put at $1.503-Billion | True | By Edith Evans Asbury | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/westburys-tote-board-to-flash-odds-probable-payoffs-instantly.html | Westbury's Tote Board to Flash Odds, Probable Payoffs Instantly | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/liston-to-tour-scandinavia.html | Liston to Tour Scandinavia | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/market-settles-after-an-upturn-prices-fall-in-the-morning-rise-in.html | MARKET SETTLES AFTER AN UPTURN; Prices Fall in the Morning, Rise in the Afternoon and Close on the Fence 54 ISSUES AT NEW HIGHS Trading Subsides as Many Investors Reappraise the Present Situation MARKET SETTLES AFTER AN UPTURN | True | By John J. Abele | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/british-name-uruguay-envoy.html | British Name Uruguay Envoy | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/dr-leary-vows-to-continue-mindexpanding-tests-but-without-drugs.html | Dr. Leary Vows to Continue Mind-Expanding Tests, but Without Drugs | True | By Homer Bigart Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/vehicle-failures-linked-to-deaths-a-harvard-study-indicates-auto.html | VEHICLE FAILURES LINKED TO DEATHS; A Harvard Study Indicates Auto Trouble May Cause 25,000 Fatalities a Year | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/lindsay-is-facing-transit-setback-travia-indicates-albany-bill-may.html | LINDSAY IS FACING TRANSIT SETBACK; Travia Indicates Albany Bill May Be Scuttled if Mayor Insists on Veto Power LINDSAY IS FACING TRANSIT SETBACK | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/worldwide-interfaith-parley-planned-in-canada-in-1967.html | Worldwide Interfaith Parley Planned in Canada in 1967 | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/ge-and-time-name-executives-of-general-learning-corp-unit.html | G.E. and Time Name Executives Of General Learning Corp. Unit | True | By Douglas W. Cray | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/chief-of-rp-burroughs-named-by-joint-concern.html | Chief of R.P. Burroughs Named by Joint Concern | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/maureen-t-sullivan-is-prospective-bride.html | Maureen T. Sullivan Is Prospective Bride | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/todays-film-the-pleasure-girls.html | Today's Film; THE PLEASURE GIRLS," | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/amusements-for-children-in-the-city-are-listed-films.html | Amusements for Children in the City Are Listed; FILMS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/westport-plays-planned-by-ball-special-visit-in-spring-set-by.html | WESTPORT PLAYS PLANNED BY BALL; Special Visit in Spring Set by Conservatory Theater | True | By Sam Zolotow | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/yardstick-of-poverty.html | Yardstick of Poverty | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/reports-called-misleading.html | Reports Called 'Misleading' | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/ulbricht-welcomes-talks-offer.html | Ulbricht Welcomes Talks Offer | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/williams-wins-close-fight-terrelljones-bout-expected.html | Williams Wins Close Fight; Terrell-Jones Bout Expected | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/davidson-quitting-ucla.html | Davidson Quitting U.C.L.A. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/yevtushenko-in-dakar-extols-soviet-wine-women-and-poetry-and.html | Yevtushenko, in Dakar, Extols Soviet Wine, Women and Poetry; And Politics? He Compares Khrushchev to 'Goulash' Recital a Sellout | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/miss-elia-taylor-to-be-the-bride-of-william-agee-graduate-of.html | Miss Elia Taylor To Be the Bride Of William Agee; Graduate of Wellesley Engaged to Associate Curator at Whitney. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/preview.html | Preview | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/state-senate-4119-votes-to-forbid-busing-of-pupils-senate-approves.html | State Senate, 41-19, Votes To Forbid Busing of Pupils; SENATE APPROVES PUPIL-BUSING BAN | True | By John Sibley Special to The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/brooklyn-teacher-gets-2-years-for-draft-evasion.html | Brooklyn Teacher Gets 2 Years for Draft Evasion | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/3-top-favorites-advance-in-us-handball-tourney.html | 3 Top Favorites Advance In U.S. Handball Tourney | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/slugging-by-orioles-sinks-senators148.html | SLUGGING BY ORIOLES SINKS SENATORS,14-8 | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/see-by-this-mornings-sweatshirt.html | 'I See by This Morning's Sweatshirt... | True | By Bernadette Carey | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/actress-seeks-jury-trial.html | Actress Seeks Jury Trial | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/alleghany-corp-gets-mixed-news-central-stock-bid-backed-court-bars.html | ALLEGHANY CORP. GETS MIXED NEWS; Central Stock Bid Backed Court Bars Mopac Plan | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/ftc-bids-merck-halt-claims-that-lozenges-will-kill-germs.html | F.T.C. Bids Merck Halt Claims That Lozenges Will Kill Germs | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/hilton-hotels-corp-buys-a-leased-unit-in-hartford.html | Hilton Hotels Corp. Buys A Leased Unit in Hartford | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/brazilian-traction-has-profit.html | Brazilian Traction Has Profit | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/kennedy-assails-johnsons-plans-for-budget-cuts-accuses.html | KENNEDY ASSAILS JOHNSON'S PLANS FOR BUDGET CUTS; Accuses Administration of Seeking Reductions That Will Hurt the Poor KENNEDY ASSAILS BUDGET CUTBACKS | True | By Warren Weaver Jr., Special To The New York Times. | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/barbara-a-brekstone-to-wed-in-september.html | Barbara A. Brekstone To Wed in September | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/movement-slow-in-taxexempts-20million-issue-of-the-anchor-hocking.html | MOVEMENT SLOW IN TAX-EXEMPTS; $20-Million Issue of the Anchor Hocking Corp. Is 'Better Than 95% Sold' | True | By John H. Allan | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/seminary-tries-to-salvage-damaged-books.html | Seminary Tries to Salvage Damaged Books | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/george-bissell-weds-miss-pilar-guerrero.html | George Bissell Weds Miss Pilar Guerrero | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/national-basketball-assn-championship-playoff.html | National Basketball Ass'n; CHAMPIONSHIP PLAYOFF | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-short-short-skirt-is-heading-for-next-years-ski-slopes.html | The Short Short Skirt Is Heading for Next Year's Ski Slopes | True | By Bernadine Morris | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/books-and-authors-voice-of-dissent.html | Books and Authors; Voice of Dissent | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/council-refuses-to-open-city-tax-hearing-to-tv.html | Council Refuses to Open City Tax Hearing to TV | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/russians-acclaim-iowa-band.html | Russians Acclaim Iowa Band | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/israel-and-jordan-exchange-fire-and-charges-of-blame.html | Israel and Jordan Exchange Fire and Charges of Blame | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/canada-to-review-conviction-of-boy-will-reopen-the-case-of-girl.html | CANADA TO REVIEW CONVICTION OF BOY; Will Reopen the Case of Girl Killed When He Was 14 | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-citys-tax-ability.html | The City's Tax Ability | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/stocks-are-mixed-as-trading-slumps-on-american-list.html | Stocks Are Mixed As Trading Slumps On American List | True | By Alexander R. Hammer | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/boeing-co-plans-major-financing-aircraft-maker-schedules-sale-of.html | BOEING CO. PLANS MAJOR FINANCING; Aircraft Maker Schedules Sale of 2,165,000 Shares If Split Is Approved | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/chess-challenger-and-champion-draw.html | CHESS CHALLENGER AND CHAMPION DRAW | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/poverty-official-debates-alinsky-they-assail-each-other-but-agree.html | POVERTY OFFICIAL DEBATES ALINSKY; They Assail Each Other but Agree Drive Is Too Small | True | By Nan Robertson Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/spotlight-on-lime-rock-regional-championship-races-starting-on.html | Spotlight on Lime Rock; Regional Championship Races Starting on Saturday With a Big Entry List | True | By Frank M. Blunk | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/abner-raeburn-64-head-of-military-insignia-firm.html | Abner Raeburn, 64, Head Of Military Insignia Firm | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/bank-reports.html | BANK REPORTS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/books-of-the-times-party-man.html | Books of The Times; Party Man | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/nuptials-in-autumn-for-mary-schleber.html | Nuptials in Autumn For Mary Schleber | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/frederic-r-pratt-58-is-dead-exsociety-aide-led-boys-club.html | Frederic R. Pratt, 58, Is Dead; Ex-Society Aide Led Boys' Club | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/dr-leon-golden-83-writer-on-medicine.html | DR. LEON GOLDEN, 83, WRITER ON MEDICINE | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/coast-bank-merger-defended-by-saxon.html | COAST BANK MERGER DEFENDED BY SAXON | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/john-hf-cordes-police-hero-dies-only-man-on-force-to-win-medal-of.html | JOHN H.F. CORDES, POLICE HERO, DIES; Only Man on Force to Win Medal of Honor Twice | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-dance-bolshoi-ballet-performs-swan-lake-russian-troupe-at-old.html | The Dance: Bolshoi Ballet Performs 'Swan Lake'; Russian Troupe at Old Met Opera House | True | By Clive Barnes | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/television.html | Television | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/activity-is-brisk-in-copper-group-but-prices-change-little-as.html | ACTIVITY IS BRISK IN COPPER GROUP; But Prices Change Little as Profit Taking Balances Demand by Investors | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/education-foundation-posts-filled-by-fashion-institute.html | Education Foundation Posts Filled by Fashion Institute | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/passage-of-a-liberal-divorce-bill-believed-assured-passage-of-a.html | Passage of a Liberal Divorce Bill Believed Assured; Passage of a Liberal State Divorce Measure Believed Assured | True | By Ralph Blumenthal Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/new-orders-rose-3-during-march-durablegoods-figure-put-at.html | NEW ORDERS ROSE 3% DURING MARCH; Durable-Goods Figure Put at $24.2-Billion Defense Impact Held Limited BACKLOG ALSO CLIMBED Dividends in Month Totaled $2.9-Billion, Against $2.1-Billion in'65 | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/too-soon-to-amend.html | Too Soon to Amend | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/liu-nine-triumphs-174-nyu-is-routed-in-league-game-baskin-crowley.html | L.I.U. Nine Triumphs, 17-4; N.Y.U. IS ROUTED IN LEAGUE GAME Baskin, Crowley Pace L.I.U. to Its First Victory of Season in Conference | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/15-die-in-czech-mine-blast.html | 15 Die in Czech Mine Blast | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/sophia-loren-wed-to-ponti-in-secret-rites-at-sevres.html | Sophia Loren Wed to Ponti In Secret Rites at Sevres | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/commerce-aide-rejects-holdback-on-road-funds.html | Commerce Aide Rejects Holdback on Road Funds | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/dirksen-disavows-charge-by-ford-of-war-bungling-says-house-leader.html | Dirksen Disavows Charge By Ford of War Bungling; Says House Leader 'Went Pretty Far' in Denouncing Vietnam Effort Hails McNamara and Westmoreland DIRKSEN DISAVOWS FORD'S WAR VIEWS | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/german-denies-sharp-dealing.html | German Denies Sharp Dealing | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/malaysia-imposing-singapore-checks.html | MALAYSIA IMPOSING SINGAPORE CHECKS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/chelseas-pumps-to-be-restarted-beacon-plant-to-resume-tapping.html | CHELSEA'S PUMPS TO BE RESTARTED; Beacon Plant to Resume Tapping Hudson Next Week | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/earnings-surge-at-oil-concerns-sinclair-sun-and-texaco-cite-gains.html | EARNINGS SURGE AT OIL CONCERNS; Sinclair, Sun and Texaco Cite Gains in income EARNINGS SURGE AT OIL CONCERNS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/vaino-tanner-finnish-leader-who-thwarted-russians-dies-social.html | Vaino Tanner, Finnish Leader Who Thwarted Russians, Dies; Social Democrats' Chairman Helped to Keep Country Intact After Wars | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/british-pound-continues-to-slip-canadian-dollar-also-declines.html | British Pound Continues to Slip; Canadian Dollar Also Declines | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/chinese-offices-in-jakarta-attacked-by-mob-of-students.html | Chinese Offices in Jakarta Attacked by Mob of Students | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/chad-reclaiming-land-from-lake-for-vital-wheat-farming.html | Chad Reclaiming Land From Lake for Vital Wheat Farming | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/detours-in-line-for-westchester-cross-county-hutchinson-parkways-to.html | DETOURS IN LINE FOR WESTCHESTER; Cross County, Hutchinson Parkways to Be Rebuilt at Their Intersection | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mohammed-hatta-denounces-sukarno-regime-exvice-president-speaks-at.html | Mohammed Hatta Denounces Sukarno Regime; Ex-Vice President Speaks at Funeral for Prisoner Hero's Rites Are Accorded to Sjahrir, Former Premier | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/printers-resume-talks-on-merger-papers-asked-to-increase-dismissal.html | PRINTERS RESUME TALKS ON MERGER; Papers Asked to Increase Dismissal Compensation | True | By Damon Stetson | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/nonpartisan-list-urged-on-parties-24-suggested-as-delegates-on.html | NONPARTISAN LIST URGED ON PARTIES; 24 Suggested as Delegates on State Constitution | True | By Thomas P. Ronan | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/truck-crash-in-india-kills-12.html | Truck Crash in India Kills 12 | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/molybdenum-corp-plans-preferred-stock-offering.html | Molybdenum Corp. Plans Preferred Stock Offering | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/sharp-rise-at-hunt-hunt-foods-lifts-income-sharply.html | Sharp Rise at Hunt; HUNT FOODS LIFTS INCOME SHARPLY | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/conservative-italian-bishop-says-judaism-remains-a-condemned.html | Conservative Italian Bishop Says Judaism Remains a Condemned Religion | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/tail-cracks-found-in-22-boeing-jets-defects-called-minor-and-are.html | TAIL CRACKS FOUND IN 22 BOEING JETS; Defects Called Minor and Are Being Repaired--190 of Craft Get Inspections Tail Cracks on 22 Boeing Jets Repaired; 190 Being Inspected | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/l-m-gets-paddington-stock.html | L. & M. Gets Paddington Stock | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/experts-contest-cut-in-air-lanes-two-statisticians-criticize-safety.html | EXPERTS CONTEST CUT IN AIR LANES; Two Statisticians Criticize Safety Study by F.A.A. | True | By Edward Hudson Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/vietnam-is-made-issue-in-michigan-detroit-mayor-in-senate-race-asks.html | VIETNAM IS MADE ISSUE IN MICHIGAN; Detroit Mayor, in Senate Race, Asks a Ceasefire | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/iona-sinks-ccny.html | Iona Sinks C.C.N.Y. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mrs-eb-hamilton-editor-of-books-73.html | MRS. E.B. HAMILTON, EDITOR OF BOOKS, 73 | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mrs-kennedy-asks-20000-cut-in-her-50000-office-allowance.html | Mrs. Kennedy Asks $20,000 Cut In Her $50,000 Office Allowance | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/engelhard-lifts-prices.html | Engelhard Lifts Prices | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/if-at-first-you-do-succeed-try-again-it-may-work.html | If at First You Do Succeed Try Again, It May Work | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/horowitz-says-met-faces-barbarism.html | HOROWITZ SAYS MET FACES 'BARBARISM' | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/rabbinical-students-help-as-fire-inquiry-continues.html | Rabbinical Students Help As Fire Inquiry Continues | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/rj-reynolds-up-companies-issue-earnings-figures.html | R.J. Reynolds Up; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/france-restates-monetary-policy-debre-cites-shortcomings-in-present.html | FRANCE RESTATES MONETARY POLICY; Debre Cites Shortcomings in Present System | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/american-cars-scored.html | American Cars Scored | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/truck-is-hijacked-fbi-joins-search-for-camera-cargo.html | Truck Is Hijacked; F.B.I. Joins Search For Camera Cargo | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/castro-excoriates-adlai-stevenson.html | CASTRO EXCORIATES ADLAI STEVENSON | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/vivien-leigh-52-and-size-6.html | Vivien Leigh, 52 and Size 6 | True | By Angela Taylor Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/house-panel-backs-narcotics-reforms.html | HOUSE PANEL BACKS NARCOTICS REFORMS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/50000-pledged-for-a-small-cafe-in-central-park.html | $50,000 Pledged For a Small Cafe In Central Park | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/barbra-streisand-tour-still-on.html | Barbra Streisand Tour Still On | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/foes-of-rising-birch-society-organize-in-jersey-foes-of-rising.html | Foes of Rising Birch Society Organize in Jersey; Foes of Rising Birch Society Organize in Jersey | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/state-health-official-named.html | State Health Official Named | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/drysdale-routed-as-astros-win-85-houston-tops-dodgers-with-fourrun.html | DRYSDALE ROUTED AS ASTROS WIN, 8-5; Houston Tops Dodgers With Four-Run Fifth Inning | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/koota-is-studying-schoolmade-lsd-plans-tightened-security-to-deal.html | KOOTA IS STUDYING SCHOOL-MADE LSD; Plans Tightened Security to Deal With Problem | True | By Bernard Weinraub | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mrs-john-brough-sr.html | MRS. JOHN BROUGH SR. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mitsui-forms-unit-to-spur-us-trade.html | MITSUI FORMS UNIT TO SPUR U.S. TRADE | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/american-airlines-president-defends-cut-rates-for-youths.html | American Airlines President Defends Cut Rates for Youths | True | By Joan Cookthe President of American Airlines Said Yesterday That Carriers Who Have Asked the Civil Aeronautics Board To Amend the New Program of Cut-Rate Fares For Young People (SPEAK FOR THEMSELVES.) | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/washington-the-tricky-decisions-on-vietnam.html | Washington: The Tricky Decisions on Vietnam | True | By James Reston | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/manhattan-topa-seton-hall.html | Manhattan Topa Seton Hall. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/pirates-top-reds-with-17-hits-73-gain-tie-for-league-lead-on-4th.html | PIRATES TOP REDS WITH 17 HITS, 7-3; Gain Tie for League Lead on 4th Victory in Row | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/jersey-gop-tells-young-republicans-to-expel-rat-finks.html | Jersey G.O.P. Tells Young Republicans To Expel Rat Finks | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/75cent-theft-draws-14-years.html | 75-Cent Theft Draws 14 Years | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/genovese-echoes-comment-on-reds-rutgers-teachin-hears-him-restate.html | GENOVESE ECHOES COMMENT ON REDS; Rutgers Teach-in Hears Him Restate Vietnam Views | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-urged-to-force-foreign-ship-safety.html | U.S. URGED TO FORCE FOREIGN SHIP SAFETY | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mayor-tries-hand-at-leading-band-but-sanitation-unit-facing-budget.html | MAYOR TRIES HAND AT LEADING BAND; But Sanitation Unit, Facing Budget Ax, Is Unimpressed | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/news-of-realty-hotel-here-sold-park-crescent-on-riverside-drive.html | NEWS OF REALTY: HOTEL HERE SOLD; Park Crescent on Riverside Drive Figures in Deal | True | By Byron Porterfield | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/money.html | Money | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/stockholders-have-their-day-at-annual-meetings.html | Stockholders Have Their Day at Annual Meetings | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/friday-deadline-set-for-new-evidence-in-appeal-of-estes.html | Friday Deadline Set For New Evidence In Appeal of Estes | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/hale-stores-agrees-to-order-by-ftc.html | HALE STORES AGREES TO ORDER BY F.T.C. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/teacher-admits-forging-records-he-got-licenses-by-using-fake.html | 'TEACHER' ADMITS FORGING RECORDS; He Got Licenses by Using Fake College Transcripts | True | By Douglas Robinson | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-jets-hit-power-plant-14-miles-from-haiphong-two-navy-planes-bomb.html | U.S. Jets Hit Power Plant 14 Miles From Haiphong; TWO NAVY PLANES BOMB POWER SITE | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/bloomingdales-unveils-new-rooms.html | Bloomingdale's Unveils New Rooms | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/state-democrats-outlook-leaders-wonder-how-much-muscle-kennedy-will.html | State Democrats' Outlook; Leaders Wonder How Much Muscle Kennedy Will Use in Governor Race | True | By Richard Witkin | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/new-swiss-observes-at-un.html | New Swiss Observes at U.N. | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/betting-barred-on-cardigan-bay-move-made-to-avoid-minus-pool.html | BETTING BARRED ON CARDIGAN BAY; Move Made to Avoid Minus Pool Tomorrow Night | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/uqeli-opponent-of-kurds-dropped-from-iraqi-cabinet.html | Uqeli, Opponent of Kurds, Dropped From Iraqi Cabinet | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/new-dishwasher.html | New Dishwasher | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/griffiths-punch-sharp-in-training-right-hurts-sparring-mate-tiger.html | GRIFFITH'S PUNCH SHARP IN TRAINING; Right Hurts Sparring Mate Tiger Boxes 4 Rounds | True | By Deane McGowen Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/when-in-rome-forquet-says-pants-become-palazzo-pajamas.html | When in Rome, Forquet Says, Pants Become Palazzo Pajamas | True | By Virginia Lee Warren | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/wide-study-urged-of-earths-layers-surface-features-linked-to.html | WIDE STUDY URGED OF EARTH'S LAYERS; Surface Features Linked to Underlying Structure | True | By Walter Sullivan Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/sports-of-the-times-everything-but-medicare.html | Sports of The Times; Everything but Medicare | True | By Arthur Daley | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cleveland-takes-5th-in-row-3-to-1-whitfield-hits-3run-homer-off.html | CLEVELAND TAKES 5TH IN ROW, 3 TO 1; Whitfield Hits 3-Run Homer Off Stottlemyre in 4th McDowell Fans 12 | True | By Leonard Koppett Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/bombladen-truck-hit.html | Bomb-Laden Truck Hit | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/industry-probes-under-sea-urged-admiral-asks-shipping-to-help.html | INDUSTRY PROBES UNDER SEA URGED; Admiral Asks Shipping to Help Develop Oceans | True | By George Horne | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-to-aid-dominican-school.html | U.S. to Aid Dominican School | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/god-is-dead-debate-called-beneficial.html | 'GOD IS DEAD' DEBATE CALLED BENEFICIAL | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-world-of-sewing.html | The World of Sewing | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-flavor-of-the-dish-is-spanish.html | The Flavor Of the Dish Is Spanish | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/pauling-libel-case-dismissed-by-judge-1million-pauling-libel-suit.html | Pauling Libel Case Dismissed by Judge; $1-Million Pauling Libel Suit Against Buckley Is Dismissed | True | By Robert E. Tomasson | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/distillers-study-new-step.html | Distillers Study New Step | True | By Charles Grutzner | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/kremlin-accuses-nationalist-groups.html | KREMLIN ACCUSES NATIONALIST GROUPS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/carnese-ferraro.html | Carnese Ferraro | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/merck-decries-ruling.html | Merck Decries Ruling | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-says-russians-monitored-search-for-hbomb-at-sea.html | U.S. Says Russians Monitored Search For H-Bomb at Sea | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/lakers-defeated-in-boston-129109-russell-is-star-as-celtics-lead-by.html | LAKERS DEFEATED IN BOSTON, 129-109; Russell is Star as Celtics Lead by 24 Points at Half in 2d Playoff Game | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/powell-to-get-hearing-in-appeal-of-judgment.html | Powell to Get Hearing In Appeal of Judgment | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/palmer-gains-no-2-spot-in-pga-earnings-list.html | Palmer Gains No. 2 Spot In P.G.A. Earnings List | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/tory-chief-realigns-shadow-cabinet.html | Tory Chief Realigns Shadow Cabinet | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/business-failures-increase.html | Business Failures Increase | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/schwartz-blinder.html | Schwartz Blinder | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/index-of-commodity-prices-shows-04-drop-at-1125.html | Index of Commodity Prices Shows 0.4 Drop at 112.5 | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/chicago-rebuilds-orchestra-hall-widows-gift-of-2million-to-provide.html | CHICAGO REBUILDS ORCHESTRA HALL; Widow's Gift of $2-Million to Provide Improvements | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/amex-chief-finds-signs-of-surge-in-speculation-etherington-warns.html | Amex Chief Finds Signs Of Surge in Speculation; Etherington Warns 'Uninformed' May Be Taking Unreasonable Risks Cites Spurt in Share Turnover Rate AMEX CHIEF SEES SPECULATION RISE | True | By Richard Phalon | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/senior-vice-president-for-allegheny-airlines.html | Senior Vice President For Allegheny Airlines | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/interchemical-sets-profit-mark-and-appoints-2-key-executives.html | Interchemical Sets Profit Mark And Appoints 2 Key Executives | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/east-germany-indoctrinates-the-very-young-textbooks-play-key.html | East Germany Indoctrinates the Very Young Textbooks Play Key Political Role Even in Second Grade | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/harry-c-wildner.html | HARRY C. WILDNER | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/american-electric-power-raises-1stquarter-profits.html | American Electric Power Raises 1st-Quarter Profits | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/weaver-defends-antislum-program.html | Weaver Defends Antislum Program | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/nonatom-lands-get-a-us-plan-sixpoint-formula-aims-to-avoid-costly-a.html | NONATOM LANDS GET A U.S. PLAN; Six-Point Formula Aims to Avoid Costly Arms Race | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/historical-group-to-meet.html | Historical Group to Meet | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/rutgers-downs-princeton-92.html | Rutgers Downs Princeton, 9-2 | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/shakespeare-as-a-tenant-odessas-new-theater-globe-of-the-great.html | Shakespeare as a Tenant; Odessa's New Theater, Globe of the Great Southwest, Stirs Imagination | True | By Howard Taubman Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/modern-jazz-quartet-to-play.html | Modern Jazz Quartet to Play | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/exdrug-official-scores-controls-indicates-he-left-fda-in-protest-at.html | EX-DRUG OFFICIAL SCORES CONTROLS; Indicates He Left F.D.A. in Protest at Strict Rules | True | By Jane E. Brody | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/latinamerican-bankers-gather-for-key-parleys.html | Latin-American Bankers Gather for Key Parleys | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mail-strike-on-jamaica-appears-to-be-ending.html | Mail Strike on Jamaica Appears to Be Ending | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/litton-sells-division.html | Litton Sells Division | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/manuel-de-vengoechas-fiance-of-sara-s-draper-wells-65.html | Manuel de Vengoechas Fiance Of Sara S. Draper, Wells '65 | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/maryland-sells-30million-issue-nursing-homes-ports-and-schools-to.html | MARYLAND SELLS 30-MILLION ISSUE; Nursing Homes, Ports and Schools to Benefit | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mildred-howells.html | MILDRED HOWELLS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/farbstein-assails-report-in-the-times.html | FARBSTEIN ASSAILS REPORT IN THE TIMES | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/china-soviet-in-trade-pact.html | China, Soviet in Trade Pact | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/women-admirers-mob-the-johnsons-3500-go-to-white-house-after.html | WOMEN ADMIRERS MOB THE JOHNSONS; 3,500 Go to White House After Campaign Meeting | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/6-johns-hopkins-students-jailed-in-vietnam-protest.html | 6 Johns Hopkins Students Jailed in Vietnam Protest | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cotton-market-new-york-futures.html | Cotton Market; NEW YORK FUTURES | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/france-confirms-us-withheld-nuclear-fuel-de-gaulle-concept-of.html | France Confirms U.S. Withheld Nuclear Fuel; De Gaulle Concept of Attack Submarine Fleet Believed at Issue in Dispute | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-coach.html | The Coach | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/5-colleges-in-south-get-rights-warning.html | 5 COLLEGES IN SOUTH GET RIGHTS WARNING | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/sheila-copelan-30-dead-actress-on-seesaw-tour.html | Sheila Copelan, 30, Dead; Actress on 'Seesaw' Tour | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/allegheny-names-executive.html | Allegheny Names Executive | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/legislators-in-kenya-quit-party-and-select-odinga-as-leader.html | Legislators in Kenya Quit Party And Select Odinga as Leader; Leftists Press Anti-Kenyatta Drive and Urge Elections Will Sit as Opposition | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cowboys-in-lodz-see-kirk-douglas-actor-on-tour-is-at-home-on-polish.html | 'COWBOYS IN LODZ SEE KIRK DOUGLAS; Actor on Tour Is at Home on Polish Students' Range | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/glamour-bandwagon-institutional-investors-found-joining-amateurs-in.html | Glamour Bandwagon; Institutional Investors Found Joining Amateurs in Speculative Stock Trend SPECULATOR ROLE FOR INSTITUTIONS | True | By M.j. Rossant | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/machinists-and-boeing-agree-ending-cape-kennedy-threat.html | Machinists and Boeing Agree, Ending Cape Kennedy Threat | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/wood-field-and-stream-two-captree-state-park-package-deals-are.html | Wood, Field and Stream; Two Captree State Park Package Deals Are Offered to Fishing Devotees | True | By Oscar Godbout | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/electricians-yield-on-pickets.html | Electricians Yield on Pickets | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/foreign-affairs-the-bonze-age-in-vietnam-i.html | Foreign Affairs: The Bonze Age in Vietnam I | True | By C.l. Sulzberger | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/record-is-reached-by-japanese-yards.html | RECORD IS REACHED BY JAPANESE YARDS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/man-cleared-of-narcotics-explains-purpose-of-pills.html | Man Cleared of Narcotics Explains Purpose of Pills | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/elected-to-philharmonics-board.html | Elected to Philharmonic's Board | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/arcade-sidewalks-urged-for-the-garment-district.html | Arcade Sidewalks Urged for the Garment District | True | BY Charles G. Bennett | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/max-rabinoff-87-impresario-dead-opera-promoter-introduced-pavlova.html | MAX RABINOFF, 87, IMPRESARIO, DEAD; Opera Promoter Introduced Pavlova to U.S. in 1909 | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/giants-triumph-over-cubs-1110-mays-paces-victory-belting-no-508-and.html | GIANTS TRIUMPH OVER CUBS, 11-10; Mays Paces Victory, Belting No. 508 and 3 Singles | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/un-africans-take-new-rhodesia-step.html | U.N. AFRICANS TAKE NEW RHODESIA STEP | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/brown-blanks-rhode-island.html | Brown Blanks Rhode Island | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/bridge-booklet-provides-a-guide-to-accepted-conventions.html | Bridge; Booklet Provides a Guide To Accepted Conventions | True | By Alan Truscott | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/qantas-halts-some-flights-planes-to-carry-troops.html | Qantas Halts Some Flights; Planes to Carry Troops | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/june-bridal-planned-by-nancy-patterson.html | June Bridal Planned By Nancy Patterson | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/sidelights-merger-opposed-by-studebaker.html | Sidelights; Merger Opposed by Studebaker | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/a-television-series-is-proposed-for-beatrice-lillie.html | A Television Series Is Proposed for Beatrice Lillie | True | By Val Adams | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/music-blas-galindos-1962-concerto-indians-work-played-in-carnegie.html | Music: Blas Galindo's 1962 Concerto; Indian's Work Played in Carnegie Hall | True | By Harold C. Schonberg | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/french-troops-in-germany.html | French Troops in Germany | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/council-to-study-trade-center-opposition-to-project-indicated.html | Council to Study Trade Center; Opposition to Project Indicated | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/johnson-appeals-for-aid-to-india-asks-other-nations-to-send-food-to.html | JOHNSON APPEALS FOR AID TO INDIA; Asks Other Nations to Send Food to Subcontinent | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/electronics-aid-rowing-at-penn-device-is-used-to-determine-whos.html | ELECTRONICS AID ROWING AT PENN; Device Is Used to Determine Who's Pulling His Weight | True | By Allison Danzig | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/east-harlem-group-names-new-aides.html | EAST HARLEM GROUP NAMES NEW AIDES | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/where-to-asked-the-cab-drivers-and-so-did-the-riders-6-major-events.html | Where to? Asked the Cab Drivers and So Did the Riders; 6 Major Events Keep Partygoers on Run During Evening | True | By Charlotte Curtis | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/kennan-announces-9-literary-awards.html | KENNAN ANNOUNCES 9 LITERARY AWARDS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/fans-hospitalized-after-soccer-riot.html | FANS HOSPITALIZED AFTER SOCCER RIOT | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/la-banque-opens-today.html | La Banque Opens Today | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/new-head-of-canadian-press.html | New Head of Canadian Press | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-and-indonesia-widen-exchanges.html | U.S. AND INDONESIA WIDEN EXCHANGES | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/alabama-negroes-urged-not-to-vote.html | Alabama Negroes Urged Not To Vote | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/savings-banks-here-show-deposit-drop-deposits-decline-at-savings.html | Savings Banks Here Show Deposit Drop; DEPOSITS DECLINE AT SAVINGS BANKS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/powerful-buddhist-tri-quang.html | Powerful Buddhist; Tri Quang | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/move-welcomed-in-tokyo.html | Move Welcomed in Tokyo | True | By Robert Trumbull Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/insurance-company-names-chief-underwriting-officer.html | Insurance Company Names Chief Underwriting Officer | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/us-aide-concedes-career-diplomats-resist-expansion.html | U.S. Aide Concedes Career Diplomats Resist Expansion | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/records-at-gimbel-gimbel-reports-record-results.html | Records at Gimbel; GIMBEL REPORTS RECORD RESULTS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/justice-refuses-to-order-transfusion-for-woman.html | Justice Refuses to Order Transfusion for Woman | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/january-gets-golf-honor.html | January Gets Golf Honor | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/hemingway-lost-pulitzer-in-1941-mccalls-article-says-veto-by.html | HEMINGWAY LOST PULITZER IN 1941; McCall's Article Says Veto by President of Columbia Killed Chance for Prize VOTING IS QUESTIONED Influence of Dean Ackerman and Krock in Selections of Winners Noted HEMINGWAY LOST PULITZER IN 1941 | True | By Peter Kihss | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/envoys-resignation-accepted.html | Envoy's Resignation Accepted | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/saigons-papers-plan-protest.html | Saigon's Papers Plan Protest | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/football-signings-american-league.html | Football Signings; AMERICAN LEAGUE | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/undefeated-colt-triumphs-easily-advocator-finishes-second-and-imam.html | UNDEFEATED COLT TRIUMPHS EASILY; Advocator Finishes Second and Imam Runs Third Minus Pools Created | True | By Steve Cady | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/twister-rips-a-kansas-city-suburb.html | Twister Rips a Kansas City Suburb | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/ankara-students-in-antius-march-but-they-fail-to-hinder-rusk.html | ANKARA STUDENTS IN ANTI-U.S. MARCH; But They Fail to Hinder Rusk Arrival for CENTO Talk | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/german-authors-visit-princeton-gruppe-47-will-take-part-in-literary.html | GERMAN AUTHORS VISIT PRINCETON; Gruppe '47 Will Take Part in Literary Conference | True | By Harry Gilroy | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/jewish-congress-gives-city-tithe-in-reverse.html | Jewish Congress Gives City 'Tithe in Reverse' | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/kosygin-defers-swedish-trip.html | Kosygin Defers Swedish Trip | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/westminster-choir-observes-40-years.html | WESTMINSTER CHOIR OBSERVES 40 YEARS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/business-empire-set-up-in-france-bank-in-pact-with-empain-and.html | BUSINESS EMPIRE SET UP IN FRANCE; Bank in Pact With Empain and Schneider Groups | True | By Richard E. Mooney Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/no-kickback-proof-hentel-concedes-oconnor-dispute-closed-by-hentel.html | No Kickback Proof, Hentel Concedes; O'CONNOR DISPUTE CLOSED BY HENTEL | True | By Paul Hofmann | 1994-03-25 | RE0000661433 | B00000268100 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/kentucky-miners-defy-union-chiefs.html | KENTUCKY MINERS DEFY UNION CHIEFS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/tigers-win-64-after-70-defeat-morehead-sanders-pitch-red-sox-to.html | TIGERS WIN, 6-4, AFTER 7-0 DEFEAT; Morehead, Sanders Pitch Red Sox to First Victory | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/galleries-full-at-british-trial-women-excluded-from-jury-in-triple.html | GALLERIES FULL AT BRITISH TRIAL; Women Excluded From Jury in Triple Murder Case | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/18-tied-to-hijackings.html | 18 Tied to Hijackings | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/protest-by-us-pacifist-group-in-saigon-prevented-by-police.html | Protest by U.S. Pacifist Group In Saigon Prevented by Police | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cabinet-inducted-in-vienna.html | Cabinet Inducted in Vienna | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/ray-patterson-outpoints-gizzi.html | Ray Patterson Outpoints Gizzi | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/yugoslavs-visiting-vatican-possible-accord-discussed.html | Yugoslavs Visiting Vatican; Possible Accord Discussed | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/chryslers-profits-climb-to-a-record-for-first-quarter-chrysler.html | Chrysler's Profits Climb to a Record For First Quarter; CHRYSLER PROFIT CLIMBS TO RECORD | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/wings-turn-back-hawks-32-and-attain-stanley-cup-finals.html | Wings Turn Back Hawks, 3-2, And Attain Stanley Cup Finals | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/administration-gives-hedged-welcome-to-mansfield-call-for-peace.html | Administration Gives Hedged Welcome to Mansfield Call for Peace Talks | True | By Max Frankel Special To The New York Times | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/elmer-h-barlow.html | ELMER H. BARLOW | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/joel-steven-feigenson-marries-diane-f-hecht.html | Joel Steven Feigenson Marries Diane F. Hecht | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/engagement-rumors-denied.html | Engagement Rumors Denied | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/prices-drop-back-later-in-session-july-contract-closes-at-298-78-to.html | PRICES DROP BACK LATER IN SESSION; July Contract Closes at $2.98 7/8 to $2.99 3/8 Wheat and Corn Gain | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/ceco-president-gets-chief-executive-duties.html | Ceco President Gets Chief Executive Duties | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/navy-eleven-appoints-aide.html | Navy Eleven Appoints Aide | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/phelps-dodge-hints-increase-is-near-for-copper-price-price-rise.html | Phelps Dodge Hints Increase Is Near For Copper Price; PRICE RISE HINTED BY PHELPS DODGE | True | By Robert A. Wright | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-20 | 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661433 | B00000268100 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/lawmaking-by-tv.html | Lawmaking by TV | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/birchites-attack-reid-on-his-record.html | BIRCHITES ATTACK REID ON HIS RECORD | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/pentagon-lists-casualties.html | Pentagon Lists Casualties | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bridge-north-american-team-flies-today-for-a-european-tour.html | Bridge; North American Team Flies Today for a European Tour | True | By Alan Truscott | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/aide-of-lefkowitz-among-3-indicted-in-shakedown-plot-lefkowitz-aide.html | Aide of Lefkowitz Among 3 Indicted In Shakedown Plot; Lefkowitz Aide Among 3 I.t. Men Indicted in Shakedown Plot | True | By Jack Roth | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/trading-to-begin-late-in-summer-soybeans-stay-below-new-high.html | TRADING TO BEGIN LATE IN SUMMER; Soybeans Stay Below New High Reached Tuesday Margin Is Increased | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/137-civilian-deaths-noted.html | 137 Civilian Deaths Noted | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/aaron-hits-400th-homer.html | Aaron Hits 400th Homer | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/plant-restricted-in-air-pollution-jersey-court-bars-daytime.html | PLANT RESTRICTED IN AIR POLLUTION; Jersey Court Bars Daytime Operations Until System Is Built to End Fumes | True | By Walter H. Waggoner Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/flamenco-and-bullfights-but-not-a-tourists-spain-throngs-shove-and.html | Flamenco and Bullfights But Not a Tourist's Spain; Throngs Shove and Shriek to Glimpse Mrs. Kennedy | True | By Gloria Emerson Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/copper-shares-up-on-london-board-rest-of-market-mixed-and-dull.html | COPPER SHARES UP ON LONDON BOARD; Rest of Market Mixed and Dull Paris List Eases | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/johnson-proposes-sale-of-us-loans-to-private-buyers-johnson-submits.html | Johnson Proposes Sale of U.S. Loans To Private Buyers; JOHNSON SUBMITS LOAN-SALE PLAN | True | By Eileen Shanahan Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/article-2-no-title-a-late-starter.html | Article 2 -- No Title; A Late Starter | True | By Arthur Daley | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/defendant-beats-machine-in-court.html | DEFENDANT BEATS MACHINE IN COURT | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/garden-state-results.html | Garden State Results | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/amex-prices-rise-gilbert-in-limelight-although-untraded.html | Amex Prices Rise; Gilbert in Limelight Although Untraded | True | By Leonard Sloane | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/robert-kurzweil-engineer-designer.html | ROBERT KURZWEIL, ENGINEER, DESIGNER | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/charlie-gelbert-is-still-a-big-winner.html | Charlie Gelbert Is Still a Big Winner | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/warren-miller-novelist-was-44-author-of-cool-world-and-exeditor-for.html | WARREN MILLER, NOVELIST, WAS 44; Author of 'Cool World' and Ex-Editor for Nation Dies | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/assembly-votes-campaign-curbs-bill-lets-candidate-spend-10c-a.html | ASSEMBLY VOTES CAMPAIGN CURBS; Bill Lets Candidate Spend 10c a Person in Area | True | By Ralph Blumenthal Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/danish-premier-asks-thant-to-take-vietnam-initiative.html | Danish Premier Asks Thant To Take Vietnam Initiative | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/trade-bloc-meets-two-key-aides-ill.html | TRADE BLOC MEETS; TWO KEY AIDES ILL | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/citizenry-storms-basticity-hall-twin-hearings-draw-1000-torture.html | CITIZENRY STORMS BASTI...CITY HALL; Twin Hearings Draw 1,000 Torture Chamber' Set Up | True | By Terence Smith | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/victor-j-cevasco-is-dead-at-80-financial-advertising-pioneer.html | Victor J. Cevasco Is Dead at 80; Financial Advertising Pioneer | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/mosconi-defeats-mizerak-and-holds-billiards-lead.html | Mosconi Defeats Mizerak And Holds Billiards Lead | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/georgiapacific-lifts-profit.html | Georgia-Pacific Lifts Profit | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/stuart-of-mets-out-with-injury-to-rib.html | STUART OF METS OUT WITH INJURY TO RIB | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/former-champion-says-tiger-lacks-speed-to-catch-griffith.html | Former Champion Says Tiger Lacks Speed to Catch Griffith | True | By Deane McGowen Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ratelle-to-enter-hospital.html | Ratelle to Enter Hospital | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/beaunit-corp-appoints-a-new-vice-president.html | Beaunit Corp. Appoints A New Vice President | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dr-e-clarence-kern-dies-eye-and-ear-specialist-70.html | Dr. E. Clarence Kern Dies; Eye and Ear Specialist, 70 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/unneeded-transit-veto.html | Unneeded Transit Veto | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/goldstone-triple-highlights-rally-yale-held-to-4-hits-takes.html | GOLDSTONE TRIPLE HIGHLIGHTS RALLY; Yale, Held to 4 Hits, Takes Advantage of 10 Walks Off Kochanas, Penn Hurler | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/mrs-hilda-ellenstein.html | MRS. HILDA ELLENSTEIN | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/united-fruit-co.html | United Fruit Co. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/johnson-backed-on-rights-agency-house-clears-way-for-shift-to.html | JOHNSON BACKED ON RIGHTS AGENCY; House Clears Way for Shift to Justice Department | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/joseph-e-ridder-is-dead-at-80-chairman-of-newspaper-chain-publisher.html | Joseph E. Ridder Is Dead at 80; Chairman of Newspaper Chain; Publisher Also an Inventor and Sportsman Began on Staats-Zeitung | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/camouflage-charged.html | Camouflage Charged | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/art-66-benefit-sale.html | 'Art 66' Benefit Sale | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/longest-day-set-earnings-record-zanuck-and-fox-split-about.html | 'LONGEST DAY' SET EARNINGS RECORD; Zanuck and Fox Split About $14-Million Net Profit | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/stalinism-satire-cheered-in-soviet-novy-mir-editors-play-is-back.html | STALINISM SATIRE CHEERED IN SOVIET; Novy Mir Editor's Play Is Back After Removal | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/state-may-assist-victims-of-crime-governor-plans-a-bill-to.html | STATE MAY ASSIST VICTIMS OF CRIME; Governor Plans a Bill to Indemnify Innocents | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/mrs-friedman-has-child.html | Mrs. Friedman Has Child | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/savings-units-show-gains.html | Savings Units Show Gains | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/crew-at-harvard-sophomore-based-six-lost-from-last-years.html | CREW AT HARVARD SOPHOMORE-BASED; Six Lost From Last Year's Record-Breaking Eight | True | By Allison Danzig | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/gannett-herwig-69-architect-is-dead.html | GANNETT HERWIG, 69, ARCHITECT, IS DEAD | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/democrats-name-arthur-krim-finance-director-friend-of-johnson-will.html | Democrats Name Arthur Krim Finance Director; Friend of Johnson Will Seek to Raise $5-Million National Committee Hears Statement by Humphrey | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/european-football-results.html | European Football Results | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cbs-to-examine-carsafety-issue-critics-and-defenders-will-meet-in.html | C.B.S. TO EXAMINE CAR-SAFETY ISSUE; Critics and Defenders Will Meet in Hour Program | True | By Val Adams | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/oil-allowable-raised.html | Oil Allowable Raised | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/national-basketball-assn-championship-playoff.html | National Basketball Ass'n CHAMPIONSHIP PLAYOFF | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/lindsay-declares-tax-on-commuter-is-vital-to-city-mayor-at-council.html | LINDSAY DECLARES TAX ON COMMUTER IS VITAL TO CITY; Mayor, at Council Hearing, Insists His Budget Has Been 'Cut to Bone' 54 WITNESSES HEARD Stock Exchange, Bank and Insurance Men Protest Procaccino Makes Plea Lindsay Insists on Taxing Commuters | True | By Robert Alden | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/olympic-airways-building-is-blessed-by-archbishop.html | Olympic Airways Building Is Blessed by Archbishop | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-cast-80003850.html | The Cast | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/childrens-cinema-to-be-held-weekly.html | Children's Cinema To Be Held Weekly | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/tombstone-view-for-sale.html | Tombstone View for Sale | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/senate-again-balks-dirksen-by-7-votes-in-districting-fight-senate.html | Senate Again Balks Dirksen by 7 Votes In Districting Fight; SENATE DEFEATS DIRKSEN BID AGAIN | True | By E.w. Kenworthy Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-liquor-price-fix.html | The Liquor Price Fix | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/more-postal-funds-sought.html | More Postal Funds Sought | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/peking-rejects-proposals.html | Peking Rejects Proposals | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dr-james-hans-licht.html | DR. JAMES HANS LICHT | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/fbi-seizes-2-suspects-in-10460-bank-holdup.html | F.B.I. Seizes 2 Suspects In $10,460 Bank Holdup | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/in-the-nation-too-late-and-too-early.html | In The Nation: Too Late and Too Early | True | By Arthur Krock | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/4-americans-score-victories-in-tennis.html | 4 AMERICANS SCORE VICTORIES IN TENNIS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/a-blind-professor-is-denied-the-right-to-serve-on-jury.html | A Blind Professor Is Denied the Right To Serve on Jury | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/chicago-title-set-to-sell-8million-of-its-holdings.html | Chicago Title Set to Sell $8-Million of Its Holdings | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/beauty-and-the-bath.html | Beauty and the Bath | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/peace-corps-to-put-900-more-in-india-peace-corps-due-to-grow-in.html | Peace Corps to Put 900 More in India; PEACE CORPS DUE TO GROW IN INDIA | True | By Richard Eder Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/hartsdale-rejects-a-school-merger-integration-an-issue.html | Hartsdale Rejects A School Merger; Integration an Issue | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/plaintiff-linked-to-soviet-an-agent-of-cia-is-named-in-court.html | Plaintiff Linked to Soviet; AN AGENT OF C.I.A. IS NAMED IN COURT | True | By Ben A. Franklin Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-screen-imported-pleasure-girls-world-theater-offers-british.html | The Screen: Imported 'Pleasure Girls'; World Theater Offers British Production Low-Budget Film Has Its Good Moments | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/80000-in-hashish-is-seized.html | $80,000 in Hashish Is Seized | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-clears-merger.html | U.S. Clears Merger | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/austrian-leader-urges-pact-with-common-market.html | Austrian Leader Urges Pact With Common Market | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/youth-fare-extension-sought.html | Youth Fare Extension Sought | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/two-in-transkei-accused-of-plot-to-murder-leader.html | Two in Transkei Accused Of Plot to Murder Leader | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-exports-rose-11-in-march-total-for-quarter-at-72billion-volume.html | U.S. Exports Rose 11% in March; Total for Quarter at $7.2-Billion; Volume in Month Reaches $2.59 Billion, Well Ahead of February Level but Below Last Year's $2.75-Billion | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/raymond-marshall-rail-goods-maker.html | RAYMOND MARSHALL, RAIL GOODS MAKER | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bluechip-rally-enlivens-market-dow-rises-964-for-biggest-advance.html | BLUE-CHIP RALLY ENLIVENS MARKET; Dow Rises 9.64 for Biggest Advance Since March 9 as Loads Rebound 720 ISSUES GAIN, 469 DIP Auto, Steel, Electronics and Rail Groups Strongest Volume 10.53 Million BLUE-CHIP RALLY ENLIVENS MARKET | True | By John J. Abele | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/frederick-g-weisser-71-a-lawyer-in-manhasset.html | Frederick G. Weisser, 71, A Lawyer in Manhasset | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/wood-field-and-stream-plea-for-extending-world-cooperation-to.html | Wood, Field and Stream; Plea for Extending World Cooperation to Protect Wild Fish and Animals | True | By Oscar Godbout | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/reynolds-metals-co.html | Reynolds Metals Co. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/castroites-support-in-presidency-race-spurned-by-bosch.html | Castroites' Support In Presidency Race Spurned by Bosch | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/young-fashions-from-10-countries.html | Young Fashions From 10 Countries | True | By Enid Nemy | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/nugent-may-work-on-johnson-station.html | NUGENT MAY WORK ON JOHNSON STATION | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/extremists-blast-irish-post.html | Extremists Blast Irish Post | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/minor-leagues-texas-league-pacific-coast-league.html | Minor Leagues; TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-bolshois-jewel.html | The Bolshoi's Jewel | True | Maya Plisetskaya | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-cast-80003823.html | The Cast | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/daley-asks-loan-of-195million-mayor-of-chicago-proposes-wide-civic.html | DALEY ASKS LOAN OF $195-MILLION; Mayor of Chicago Proposes Wide Civic Improvements | True | By Austin C. Wehrwein Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/minnesota-mining-lifts-its-sales-and-profit-to-record-for-quarter.html | Minnesota Mining Lifts Its Sales And Profit to Record for Quarter | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/books-of-the-times-the-heritage-of-imperialism-in-the-americas.html | Books of The Times; The Heritage of Imperialism in the Americas | True | By Charles Poore | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/american-new-deputy-to-un-refugee-chief.html | American New Deputy to U.N. Refugee Chief | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/night-game.html | Night Game. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/great-american-expands.html | Great American Expands | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/governor-urges-a-compromise-by-lindsay-to-get-tax-action.html | Governor Urges a Compromise By Lindsay to Get Tax Action | True | By Richard L. Madden Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/7-sisters-accept-4476-girls-but-colleges-have-freshman-places-for.html | '7 Sisters' Accept 4,476 Girls; But Colleges Have Freshman Places for Only 2,886 | True | By M.a. Farber | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/36-are-convicted-by-italy-for-terrorism-in-tyrol.html | 36 Are Convicted by Italy For Terrorism in Tyrol | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/graybill-defeats-bob-apple-to-gain-handball-semifinal.html | Graybill Defeats Bob Apple To Gain Handball Semi-Final | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/explosion-on-train-in-india-kills-43-and-injures-127.html | Explosion on Train in India Kills 43 and Injures 127 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/rocky-road-to-fame-for-sanitation-men-is-just-a-deadend.html | Rocky Road to Fame For Sanitation Men Is Just a Dead-End | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/when-shelby-foote-cooks-he-burns-the-midnight-gas.html | When Shelby Foote Cooks, He Burns the Midnight Gas | True | By Craig Claiborne Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/pirate-run-in-9th-defeats-reds-32-pagans-pinchhit-sacrifice-fly.html | PIRATE RUN IN 9TH DEFEATS REDS, 3-2; Pagan's Pinch-Hit Sacrifice Fly Wins for Pittsburgh | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/school-in-detroit-boycotted-by-2100.html | SCHOOL IN DETROIT BOYCOTTED BY 2,100 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/music-visitor-from-across-the-river-brooklyn-philharmonia-at.html | Music: Visitor From Across the River; Brooklyn Philharmonia at Lincoln Center Landau Leads Chorus of 200 in 'Nevsky' | True | By Raymond Ericson | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cash-prices.html | Cash Prices | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/antipollution-plan-supported-by-udall.html | ANTIPOLLUTION PLAN SUPPORTED BY UDALL | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/575-nurses-now-threaten-to-quit-in-hospital-dispute.html | 575 Nurses Now Threaten To Quit in Hospital Dispute | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/charge-termed-baloney.html | Charge Termed 'Baloney' | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bordens-earnings-rise-to-record-in-quarter.html | Borden's Earnings Rise To Record in Quarter | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/res-asking-court-for-a-new-judge-file-statement-to-disqualify.html | RES ASKING COURT FOR A NEW JUDGE; File Statement to Disqualify Bonsal From Proceedings | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/armament-cutback-is-decried-by-dar.html | ARMAMENT CUTBACK IS DECRIED BY D.A.R. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/mrs-syms-gains-golp-semifinals-miss-preuss-also-advances-in.html | MRS. SYMS GAINS GOLF SEMI-FINALS; Miss Preuss Also Advances in North-South Tourney | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/air-force-general-to-retire.html | Air Force General to Retire | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/theodore-mann-will-rent-his-theater-and-retire.html | Theodore Mann Will Rent His Theater and Retire | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/audit-unit-offers-audience-service-bureau-of-circulations-is.html | AUDIT UNIT OFFERS AUDIENCE SERVICE; Bureau of Circulations Is Providing New Ad Tool | True | By Peter Kihss | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/two-dashes-of-spice.html | Two Dashes of Spice | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/france-says-us-atom-strategy-condemns-europe-to-destruction-france.html | France Says U.S. Atom Strategy Condemns Europe to Destruction; FRANCE DEPLORES U.S. NUCLEAR VIEW | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/miss-marjorie-lewin-bride-of-mervin-ross.html | Miss Marjorie Lewin Bride of Mervin Ross | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/a-sheriff-in-florida-accused-of-perjury.html | A SHERIFF IN FLORIDA ACCUSED OF PERJURY | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/janett-delaurentis-prospective-bride.html | Janett DeLaurentis Prospective Bride | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/negroes-oppose-negro-candidate-group-in-alabama-works-for-balance.html | NEGROES OPPOSE NEGRO CANDIDATE; Group in Alabama Works for Balance in Government | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/osteen-wins-3d-downing-astros-dodger-star-pitches-route-again-for.html | OSTEEN WINS 3D, DOWNING ASTROS; Dodger Star Pitches Route Again for 3-2 Victory | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/javits-supporter-says-its-too-late.html | JAVITS SUPPORTER SAYS IT'S TOO LATE | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/news-of-realty-expansion-lease-company-makes-3d-move-in-8-years-to.html | NEWS OF REALTY: EXPANSION LEASE; Company Makes 3d Move in 8 Years to Bigger Offices | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/observer-the-academy-east-awards.html | Observer: The Academy (East) Awards | True | By Russell Baker | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/judge-orders-us-to-return-247500-seized-from-alien.html | Judge Orders U.S. to Return $247,500 Seized From Alien | True | By Edward Ranzal | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/johnson-defended-on-kennedy-budget-charges-president-supported-on.html | Johnson Defended on Kennedy Budget Charges; President Supported on Cuts by Moyers and Humphrey Resnick Also Voices Criticism of Senator's Upstate Talk | True | By Warren Weaver, Jr. Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/simonov-goes-to-israel-today.html | Simonov Goes to Israel Today | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/2-indicted-by-us-in-refuse-inquiry-collection-concern-owners-are.html | 2 INDICTED BY U.S. IN REFUSE INQUIRY; Collection Concern Owners Are Cited for Perjury | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/companies-seeking-bonn-oil-producer.html | COMPANIES SEEKING BONN OIL PRODUCER | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/rhodesia-puts-down-rioting-by-africans.html | RHODESIA PUTS DOWN RIOTING BY AFRICANS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/machine-to-speed-blood-typing-is-tested-by-the-red-cross-here.html | Machine to Speed Blood Typing Is Tested by the Red Cross Here | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dr-fred-hoskins-of-united-church-former-head-of-ecumenical-movement.html | DR. FRED HOSKINS OF UNITED CHURCH; Former Head of Ecumenical Movement Dies at 60 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/birth-curb-easing-gains.html | Birth Curb Easing Gains | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-planes-bomb-outside-haiphong-for-a-third-day-bridge-reported.html | U.S. PLANES BOMB OUTSIDE HAIPHONG FOR A THIRD DAY; Bridge Reported Damaged Attacking Craft Evade 4 Antiaircraft Missiles U.S. AGAIN STRIKES HAIPHONG REGION | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/mnamara-sees-harder-fighting-in-vietnam-soon-tells-senators-saigon.html | M'NAMARA SEES HARDER FIGHTING IN VIETNAM SOON; Tells Senators Saigon Also Faces New Disorders as Part of 'Growing Pains' BOMB SHORTAGE DENIED Secretary Sharply Counters View That War Is Civil War 'in Any Sense' M'NAMARA SEES VIETNAM UNREST | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/slain-negro-private-is-awarded-medal-of-honor-chicago-soldier-19.html | Slain Negro Private Is Awarded Medal of Honor; Chicago Soldier, 19, Killed in Vietnam Fell on Grenade and Saved Four Others | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/computer-enters-dockers-lives-keeps-work-records-of-22500-covered.html | Computer Enters Dockers' Lives; Keeps Work Records of 22,500 Covered by Pay Guarantee | | By Thomas O'Toole | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/soft-coal-miners-return-in-illinois.html | SOFT COAL MINERS RETURN IN ILLINOIS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/head-of-poverty-unit-resigns-charging-a-lack-of-planning-helen.html | Head of Poverty Unit Resigns, Charging a Lack of Planning; Helen Harris Leaves Post as Chairman of Group That Screens Proposals | | By John Kifner | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/aptheker-hanged-in-effigy.html | Aptheker Hanged in Effigy | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/theaters-easter-is-long-and-rich.html | THEATERS' EASTER IS LONG AND RICH | True | By Sam Zolotow | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/sabotage-in-alabama.html | Sabotage in Alabama | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/braniff-and-delta-seek-florida-route.html | BRANIFF AND DELTA SEEK FLORIDA ROUTE | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/vice-president-named-by-dl-elliman-co.html | Vice President Named By D.L. Elliman & Co. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/reservoirs-gain-drought-remains-delaware-basin-commission-says.html | RESERVOIRS GAIN, DROUGHT REMAINS; Delaware Basin Commission Says Streams Run Low | | By Ronald Sullivan Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/liu-fails-to-sway-neutralist-burma-on-vietnam.html | Liu Fails to Sway Neutralist Burma on Vietnam | True | By Seymour Topping Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/lindsay-proposes-arts-foundation-independent-unit-of-laymen-and.html | LINDSAY PROPOSES ARTS FOUNDATION; Independent Unit of Laymen and Professionals Would Also Cover Humanities TASKS ARE SUGGESTED Mayor, Offering His Help, Envisions Cooperation With City's Cultural Office | True | By Theodore Strongin | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/house-panel-backs-guam-bill.html | House Panel Backs Guam Bill | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/antisemitic-view-laid-to-bishop-carli.html | ANTI-SEMITIC VIEW LAID TO BISHOP CARLI | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/contraceptive-report-delay.html | Contraceptive Report Delay | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/books-authors-fodor-guides-for-us.html | Books Authors; Fodor Guides for U.S. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/costas-accession-as-president-held-virtually-certain-in-brazil-his.html | Costa's Accession as President Held Virtually Certain in Brazil; His Rivals for Presidency Withdraw From Race or Run as a Formality | True | By Juan de Onis Special To The New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/un-groups-action-on-germany-scored.html | U.N. GROUPS ACTION ON GERMANY SCORED | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/lima-redlight-area-shut.html | Lima Red-Light Area Shut | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/a-philippine-pianist-plays-recital-here.html | A PHILIPPINE PIANIST PLAYS RECITAL HERE | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/kurds-list-terms-for-negotiations-demand-evacuation-of-iraqi-troops.html | KURDS LIST TERMS FOR NEGOTIATIONS; Demand Evacuation of Iraqi Troops From Their Area | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/castro-sees-gains-without-us-help.html | CASTRO SEES GAINS WITHOUT U.S. HELP | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/in-love-or-money-due-may-5.html | 'In Love or Money' Due May 5 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/impressive-set-to-race-in-wood-neloy-will-send-stupendous-to-bowie.html | IMPRESSIVE SET TO RACE IN WOOD; Neloy Will Send Stupendous to Bowie on Saturday | True | By Michael Strauss | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/east-germans-turn-buchenwald-into-museum-and-vehicle-for-propaganda.html | East Germans Turn Buchenwald Into Museum and Vehicle for Propaganda | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-tells-israel-it-will-renew-aid-52million-offer-is-below-total.html | U.S. TELLS ISRAEL IT WILL RENEW AID; $52-Million Offer Is Below Total Requested | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/law-last-used-in-83-applied-to-a-landlord.html | Law Last Used in '83 Applied to a Landlord | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/assam-tribal-rising-reported.html | Assam Tribal Rising Reported | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/pleas-to-retain-ps-69-rebuffed-education-boards-decision-to-close.html | PLEAS TO RETAIN P.S. 69 REBUFFED; Education Board's Decision to Close School Brings Parent Denunciations POLICE ARE SUMMONED Incensed Petitioners Pledge Court Battle and Other Means to Upset Action PLEAS TO RETAIN P.S. 69 REBUFFED | True | By Leonard Buder | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/executives-have-busy-day-at-stockholder-meetings.html | Executives Have Busy Day at Stockholder Meetings | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/baptist-council-elects-head.html | Baptist Council Elects Head | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/piedmont-buys-10-airliners.html | Piedmont Buys 10 Airliners | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/boac-grounds-2-more-jetliners-inspectors-find-tail-cracks-7-flights.html | B.O.A.C. GROUNDS 2 MORE JETLINERS; Inspectors Find Tail Cracks 7 Flights Canceled | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/go-west-young-women-go-west-side.html | Go West, Young Women, Go West Side | True | By Angela Taylor | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/people.html | People | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-alters-bombing-plan.html | U.S. Alters Bombing Plan | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/theater-how-to-succeed-city-center-gives-play-a-handsome-revival.html | Theater: 'How to Succeed'; City Center Gives Play a Handsome Revival | True | By Vincent Canby | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/visible-satellite.html | Visible Satellite | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ocean-race-postponed.html | Ocean Race Postponed | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/moors-trial-gets-torture-evidence-photographs-and-recording-of.html | MOORS TRIAL GETS TORTURE EVIDENCE; Photographs and Recording of Slain Girl Introduced | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/brancusis-bird-soars-to-record-140000-is-paid-by-hahn-gallery-for.html | BRANCUSI'S 'BIRD' SOARS TO RECORD; $140,000 Is Paid by Hahn Gallery for 20th Version | True | By Sanka Knox | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dance-bolshoi-introduces-its-glorious-don-quixote-at-met.html | Dance: Bolshoi Introduces Its Glorious 'Don Quixote' at Met; Plisetskaya Excels in the Role of Kitri Revised Petipa Ballet Has Western Premiere | True | By Clive Barnes | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/vietnamese-seize-six-us-pacifists-and-expel-them-vietnamese-oust.html | Vietnamese Seize Six U.S. Pacifists And Expel Them; VIETNAMESE OUST SIX U.S. PACIFISTS | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/paperboard-output-rose-1-in-week.html | PAPERBOARD OUTPUT ROSE 1% IN WEEK | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dog-and-cat-bill-gains.html | Dog and Cat Bill Gains | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/iran-dooms-2-red-leaders.html | Iran Dooms 2 Red Leaders | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dissidents-charge-help-for-crucible.html | DISSIDENTS CHARGE HELP FOR CRUCIBLE | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/schreiber-goldstein.html | Schreiber Goldstein | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/textron-inc.html | Textron, Inc. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/television.html | Television | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/tennis-patrons-set-benefit-for-monday.html | Tennis Patrons Set Benefit for Monday | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/parts-of-mcnamara-testimony-opening-statement.html | Parts of McNamara Testimony; Opening Statement | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/daughter-to-mrs-treeger.html | Daughter to Mrs. Treeger | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/adele-hallowell-engaged-to-wed-peter-de-vries-graduate-of-bradford.html | Adele Hallowell Engaged to Wed Peter de Vries; Graduate of Bradford Junior College Plans September Bridal | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/president-of-reed-college-will-head-college-group.html | President of Reed College Will Head College Group | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/posts-filled-by-utility-and-republic-steel-frisbee-is-elected-to.html | Posts Filled by Utility and Republic Steel; Frisbee Is Elected to the Presidency of Pacific Power Boyer to Be Second in Command at the Metals Concern | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/exclerk-fights-discharge-fbi-chief-sued-by-former-clerk.html | Ex-Clerk Fights Discharge; F.B.I. CHIEF SUED BY FORMER CLERK | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/altman-elects-officer.html | Altman Elects Officer | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/four-men-are-held-in-loanshark-raids.html | FOUR MEN ARE HELD IN LOAN-SHARK RAIDS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/professor-of-chemistry-to-get-chandler-medal.html | Professor of Chemistry To Get Chandler Medal | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cruise-controls-urged-on-senate-witness-cites-sea-disasters-in.html | CRUISE CONTROLS URGED ON SENATE; Witness Cites Sea Disasters in Asking Action on Safety | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/money.html | Money | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ayub-rule-fought-in-east-pakistan-growing-autonomy-demand-causes-a.html | AYUB RULE FOUGHT IN EAST PAKISTAN; Growing Autonomy Demand Causes a Grave Political Crisis for Government Ayub's Rule Is Combated by the East Pakistanis | True | By Jacques Nevard Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/lady-godiva-here-tonight.html | 'Lady Godiva' Here Tonight | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/consolidation-coal-co.html | Consolidation Coal Co. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/electricity-output-rose-89-in-week.html | ELECTRICITY OUTPUT ROSE 8.9% IN WEEK | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/curtis-earnings-up-curtis-earnings-register-a-gain.html | Curtis Earnings Up; CURTIS EARNINGS REGISTER A GAIN | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/panhandle-eastern-pipe-co.html | Panhandle Eastern Pipe Co. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/brazil-gives-rice-to-india.html | Brazil Gives Rice to India | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/indonesia-dooms-army-man-in-abortive-coup-last-year.html | Indonesia Dooms Army Man In Abortive Coup Last Year | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/johnson-aide-scores-capital-newsmen.html | Johnson Aide Scores Capital Newsmen | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/sterling-and-canadian-dollar-unchanged-in-dealings-here.html | Sterling and Canadian Dollar Unchanged in Dealings Here | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/six-other-pacers-to-start-in-mile-a-purse-of-50000-will-be-offered.html | SIX OTHER PACERS TO START IN MILE; A Purse of $50,000, Will Be Offered Cardigan Bay in Rich Race Tonight | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/strike-foreseen-in-press-merger-both-sides-express-doubt-that.html | STRIKE FORESEEN IN PRESS MERGER; Both Sides Express Doubt That Publication Can Be Started on Monday Strike Foreseen on Merged Papers | True | By Damon Stetson | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dodd-is-defended-on-2-fund-dinners-associate-says-money-was-meant.html | DODD IS DEFENDED ON 2 FUND DINNERS; Associate Says Money Was Meant as Tax-Free Gifts | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/short-interest-shows-advance-tally-climbs-on-big-board-and-american.html | SHORT INTEREST SHOWS ADVANCE; Tally Climbs on Big Board and American Exchange | True | By Peter I. Elkovich | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/president-ousts-10-officials.html | President Ousts 10 Officials | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/group-assails-ford.html | Group Assails Ford | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/sam-j-harris-dies-exvaudevillian-82.html | SAM J. HARRIS DIES; EX-VAUDEVILLIAN, 82 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/penelope-le-fanu-wed-to-benjamin-maugham.html | Penelope Le Fanu Wed To Benjamin Maugham | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/mental-health-aide-named.html | Mental Health Aide Named | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/grafflin-leete.html | Grafflin Leete | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/kennedy-to-meet-democratic-gubernatorial-hopefuls-today.html | Kennedy to Meet Democratic Gubernatorial Hopefuls Today | True | By Richard Witkin | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/3-acquisitions-set-by-gulf-western.html | 3 ACQUISITIONS SET BY GULF & WESTERN | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/boston-seminary-rector-quits-following-protests-by-students.html | Boston Seminary Rector Quits Following Protests by Students | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ribicoff-now-seeks-foreigncar-data-ribicoff-now-to-seek-foreign-car.html | Ribicoff Now Seeks Foreign-Car Data; RIBICOFF NOW TO SEEK FOREIGN CAR DATA | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/a-volunteer-taxpayer.html | A Volunteer Taxpayer | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/repaired-michelangelo-sails-home.html | Repaired Michelangelo Sails Home | True | By George Horne | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/riegel-and-oxford-paper-holding-talks-on-merger.html | Riegel and Oxford Paper Holding Talks on Merger | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/aqutduct-jockey-standing.html | Aqutduct Jockey Standing | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-mayor-and-his-tax-proposals-draw-unhappy-crowds-to-city-hall.html | The Mayor and His Tax Proposals Draw Unhappy Crowds to City Hall | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/personal-finance-ways-to-reduce-taxes-by-giving-securities-to.html | Personal Finance; Ways to Reduce Taxes by Giving Securities to Children Examined GIFTS OF STOCK: AN EXAMINATION | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/clements-finkelstein.html | Clements Finkelstein | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/north-american-air-defense-moves-center-to-mountain.html | North American Air Defense Moves Center to Mountain | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ghanaian-says-nkrumah-extorted-funds-and-gifts.html | Ghanaian Says Nkrumah Extorted Funds and Gifts | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ponds-are-blown-into-air-by-blast-films-of-nuclear-test-in-the.html | PONDS ARE BLOWN INTO AIR BY BLAST; Films of Nuclear Test in the Aleutians Reveal Force | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/its-appreciation-day-today-at-garden-state.html | It's Appreciation Day Today at Garden State | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/milling-unit-picks-chairman-26.html | Milling Unit Picks Chairman, 26 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bal-rouge-et-noir-at-the-hilton-is-benefit-for-irvington-house.html | Bal Rouge et Noir at the Hilton Is Benefit for Irvington House | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-envoys-called-poor-second-in-entertaining-red-nations-said-to-do.html | U.S. Envoys Called Poor Second in Entertaining; Red Nations Said to Do Much Better at Wining and Dining the Asians and Africans | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/swastikas-in-johannesburg.html | Swastikas in Johannesburg | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/gimbels-schedules-series-on-sewing.html | Gimbels Schedules Series on Sewing | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/kennedy-tree-going-to-texas.html | Kennedy Tree Going to Texas | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/mrs-david-j-farmer.html | MRS. DAVID J. FARMER | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/this-restoration-to-regime-urged-but-some-us-aides-think-rancor.html | THI'S RESTORATION TO REGIME URGED; But Some U.S. Aides Think Rancor Rules It Out | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/sidelights-mayor-to-join-in-brokers-salute.html | Sidelights; Mayor to Join in Brokers' Salute | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/met-picks-4-operas-for-newport-fete.html | MET PICKS 4 OPERAS FOR NEWPORT FETE | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/admissions-at-7-colleges.html | Admissions at 7 Colleges | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/nickel-price-rise-is-hinted-by-inco-large-producer-cites-need-to.html | NICKEL PRICE RISE IS HINTED BY INCO; Large Producer Cites Need to Increase Output of Lower-Grade Ores | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dirksen-denies-a-split-with-ford-and-says-he-was-misunderstood.html | Dirksen Denies a Split With Ford and Says He Was 'Misunderstood' | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/profit-increased-by-dow-chemical-others-in-the-industry-show-gains.html | PROFIT INCREASED BY DOW CHEMICAL; Others in the Industry Show Gains in First Quarter CHEMICAL MAKERS REPORT EARNINGS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/restaurant-owner-held-as-perjurer.html | RESTAURANT OWNER HELD AS PERJURER | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/spassky-a-pawn-up-against-petrosian.html | SPASSKY A PAWN UP AGAINST PETROSIAN | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/protestant-unity-called-key-issue-parley-views-divisions-as.html | PROTESTANT UNITY CALLED KEY ISSUE; Parley Views Divisions as Obstacle to Ecumenism | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/soviet-orbits-115th-cosmos.html | Soviet Orbits 115th Cosmos | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cardigan-bay-and-bret-hanover-to-meet-at-yonkers-raceway-on-may-20.html | Cardigan Bay and Bret Hanover to Meet at Yonkers Raceway on May 20 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/alumnus-of-yale-becomes-fiance-of-toni-s-tailer-laird-kenneth-smith.html | Alumnus of Yale Becomes Fiance Of Toni S. Tailer; Laird Kenneth Smith to Marry '61 Debutante Here on June 23 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/settlement-to-mark-80th-year-sunday.html | Settlement to Mark 80th Year Sunday | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bonds-longterm-treasury-is-hardhit-as-government-issues-decline.html | Bonds: Long-Term Treasury Hard-Hit as Government Issues Decline; CORPORATES RISE AFTER SHARP FALL Downtrend Is Reported to Reflect the Continued Tightness of Credit | True | By John H. Allan | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/sabena-clears-707.html | Sabena Clears 707 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/polonaise-dance-to-aid-mutual-assistance-unit.html | Polonaise Dance to Aid Mutual Assistance Unit | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/three-latin-nations-oppose-an-atom-pact-without-cuba.html | Three Latin Nations Oppose An Atom Pact Without Cuba | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/advertising-czechoslavakia-as-a-market.html | Advertising Czechoslovakia as a Market | True | By Walter Carlson | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/index-of-commodity-prices-closes-unchanged-at-1125.html | Index of Commodity Prices Closes Unchanged at 112.5 | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/herald-tribune-to-continue-fresh-air-fund-program.html | Herald Tribune to Continue Fresh Air Fund Program | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/barnard-faculty-revises-curriculum.html | BARNARD FACULTY REVISES CURRICULUM | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/rollcall-vote-in-senate-on-dirksen-amendment.html | Roll-Call Vote in Senate On Dirksen Amendment | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/princeton-track-team-pins-first-defeat-on-rutgers.html | Princeton Track Team Pins First Defeat on Rutgers | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/indicted-policemen-win-lenity-in-bronx.html | INDICTED POLICEMEN WIN LENITY IN BRONX | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/response-to-mansfield.html | Response to Mansfield | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/att-is-cutting-capital-spending-kappel-discloses-reduction-of-about.html | A.T.&T. IS CUTTING CAPITAL SPENDING; Kappel Discloses Reduction of 'About $200-Million' in Program for 1966 F.C.C. ACTION WEIGHED Holders Told Issue's Price Has Been Depressed by Forthcoming Study A.T.&T. IS CUTTING CAPITAL SPENDING | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/jack-tishman-66-realty-man-dies-president-of-curtisjohnson.html | JACK TISHMAN, 66, REALTY MAN, DIES; President of Curtis-Johnson, Management Company | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/infant-reported-kidnapped-from-crib-in-brooklyn.html | Infant Reported Kidnapped From Crib in Brooklyn | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/barnes-still-on-critical-list.html | Barnes Still on Critical List | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ovensillinois-inc.html | Ovens-Illinois, Inc. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/informal-dog-club-will-go-formal.html | Informal Dog Club Will Go Formal | True | By John Rendel | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/chess-zuckerman-shares-a-first-then-takes-one-by-himself.html | Chess; Zuckerman Shares a First, Then Takes One by Himself | True | By Al Horowitz | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cbs-profits-spurt-variety-of-companies-conduct-annual-meetings.html | C.B.S. Profits Spurt; Variety of Companies Conduct Annual Meetings | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/keeneland-results-lexington-ky.html | Keeneland Results; Lexington, Ky. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/decisive-wallop-comes-in-eighth-whitfield-beats-yanks-for-2d-night.html | DECISIVE WALLOP COMES IN EIGHTH; Whitfield Beats Yanks for 2d Night in Row Ramos Loser for Third Time | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/douglas-stays-calm-over-boeings-coup-douglas-is-calm-on-boeings.html | Douglas Stays Calm Over Boeing's Coup; DOUGLAS IS CALM ON BOEING'S COUP | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/want-ads-in-rumanian-press.html | Want Ads in Rumanian Press | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/inquiry-ordered-in-fort-dix-death-resor-rejects-army-report-on.html | INQUIRY ORDERED IN FORT DIX DEATH; Resor Rejects Army Report on Jersey Inductee | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/17-here-hurt-as-bus-rams-into-second-one-at-113th-st.html | 17 Here Hurt as Bus Rams Into Second One at 113th St. | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/general-phone-gains-profit-mark-set-by-general-phone.html | General Phone Gains; PROFIT MARK SET BY GENERAL PHONE | True | By William D. Smith Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bellas-hess-elects.html | Bellas Hess Elects | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/press-reporting-unrest-in-spain-with-curbs-ended-papers-tell-of.html | PRESS REPORTING UNREST IN SPAIN; With Curbs Ended, Papers Tell of Student Defiance | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/court-gives-carvel-10million-award-carvel-awarded-damages-in-suit.html | Court Gives Carvel $10-Million Award; CARVEL AWARDED DAMAGES IN SUIT | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/swede-wins-in-table-tennis.html | Swede Wins in Table Tennis | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/utility-workers-in-france-black-out-most-of-country.html | Utility Workers in France Black Out Most of Country | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/housing-hearing-sets-off-debate-foes-and-backers-of-public-projects.html | HOUSING HEARING SETS OFF DEBATE; Foes and Backers of Public Projects Clash at City Hall | True | By Steven V. Roberts | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/airlines-support-narrowed-lanes-deny-pilots-contention-of-peril-at.html | AIRLINES SUPPORT NARROWED LANES; Deny Pilots' Contention of Peril at F.A.A. Hearing | True | By Edward Hudson Special To the New York Times | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/canada-to-issue-new-coin-series.html | Canada to Issue New Coin Series | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/apalachin-talks-called-by-state-nations-crime-experts-meet-on.html | 'APALACHIN TALKS CALLED BY STATE; Nation's Crime Experts Meet on Oyster Bay Estate | True | By Eric Pace | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/johnson-writes-an-article-urging-reduction-of-costs.html | Johnson Writes an Article Urging Reduction of Costs | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/queens-wins-52-on-3-nyu-errors-4-runs-score-in-3d-inning-with-help.html | QUEENS WINS, 5-2, ON 3 N.Y.U. ERRORS; 4 Runs Score in 3d Inning With Help of Miscues | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cohn-agrees-to-pay-sum-to-steinthals.html | COHN AGREES TO PAY SUM TO STEINTHALS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/students-here-stage-bank-run-to-protest-apartheid-support.html | Students Here Stage Bank Run To Protest 'Apartheid Support' | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/olympics-group-faces-challenge-national-units-vote-to-seek-shift-in.html | OLYMPICS GROUP FACES CHALLENGE; National Units Vote to Seek Shift in I.O.C. Authority | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/red-sox-homer-sinks-tigers-53-conigliaro-connects-with-2-on-off-fox.html | RED SOX HOMER SINKS TIGERS, 5-3; Conigliaro Connects With 2 On Off Fox in Sixth | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/company-reports-texas-instruments.html | COMPANY REPORTS; Texas Instruments | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-21 | 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bonds.html | BONDS | True | | 1994-03-25 | RE0000661437 | B00000268104 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sla-ruling-aids-pricecutting-stores-liquor-authority-bars.html | S.L.A. Ruling Aids Price-Cutting Stores; LIQUOR AUTHORITY BARS RETALIATION | True | By Charles Grutzner | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/2-jersey-ticket-brokers-arrested-for-overcharging.html | 2 Jersey Ticket Brokers Arrested for Overcharging | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/gracie-mansion-called-firetrap-mayor-says-lowery-found-all-sorts-of.html | GRACIE MANSION CALLED FIRETRAP; Mayor Says Lowery Found 'All Sorts of Violations' and Asked Alterations $20,000 CHANGES MADE Lindsays 'Camp Out' on Second Floor Playroom Gets Special Attention | True | By Terence Smith | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/us-building-stoned-in-bogota.html | U.S. Building Stoned in Bogota | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/vice-presidents-appointed.html | Vice Presidents Appointed | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/former-postmaster-on-li-pleads-guilty-to-mail-theft.html | Former Postmaster on L.I. Pleads Guilty to Mail Theft | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/klan-shifts-lbj-ranch-rally.html | Klan Shifts LBJ Ranch Rally | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mayor-is-assured-on-ship-terminal-port-authority-promises-to-submit.html | MAYOR IS ASSURED ON SHIP TERMINAL; Port Authority Promises to Submit Plan in August | True | By Charles G. Bennett | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/2-in-marijuana-case-leave-prison-early.html | 2 IN MARIJUANA CASE LEAVE PRISON EARLY | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/papers-with-news-please-spaniards-end-of-27year-censorship-brings.html | PAPERS WITH NEWS PLEASE SPANIARDS; End of 27-Year Censorship Brings Circulation Rise | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/fans-spending-more-red-sox-enjoy-it-less.html | Fans Spending More; Red Sox Enjoy It Less | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/time-inc-profit-soars-to-record-first-quarters-ad-revenues-35-ahead.html | TIME, INC., PROFIT SOARS TO RECORD; First Quarter's Ad Revenues 3.5% Ahead of Last Year By AUSTIN C. WEHRWEIN Special to The New York Times TIME, INC., PROFIT SOARS TO RECORD | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/prince-albert-of-liege-arrives-baudouins-brother-has-full-schedule.html | Prince Albert of Liege Arrives; Baudouin's Brother Has Full Schedule for Short Stay | True | By Enid Nemy | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/prices-rise-pressures-mount.html | Prices Rise, Pressures Mount | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ungar-is-disbarred-for-jack-trial-role.html | UNGAR IS DISBARRED FOR JACK TRIAL ROLE | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/civilians-may-run-review-hearings-under-citys-plan-police-would.html | CIVILIANS MAY RUN REVIEW HEARINGS; Under City's Plan, Police Would Lose Present Role on Complaint Board CIVILIAN ROLE DUE ON REVIEW BOARD | True | By Eric Pace | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/cash-prices.html | Cash Prices | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/us-acts-to-give-poor-wider-role-alternatives-to-election-of-poverty.html | U.S. ACTS TO GIVE POOR WIDER ROLE; Alternatives to Election of Poverty Aides Suggested | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/moors-jury-hears-a-key-witness-18-british-trial-in-3d-day-is-told.html | MOORS JURY HEARS A KEY WITNESS, 18; British Trial, in 3d Day, Is Told of Slaying of Youth | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/earnings-of-american-airlines-rise-to-36million-in-quarter.html | Earnings of American Airlines Rise to $3.6-Million in Quarter | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/whats-causing-yanks-to-lose-just-a-little-bit-of-everything.html | What's Causing Yanks to Lose? Just a Little Bit of Everything | True | By Leonard Koppett | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/papers-in-merger-warn-nine-unions-say-strike-would-violate-present.html | PAPERS IN MERGER WARN NINE UNIONS; Say Strike Would Violate Present Contracts | True | By Damon Stetson | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mrs-lazarus-96-led-bayonne-times.html | MRS. LAZARUS, 96, LED BAYONNE TIMES | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/bowie-results-bowie-md.html | Bowie Results; BOWIE, MD. | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/books-of-the-times-after-sunday-morning-what.html | Books of The Times; After Sunday Morning, What? | True | By Edward B. Fiske | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/money.html | Money | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/derwent-awards-announced-with-an-added-acting-trophy-tom-ahearne.html | Derwent Awards Announced With an Added Acting Trophy; Tom Ahearne Cited $500 Prizes Go to Jeanne Hepple and Christopher Walken | True | By Sam Zolotow | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/hunter-announces-series-of-concerts-for-196667.html | Hunter Announces Series Of Concerts for 1966-67 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/booster-pump-used-after-heart-surgery-booster-pump-functions-in.html | Booster Pump Used After Heart Surgery; Booster Pump Functions in Heart Patient After Texas Surgery | True | By Martin Waldron Special To The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/news-of-realty-mortgage-funds-national-study-indicates-the-demand.html | NEWS OF REALTY: MORTGAGE FUNDS; National Study Indicates the Demand Tops the Supply | True | By William Robbins | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/jordan-to-let-women-vote.html | Jordan to Let Women Vote | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/pirates-top-reds-for-sixth-in-row-pappas-is-beaten-2-to-1-in.html | PIRATES TOP REDS FOR SIXTH IN ROW; Pappas Is Beaten, 2 to 1, in National League Debut | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/florida-teacher-merger.html | Florida Teacher Merger | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/emergencys-end-is-urged-in-india-pressure-rises-to-lift-rules-on-in.html | EMERGENCY'S END IS URGED IN INDIA; Pressure Rises to Lift Rules on Indefinite Detention | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/reynolds-metals-adds-executive-to-board.html | Reynolds Metals Adds Executive to Board | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/miss-preuss-wins-links-semifinal-ousts-mrs-street-on-20th-holemrs.html | MISS PREUSS WINS LINKS SEMI-FINAL; Ousts Mrs. Streit on 20th Hole--Mrs. Syms Gains | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/racing-star-praises-chevrolet-in-court.html | RACING STAR PRAISES CHEVROLET IN COURT | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/times-man-ordered-out-of-south-africa.html | TIMES MAN ORDERED OUT OF SOUTH AFRICA | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/katys-chief-urges-railrate-freedom.html | KATY'S CHIEF URGES RAIL-RATE FREEDOM | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/alexanders-plans-nassau-county-unit-alexanders-sets-new-branch-unit.html | Alexander's Plans Nassau County Unit; ALEXANDER'S SETS NEW BRANCH UNIT | True | By Isadore Barmash | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/tentative-pact-is-reached-in-8week-colgate-strike.html | Tentative Pact Is Reached In 8-Week Colgate Strike | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/people.html | People | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dempsey-carpentier-meet-again-old-foes-reunited-after-an-interval.html | Dempsey, Carpentier Meet Again; Old Foes Reunited After an Interval of Nine Years Frenchman Here for Exhibition of Ring Art and Films | True | By Frank Litsky | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/commodities-index-registers-a-gain.html | COMMODITIES INDEX REGISTERS A GAIN | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/company-profits-set-records-soceny-mobil-sets-a-mark-in-income.html | Company Profits Set Records; Soceny Mobil Sets a Mark in Income EARNINGS ISSUED BY OIL COMPANIES Alcoa Reaches Peak for Three Months Sales and Earnings Statistics Are Reported by Metal Makers Pfizer Earnings Top 14-Million in Period Companies Issue Reports on Sales and Earnings | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/stuart-out-15-days.html | Stuart Out 15 Days | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/george-victor-over-perez.html | George Victor Over Perez | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/historians-awarded-bancroft-prizes.html | Historians Awarded Bancroft Prizes | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/backing-of-merger-seen-in-hartsdale.html | BACKING OF MERGER SEEN IN HARTSDALE | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/text-of-whitneys-statement-on-herald-tribunes-position-on-merger.html | Text of Whitney's Statement on Herald Tribune's Position on Merger | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/the-city-tax-hearings.html | The City Tax Hearings | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sec-postpones-foreignstock-rule.html | S.E.C. Postpones Foreign-Stock Rule | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/tight-credit-rein-held-by-reserve-problems-besetting-money-market.html | TIGHT CREDIT REIN HELD BY RESERVE; Problems Besetting Money Market Seen Short-Term by Most Observers TIGHT CREDIT REIN HELD BY RESERVE | True | By H. Erich Heinemann | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/federal-reserve-system-statistics2.html | Federal Reserve System Statistics(2) | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/barness-condition-unchanged.html | Barnes's Condition Unchanged | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/hughes-may-offer-compromise-on-tax.html | HUGHES MAY OFFER COMPROMISE ON TAX | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/child-to-the-buttenwiesers.html | Child to the Buttenwiesers | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/3-deviates-invite-exclusion-by-bars-but-they-visit-four-before.html | 3 DEVIATES INVITE EXCLUSION BY BARS; But They Visit Four Before Being Refused Service, in a Test of S.L.A. Rules | True | By Thomas A. Johnson | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ulbricht-appeals-to-bonn.html | Ulbricht Appeals to Bonn | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sports-of-the-times-the-tigers-lair.html | Sports of The Times; The Tiger's Lair | True | By Arthur Daley | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sidelights-inflation-woes-are-weighed.html | Sidelights; Inflation Woes Are Weighed | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/guatemalan-truckers-ask-aid-against-guerrilla-raids.html | Guatemalan Truckers Ask Aid Against Guerrilla Raids | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/petrosian-manages-draw-and-remains-even-with-spassky.html | Petrosian Manages Draw and Remains Even With Spassky | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/haber-eliminates-graybill-in-national-title-handball.html | Haber Eliminates Graybill In National Title Handball | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/2-boys-spend-13-days-in-a-box-car-survive-on-beer.html | 2 Boys Spend 13 Days in a Box Car; Survive on Beer | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/advertising-newspaper-hope-and-change.html | Advertising Newspaper Hope and Change | True | By Walter Carlson | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/judy-tegart-eliminated.html | Judy Tegart Eliminated | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/australian-army-task-force-for-vietnam-receives-a-rousing-sendoff.html | Australian Army Task Force for Vietnam Receives a Rousing Sendoff | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ayer-cup-captured-by-washington-post.html | AYER CUP CAPTURED BY WASHINGTON POST | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sukarno-warns-he-is-no-puppet-admonishes-ministers-who-have.html | SUKARNO WARNS HE IS NO PUPPET; Admonishes Ministers Who Have Criticized Him | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/customs-patent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/4-more-boac-flights-by-707s-are-suspended.html | 4 More B.O.A.C. Flights By 707's Are Suspended | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/genet-war-drama-cheered-in-paris-paravents-with-algeria-as-setting.html | GENET WAR DRAMA CHEERED IN PARIS; 'Paravents,' With Algeria as Setting, Has Premiere | True | By Thomas Quinn Curtiss Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/fiscal-study-unit-supports-lindsay-on-commuter-tax-council-also.html | FISCAL STUDY UNIT SUPPORTS LINDSAY ON COMMUTER TAX; Council Also Hears Strong Objections to Proposal to Raise Realty Levy LINDSAY IS BACKED ON COMMUTER TAX | True | By Robert Alden | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/the-cast2.html | The Cast(2) | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/poets-help-in-verse-appreciation.html | Poets Help in Verse Appreciation | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/210536-automobiles-built-in-week-by-us-industry.html | 210,536 Automobiles Built In Week by U.S. Industry | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/us-five-wins-7969.html | U.S. Five Wins, 79-69 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/memorial-services.html | Memorial Services | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/stock-exchanges-move-to-curtail-speculative-tide-minimum-cash.html | STOCK EXCHANGES MOVE TO CURTAIL SPECULATIVE TIDE; Minimum Cash Required on Margin Accounts Doubled by Two Markets Here PRICE INDEXES PLANNED Funston Reports Study on Trading Shares Out of State to Escape Tax STOCK EXCHANGES PLAN CREDIT CURB | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/article-1-no-title.html | Article 1 --- No Title | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/first-lady-given-peabody-award-mrs-johnson-here-calls-on-tv-to-aid.html | FIRST LADY GIVEN PEABODY AWARD; Mrs. Johnson Here Calls on TV to Aid Beauty Drive | True | By Val Adams | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/maris-macleod-to-be-the-bride-of-jl-van-alen-57-debutante-will-be.html | Maris MacLeod To Be the Bride Of J.L. Van Alen; '57 Debutante Will Be Wed to Alumnus of Yale and Harvard | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/un-unit-bids-british-use-force-to-oust-rhodesian-government.html | U.N. Unit Bids British Use Force To Oust Rhodesian Government | True | By Raymond Daniel Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/flea-market-sunday.html | Flea Market Sunday | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/a-stronger-de-gaulle-debate-in-french-legislature-shows-wide.html | A Stronger de Gaulle; Debate in French Legislature Shows Wide Support of His Stand on NATO | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/meany-bids-house-speed-action-on-picketing-curb.html | Meany Bids House Speed Action on Picketing Curb | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/peter-weiss-visiting-here-talks-about-his-auschwitz-trial-play.html | Peter Weiss, Visiting Here, Talks About His Auschwitz Trial Play | True | By Richard F. Shepard | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/three-pros-in-tie-for-second-place-barber-still-and-goalby-at-69-in.html | THREE PROS IN TIE FOR SECOND PLACE; Barber, Still and Goalby at 69 in $85,000 Tourney Brewer Finishes at 71 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/washington-the-mystery-of-mcnamara.html | Washington: The Mystery of McNamara | True | By James Reston | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/deal-with-simon-in-crucible-dented.html | DEAL WITH SIMON IN CRUCIBLE DENTED | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/us-maritime-aide-named.html | U.S. Maritime Aide Named | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/not-2d-city-of-old-yet-it-is-pleasant.html | Not 2d City of Old, Yet It Is Pleasant | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/kennedy-is-host-as-hopefuls-dine-contenders-for-governorship.html | KENNEDY IS HOST AS HOPEFULS DINE; Contenders for Governorship Discuss Party Strategy | True | By Richard Witkin | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/southern-presbyterians-upset-by-a-liberalconservative-rift.html | Southern Presbyterians Upset By a Liberal-Conservative Rift | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/lowprice-issues-pace-stock-gains-market-continues-to-rise-as.html | LOW-PRICE ISSUES PACE STOCK GAINS; Market Continues to Rise as Trading Level Falls Dow Increases 3.45 VOLUME IS 9.56 MILLION Advances Edge Out Losses by 649 to 549 Spotlight Is on Martin-Marietta LOW-PRICE ISSUES PACE STOCK GAINS | True | By John J. Abele | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/lsd-a-fascinating-drug-and-a-growing-problem.html | LSD: A Fascinating Drug and a Growing Problem | True | By Bernard Weinraub | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/remarks-by-johnson-at-medal-ceremony.html | Remarks by Johnson at Medal Ceremony | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/wilson-declares-smith-wont-talk-tells-commons-he-sent-two-aides-to.html | WILSON DECLARES SMITH WON'T TALK; Tells Commons He Sent Two Aides to Rhodesia | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/man-sought-here-arrested-on-coast.html | MAN SOUGHT HERE ARRESTED ON COAST | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/miss-corinna-finley-plans-june-nuptials.html | Miss Corinna Finley Plans June Nuptials | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/boston-globe-to-receive-sevellon-brown-award.html | Boston Globe to Receive Sevellon Brown Award | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/jersey-masons-elect-nielson.html | Jersey Masons Elect Nielson | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/12-methodist-circuit-riders-arrive-in-baltimore-for-parley.html | 12 Methodist Circuit Riders Arrive in Baltimore for Parley | True | By Edward B. Fiske Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dempsey-asked-to-comment.html | Dempsey Asked to Comment | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/science-and-publicity.html | Science and Publicity | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/bridge-americans-to-get-workout-in-london-event-tonight.html | Bridge:; Americans to Get Workout in London Event Tonight | True | By Alan Truscott | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/air-group-seeks-to-save-treaty-world-association-pushing-liability.html | AIR GROUP SEEKS TO SAVE TREATY; World Association Pushing Liability Compromise | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/2-bills-finance-a-trip.html | $2 Bills Finance a Trip | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/radio-music.html | Radio; Music | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/college-of-physicians-installs-its-president.html | College of Physicians Installs Its President | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/soviet-women-win-7540.html | Soviet Women Win; 75-40 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/realty-man-to-be-head-of-chase-management.html | Realty Man To Be Head Of Chase Management | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/corporate-group-shows-stability-syndicate-for-baltimore-gas.html | CORPORATE GROUP SHOWS STABILITY; Syndicate for Baltimore Gas Terminated Municipal Yield Index Rises | True | By John H. Allan | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/m-lowenstein-appoints.html | M. Lowenstein Appoints | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/state-gets-us-aid-for-crime-control.html | STATE GETS U.S. AID FOR CRIME CONTROL | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/summer-jobs-offered-teachers-as-airport-customs-inspectors-57-men.html | Summer Jobs Offered Teachers As Airport Customs Inspectors; 57 Men and Women Sought for Work During Travel Season at Kennedy | True | By Tania Long | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/city-to-improve-teaching-staffs-4000-on-specialized-duty-to-take.html | CITY TO IMPROVE TEACHING STAFFS; 4,000 on Specialized Duty to Take Regular Classes | True | By Leonard Buder | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/cento-parley-ends-security-stressed.html | CENTO PARLEY ENDS; SECURITY STRESSED | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/fulbright-warns-of-peril-in-power-says-critics-of-vietnam-war.html | FULBRIGHT WARNS OF PERIL IN POWER; Says Critics of Vietnam War Deserve Nation's Respect | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/yale-appoints-findlay.html | Yale Appoints Findlay | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/high-seas-again-put-off-start-of-miaminassau-race.html | High Seas Again Put Off Start of Miami-Nassau Race | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/malinovsky-criticizes-peking.html | Malinovsky Criticizes Peking | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/casualty-in-the-poverty-war.html | Casualty in the Poverty War | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/softcoal-output-declines.html | Soft-Coal Output Declines | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/man-drowns-in-central-park.html | Man Drowns in Central Park | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/way-is-smoothed-for-divorce-bill-legislative-leaders-sign-up.html | WAY IS SMOOTHED FOR DIVORCE BILL; Legislative Leaders Sign Up Ex-Critics as Sponsors | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/college-and-school-sports-results.html | College and School Sports Results | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mcmahon-first-in-10000-ryun-runs-mile-lap-in-359.html | McMahon First in 10,000; Ryun Runs Mile Lap in 3:59 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/hollywoods-trend-to-remakes-worrying-creative-filmmakers.html | Hollywood's Trend to Remakes Worrying Creative Filmmakers | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/early-ivanov-recording.html | Early 'Ivanov' Recording | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/central-puts-new-trains-on-harlem-division-runs.html | Central Puts New Trains On Harlem Division Runs | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/drilling-rig-to-cross-atlantic-in-tow-with-22-aboard.html | Drilling Rig to Cross Atlantic in Tow With 22 Aboard | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/liggett-and-myers.html | Liggett and Myers | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/wood-field-and-stream-long-islander-passes-along-version-of.html | Wood, Field and Stream; Long Islander Passes Along Version of Opossum's Origin in This Area | True | By Oscar Godbout | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/glenn-w-merry-becomes-fiance-of-susan-blout-student-at-university.html | Glenn W. Merry Becomes Fiance Of Susan Blout; Student at University of Rochester to Marry Stephens Senior | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/republic-steel-elects.html | Republic Steel Elects | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ford-challenges-pentagon-anew-his-report-of-a-bomb-deal-called.html | FORD CHALLENGES PENTAGON ANEW; His Report of a Bomb Deal Called False Rumor | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/court-here-shows-film-on-jury-duty-two-justices-star.html | Court Here Shows Film on Jury Duty; Two Justices Star | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/night-game.html | Night Game | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ruel-e-tucker-64-a-school-principal.html | RUEL E. TUCKER, 64, A SCHOOL PRINCIPAL | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/verword-to-get-verword-prize.html | Verword to Get Verword Prize | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/st-francis-routs-iona.html | St. Francis Routs Iona | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/addendum.html | Addendum | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/philanthropist-69-gets-a-years-term-in-us-tax-case.html | Philanthropist, 69, Gets a Year's Term In U.S. Tax Case | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/national-dairy-raises-earnings-profits-and-volume-for-the-first.html | NATIONAL DAIRY RAISES EARNINGS; Profits and Volume for the First Period Set Marks COMPANIES HOLD ANNUAL MEETINGS | True | By James J. Nagle | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/governor-files-bill-to-aid-crime-victims.html | GOVERNOR FILES BILL TO AID CRIME VICTIMS | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/joseph-eby-dies-orthodontist-79-exdirector-at-walter-reed-headed.html | JOSEPH EBY DIES, ORTHODONTIST, 79; Ex-Director at Walter Reed Headed National Groups | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mrs-carle-conway-widow-of-continental-can-president.html | Mrs. Carle Conway, Widow Of Continental Can President | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/a-visiting-ballplayer-finds-that-there-is-nowhere-to-go-but-out.html | A Visiting Ballplayer Finds That There Is Nowhere to Go but Out | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mental-standards-for-draft-lowered.html | MENTAL STANDARDS FOR DRAFT LOWERED | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/pilots-challenge-vote-on-air-lanes-suggest-nations-may-have-changed.html | PILOTS CHALLENGE VOTE ON AIR LANES; Suggest Nations May Have Changed Mind on Issue | True | By Edward Hudson Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/the-air-bus.html | The Air Bus | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/hockey-playoff-schedule-stanley-cup-finals.html | Hockey Playoff Schedule, STANLEY CUP FINALS | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/senate-panel-adds-antimissile-funds-senate-unit-adds-antimissile.html | Senate Panel Adds Antimissile Funds; SENATE UNIT ADDS ANTIMISSILE FUNDS | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/bonn-parties-set-joint-unity-stand-agree-to-follow-it-on-issue-of.html | BONN PARTIES SET JOINT UNITY STAND; Agree to Follow It on Issue of Fusing 2 Germanys | True | By Thomas J. Hamilton Special to the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/susan-s-connelly-to-marry-in-june.html | Susan S. Connelly To Marry in June | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/cia-agent-in-slander-suit-is-scheduled-to-appear-in-court.html | C.I.A. Agent in Slander Suit Is Scheduled to Appear in Court | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/bigstore-sales-rise-in-quarter-yeartoyear-gain-is-137-march-upturn.html | BIG-STORE SALES RISE IN QUARTER; Year-to-Year Gain Is 13.7% March Upturn 17.2% BIG-STORE SALES RISE IN QUARTER | | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/stocks-are-mixed-as-trading-slumps-on-american-list.html | Stocks Are Mixed As Trading Slumps On American List | True | By Peter I. Elkovich | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/in-search-of-the-young.html | In Search of the Young | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/give-readings-of-own-work-in-schools.html | Give Readings Of Own Work in Schools | True | By Joan Cook | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/theater-turgenev-tale-ribmans-journey-of-the-5th-horse-opens.html | Theater: Turgenev Tale; Ribman's 'Journey of the 5th Horse' Opens | True | By Stanley Kauffmann | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/texaco-names-2-vice-presidents.html | Texaco Names 2 Vice Presidents | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/gromyko-is-greeted-at-start-of-rome-visit.html | Gromyko Is Greeted At Start of Rome Visit | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/come-to-the-chateau-to-set-up-camp.html | Come to the Chateau to Set Up Camp | True | By Gloria Emerson Special To the York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ohio-star-routs-italian-64-61-pietrangeli-tops-mcmanus-julie.html | OHIO STAR ROUTS ITALIAN, 64 6-1; Pietrangeli Tops McManus Julie Heldman Loses to Christine Spinoza | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/foss-performs-webern-and-berg-marilyn-home-is-heard-in-excerpts.html | FOSS PERFORMS WEBERN AND BERG; Marilyn Home is Heard in Excerpts From 'Wozzeck' | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/frankenberg-wins-golf-honors.html | Frankenberg Wins Golf Honors | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/us-nazis-honor-hitler.html | U.S. Nazis Honor Hitler | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/finns-seek-davis-cup-delay.html | Finns Seek Davis Cup Delay | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/job-calls-on-docks-up-19-last-month.html | JOB CALLS ON DOCKS UP 19% LAST MONTH | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/rome-marks-2719th-birthday.html | Rome Marks 2,719th Birthday | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/big-battle-rages-in-south-vietnam-first-since-crisis-us-and-saigon.html | BIG BATTLE RAGES IN SOUTH VIETNAM, FIRST SINCE CRISIS; U.S. and Saigon Units Fight a Regimental-Size Force Near Site of Unrest FOE'S DEAD PUT AT 189 American Bombers Attack Vietcong Outside Saigon-- Jets Again Raid North Big Battle Rages in Vietnam, First Since the Political Crisis | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sommer-berger.html | Sommer Berger | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/betting-barred-on-aged-gelding-adoras-dream-finishing-second-is.html | BETTING BARRED ON AGED GELDING; Adora's Dream, Finishing Second, Is Placed First for Mutuel Purposes | True | By Louis Effrat Special to the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/johnson-accused-of-rights-delay-rauh-says-bills-prospects-drop-as.html | JOHNSON ACCUSED OF RIGHTS DELAY; Rauh Says Bill's Prospects Drop as Time Passes | True | By John Herbers Special to the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ousted-pacifists-reach-hong-kong-six-expelled-from-saigon-denounce.html | OUSTED PACIFISTS REACH HONG KONG; Six Expelled From Saigon Denounce U.S. Embassy | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/teachings-linked-to-antisemitism-christians-beliefs-called-potent.html | TEACHINGS LINKED TO ANTI-SEMITISM; Christians' Beliefs Called Potent Source of Prejudice | True | By Irving Spiegel | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/a-successful-artificial-heart-could-be-a-boon-to-mankind.html | A Successful Artificial Heart Could Be a Boon to Mankind | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/carril-is-named-to-coach-lehighs-basketball-team.html | Carril Is Named to Coach Lehigh's Basketball Team | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/indian-blast-laid-to-sabotage.html | Indian Blast Laid to Sabotage | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/butterfly-dream-due-may-18.html | 'Butterfly Dream' Due May 18 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/president-blocks-strike-on-airlines-picks-study-group.html | President Blocks Strike on Airlines; Picks Study Group | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/us-jets-arrive-in-spain.html | U.S. Jets Arrive in Spain | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/seton-hall-tops-upsala.html | Seton Hall Tops Upsala | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/wage-rise-sought-at-bell.html | Wage Rise Sought at Bell | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/french-in-africa-prefer-old-ways-doubt-ability-of-natives-to.html | FRENCH IN AFRICA PREFER OLD WAYS; Doubt Ability of Natives to Compete in Modern Life | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/vietnam-soldiers-shoot-at-rioters-deaths-of-a-militiaman-and-3.html | VIETNAM SOLDIERS SHOOT AT RIOTERS; Deaths of a Militiaman and 3 Youths in Resort Town of Dalat Are Reported VIETNAM SOLDIERS FIRE ON STUDENTS | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/house-unit-backs-loan-refinancing-panel-favors-johnson-plan-to-sell.html | HOUSE UNIT BACKS LOAN REFINANCING; Panel Favors Johnson Plan to Sell U.S.-Held Mortgages | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/spencer-to-substitute-in-bout.html | Spencer to Substitute in Bout | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/johnson-extols-a-soldiers-valor-in-vietnam-finds-lesson-in.html | Johnson Extols a Soldier's Valor in Vietnam; Finds Lesson in Sacrifice By Medal of Honor Hero PRESIDENT EXTOLS A SOLDIER'S VALOR | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/literature-prize-omitted-in-soviet-film-actor-and-soprano-are.html | LITERATURE PRIZE OMITTED IN SOVIET; Film Actor and Soprano Are Honored by Lenin Panel | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dio-and-son-held-on-fraud-charge-young-man-is-reassured-by-father.html | DIO AND SON HELD ON FRAUD CHARGE; Young Man Is Reassured by Father at Hearing | True | By Edward Ranzal | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/norman-wisdom-is-signed.html | Norman Wisdom Is Signed | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/flying-objects-to-be-studied.html | Flying Objects to Be Studied | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/city-bank-plans-offering.html | City Bank Plans Offering | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/giles-turns-down-protest-by-schoendienst-on-rule.html | Giles Turns Down Protest By Schoendienst on Rule | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/eban-to-head-talks-in-warsaw-in-may.html | EBAN TO HEAD TALKS IN WARSAW IN MAY | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sowinski-holds-rams-to-two-hits-redmen-retain-first-place-in.html | SOWINSKI HOLDS RAMS TO TWO HITS; Redmen Retain First Place in Metropolitan Conference With Third Victory | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/newsprint-output-reaches-a-record.html | NEWSPRINT OUTPUT REACHES A RECORD | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/garfinckel-is-seen-ending-list-battle.html | GARFINCKEL IS SEEN ENDING LIST BATTLE | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/arizona-air-helps-sneezer.html | Arizona Air Helps Sneezer | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/pound-circulation-fell-6338million-in-week.html | Pound Circulation Fell 6,338-Million in Week | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/angels-overcome-white-sox-in-11th-win-43-on-pinchsingle-by-adcock.html | ANGELS OVERCOME WHITE SOX IN 11TH; Win, 4-3, on Pinch-Single by Adcock With Two Out | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/cracks-in-2-houses-in-harlem-force-50-to-abandon-homes.html | Cracks in 2 Houses In Harlem Force 50 To Abandon Homes | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/soviet-detains-historian.html | Soviet Detains Historian | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/haile-selassie-is-mobbed-by-jamaica-cult-adherents.html | Haile Selassie Is Mobbed By Jamaica Cult Adherents | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/bridge-toll-plan-explored-by-city-auto-club-denounces-idea-for-4.html | BRIDGE TOLL PLAN EXPLORED BY CITY; Auto Club Denounces Idea for 4 East River Spans | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dr-harry-h-love-plant-breeder-86-excornell-professor-dies.html | DR. HARRY H. LOVE, PLANT BREEDER, 86; Ex-Cornell Professor Dies Small-Grain Expert | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/newspaper-details-progress-of-negro.html | NEWSPAPER DETAILS PROGRESS OF NEGRO | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/harvard-divinity-salutes-past-school-traces-150-years-of-liberalism.html | Harvard Divinity Salutes Past; School Traces 150 Years of Liberalism HARVARD DIVINITY MARKS 150 YEARS | True | By John H. Fenton Special to The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/singleminded-griffith-set-for-tiger.html | Single-Minded Griffith Set for Tiger | True | By Deane McGowen Special to The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/pay-rise-for-norwegians.html | Pay Rise for Norwegians | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/queen-elizabeth-opens-parliament-session-the-first-shown-on.html | Queen Elizabeth Opens Parliament Session, the First Shown on Television; ELIZABETH OPENS NEW PARLIAMENT | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/court-rules-that-johansson-owes-sweden-over-million.html | Court Rules That Johansson Owes Sweden Over Million | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/arms-parley-sets-a-5week-recess-us-and-soviet-warn-about-dialogue.html | ARMS PARLEY SETS A 5-WEEK RECESS; U.S. and Soviet Warn About 'Dialogue of the Deaf' | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/music-new-repertory-stern-plays-uncommon-pieces-for-violin.html | Music: New Repertory; Stern Plays Uncommon Pieces for Violin | True | By Harold C. Schonberg | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/reid-renominated-despite-opposition-at-gop-session.html | Reid Renominated Despite Opposition At G.O.P. Session | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/teachers-get-raise-ending-a-boycott-at-passaic-school.html | Teachers Get Raise, Ending a Boycott At Passaic School | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/union-wins-vote-at-tv-company-of-johnson-family.html | Union Wins Vote At TV Company Of Johnson Family | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/one-10-bet-leads-to-27200-parlay-aqueduct-numbers-player-wagers-on.html | ONE $10 BET LEADS TO $27,200 PARLAY; Aqueduct 'Numbers' Player Wagers on License Plate | True | By Michael Strauss | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/lindsay-welcomes-political-internes.html | LINDSAY WELCOMES POLITICAL 'INTERNES' | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/john-schoolcraft.html | JOHN SCHOOLCRAFT | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mordecai-bernstein.html | MORDECAI BERNSTEIN | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/boys-apparel-group-names-new-president.html | Boys' Apparel Group Names New President | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/adelphi-tops-post-32.html | Adelphi Tops Post, 3-2 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/clay-fight-tickets-forged.html | Clay Fight Tickets Forged | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/cambodian-rebuts-report-on-clash-with-thai-vessel.html | Cambodian Rebuts Report On Clash With Thai Vessel | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/steel-list-gains-gold-shares-off-paris-market-remains-dull.html | STEEL LIST GAINS; GOLD SHARES OFF; Paris Market Remains Dull Chemicals Are Leaders in Frankfurt Trading | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/jane-isaacs-to-be-the-bride-of-tim-aaron-doyle-in-august.html | Jane Isaacs to Be the Bride Of Tim Aaron Doyle in August | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/tobacco-producers-show-profit-gains.html | TOBACCO PRODUCERS SHOW PROFIT GAINS | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/democrats-rule-likely-to-stay-sorenson-advises-businessmen-sorensen.html | Democrats' Rule Likely to Stay, Sorenson Advises Businessmen; SORENSEN GIVES BUSINESS ADVICE | True | By Douglas W. Cray | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/1000-in-detroit-go-to-freedom-school.html | 1,000 IN DETROIT GO TO FREEDOM SCHOOL | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/greevy-and-vendetta-gain.html | Greevy and Vendetta Gain | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/trucking-volume-shows-79-gain-tonnage-rises-52-above-the-level-of.html | TRUCKING VOLUME SHOWS 7.9% GAIN; Tonnage Rises 5.2% Above the Level of Last Year | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/fears-new-mccarthyism.html | Fears New 'McCarthyism' | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/chicago-policeman-wins-parole-in-1951-slayings.html | Chicago Policeman Wins Parole in 1951 Slayings | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mrs-johnstone-cards-a-79-to-win-in-essex-fells-golf.html | Mrs. Johnstone Cards a 79 To Win in Essex Fells Golf | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/fans-beatgate-at-garden-state-nonbettors-flock-to-jersey-track-on.html | FANS 'BEAT GATE AT GARDEN STATE; Nonbettors Flock to Jersey Track on Free Day | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/directors-of-fairchild-camera-approve-an-offering-of-shares.html | Directors of Fairchild Camera Approve an Offering of Shares | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/giants-marichal-defeats-cubs-52-mays-hits-509th-home-run-hart-also.html | GIANTS MARICHAL DEFEATS CUBS, 5-2; Mays Hits 509th Home Run Hart Also Connects | True | CHICAGO, April 21 (AP) | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/law-firm-brings-5million-action-against-robbins-goldberg-to-study.html | Law Firm Brings $5-Million Action Against Robbins; Goldberg to Study Protests Of U.N. Employes on Tax | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/billion-cut-seen-in-budget-deficit-estimate-of-64billion-gap-may-bc.html | BILLION CUT SEEN IN BUDGET DEFICIT; Estimate of $6.4-Billion Gap May Be High Revenue Up | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dar-sees-a-film-on-war-protests-convention-indignant-over-recent.html | D.A.R. SEES A FILM ON WAR PROTESTS; Convention Indignant Over Recent Demonstrations | True | By Nan Robertson Special to The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/seagoing-jockeys-would-rather-boat-than-boot.html | Seagoing Jockeys Would Rather Boat Than Boot | True | By Steve Cady | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/british-hold-trainrobbery-suspect.html | British Hold Train-Robbery Suspect | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/beatrix-goes-to-orsinis-but-few-heads-turn.html | Beatrix Goes to Orsini's But Few Heads Turn | True | By Angela Taylor | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/underwriter-is-made-first-boston-officer.html | Underwriter Is Made First Boston Officer | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/consumers-save-less-to-buy-more-spending-in-first-quarter-up.html | CONSUMERS SAVE LESS TO BUY MORE; Spending in First Quarter Up Sharply Despite Rise in Social Security Tax TREND LINKED TO BOOM Thrift Rate Down to 4.8% From 5.6% in Late '65 Federal Outlays Surge | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/pound-rises-in-quiet-trading-canadian-dollar-is-up-slightly.html | Pound Rises in Quiet Trading; Canadian Dollar Is Up Slightly | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/live-hogs-decline-to-24-at-chicago-rye-leads-grain-downturn-copper.html | LIVE HOGS DECLINE TO $24 AT CHICAGO; Rye Leads Grain Downturn Copper Futures Dip on Weakness in London | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/last-quadruplet-dies.html | Last Quadruplet Dies | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/calmness-prevails-at-lionel-meeting.html | CALMNESS PREVAILS AT LIONEL MEETING | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/ralston-rallies-to-win-at-dallas-he-defeats-bovett-in-3-sets-ashe.html | RALSTON RALLIES TO WIN AT DALLAS; He Defeats Bovett in 3 Sets Ashe, Richey Advance | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/richardson-gives-decisive-wallop-gibson-downs-new-yorkers-5th.html | RICHARDSON GIVES DECISIVE WALLOP; Gibson Downs New Yorkers 5th Straight Time Flood Drives In Four Runs | True | By Joseph Durso | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/russian-art-jury-rejects-entries-on-lenin-monument.html | Russian Art Jury Rejects Entries on Lenin Monument | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/keeneland-results.html | Keeneland Results | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/britannica-buys-praeger-concern-publisher-on-current-affairs-to.html | BRITANNICA BUYS PRAEGER CONCERN; Publisher on Current Affairs to Retain Staff and Policy | True | By Harry Gilroy | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mrs-ah-cohen-dies-a-jewish-leader-68.html | MRS. A.H. COHEN DIES; A JEWISH LEADER, 68 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/robert-e-moore-73-electrical-expert.html | ROBERT E. MOORE, 73, ELECTRICAL EXPERT | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/philip-f-chew.html | PHILIP F. CHEW | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/braves-defeat-phils-54.html | Braves Defeat Phils, 5-4 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/television-morning.html | Television; Morning | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/play-schools-group-elects.html | Play Schools Group Elects | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/hazel-bishop-officer-gets-executive-post.html | Hazel Bishop Officer Gets Executive Post | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/store-sales-decline.html | Store Sales Decline | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/clerics-debate-secular-stands-vietnam-view-opens-issue-of-churchs.html | CLERICS DEBATE SECULAR STANDS; Vietnam View Opens Issue of Church's Role in Society | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/reservoirs-742-full-after-rain-in-watershed.html | Reservoirs 74.2% Full After Rain in Watershed | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/hospitality-a-la-hilton-comes-to-left-bank-493-rooms-with-tv.html | Hospitality a la Hilton Comes to Left Bank; 493 Rooms With TV Labeled 'Banality' by Paris Journal | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/foreign-affairs-the-bronze-age-in-vietnam-ii.html | Foreign Affairs: The Bronze Age in Vietnam II | True | By C.l. Sulzberger | 1994-03-25 | RE0000661438 | B00000268105 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/rubenstein-objects-from-africa-bring-174970-at-sale.html | Rubenstein Objects From Africa Bring $174,970 at Sale | True | By Sanka Knox | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/north-american-ski-group-supports-banff-olympic-bid.html | North American Ski Group Supports Banff Olympic Bid | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/intent-of-donors-key-in-dodd-case.html | INTENT OF DONORS KEY IN DODD CASE | True | By E.w. Kenworthy Special To The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dance-balanchines-brahmsschoenberg-quartet-new-work-performed-by.html | Dance: Balanchine's 'Brahms-Schoenberg Quartet'; New Work Performed by City Ballet A First Impression: Careful but Tedious | True | By Clive Barnes | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/2-ship-lines-get-new-presidents-merger-plan-and-retirement-bring.html | 2 SHIP LINES GET NEW PRESIDENTS; Merger Plan and Retirement Bring Shifts in Command | True | By Wallace Turner Special To The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/cubs-trade-jackson-and-buhl-to-phils-for-phillips-2-others.html | Cubs Trade Jackson and Buhl To Phils for Phillips, 2 Others | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/louis-cohen-88-founded-metal-purchasing-company.html | Louis Cohen, 88, Founded Metal Purchasing Company | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/charles-c-brennig-realty-broker-66.html | CHARLES C. BRENNIG, REALTY BROKER, 66 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/the-program.html | The Program | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/graham-aldis-70-head-of-chicago-realty-firm.html | Graham Aldis, 70, Head Of Chicago Realty Firm | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/conference-adds-a-member.html | Conference Adds a Member | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/born-to-build-300seat-jet-with-the-british-and-french.html | Born to Build 300-Seat Jet With the British and French | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/gary-player-boros-littler-and-nicklaus-enter-open.html | Gary Player, Boros, Littler And Nicklaus Enter Open | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/a-real-mayor-pays-call-on-patient-11.html | A 'Real Mayor' Pays Call on Patient, 11 | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dauntless-pacifist.html | Dauntless Pacifist | True | Abraham Johannes Muste | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/tv-review-mickie-finns-is-aimed-at-fans-of-ragtime.html | TV Review; Mickie Finn's Is Aimed at Fans of Ragtime | True | By Jack Gould | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/rufus-cole-dies-exhospital-head-pioneer-in-clinical-medicine-at.html | RUFUS COLE DIES; EX-HOSPITAL HEAD; Pioneer in Clinical Medicine at Rockefeller Institute | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/vietnamese-security-chief-replaces-police-director.html | Vietnamese Security Chief Replaces Police Director | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/warren-questions-the-legality-of-some-red-studies-by-house.html | Warren Questions the Legality Of Some Red Studies by House | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/prices-rise-again-concern-growing-2month-increase-is-highest-since.html | PRICES RISE AGAIN; CONCERN GROWING; 2-Month Increase Is Highest Since 1958 Aides Find Figure 'Not Reassuring' Prices Up Sharply for 2d Month; U.S. Officials Express Concern | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/paramount-seconds-picked-for-competition-at-cannes.html | Paramount 'Seconds' Picked For Competition at Cannes | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/oneparty-rule-in-austria.html | One-Party Rule in Austria | True | | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-22 | 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/experimental-wells-reclaim-43000-acres-of-egyptian-desert.html | Experimental Wells Reclaim 43,000 Acres of Egyptian Desert | True | By Hedrick Smith Special To The New York Times | 1994-03-25 | RE0000661438 | B00000268105 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/trust-territory-chief-named.html | Trust Territory Chief Named | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/old-jewish-cemetery-in-kiev-is-being-razed.html | Old Jewish Cemetery In Kiev Is Being Razed | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/humphrey-calls-on-cities-to-hire-youths-in-summer.html | Humphrey Calls on Cities To Hire Youths in Summer | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/venus-rotation-linked-to-earth-planet-appears-to-keep-same-face.html | VENUS ROTATION LINKED TO EARTH; Planet Appears to Keep Same Face Toward Us | True | By Walter Sullivan Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/sale-of-us-loans-upheld-by-patman.html | SALE OF U.S. LOANS UPHELD BY PATMAN | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/edwin-c-corson-sr.html | EDWIN C. CORSON SR. | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/south-africa-bans-lawyer.html | South Africa Bans Lawyer | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/gi-loan-activity-surged-in-march.html | G.I. LOAN ACTIVITY SURGED IN MARCH | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/aec-reports-evidence-of-a-soviet-nuclear-test.html | A.E.C. Reports Evidence Of a Soviet Nuclear Test | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/kennedy-elects-javits-and-demotes-humphrey.html | Kennedy 'Elects' Javits And 'Demotes' Humphrey | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/soviet-and-italy-in-exchange-pact-gromyko-and-fanfani-agree-on.html | SOVIET AND ITALY IN EXCHANGE PACT; Gromyko and Fanfani Agree on Technical Cooperation | True | By Robert C. Doty Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/malinovsky-lauds-new-missile-might.html | MALINOVSKY LAUDS NEW MISSILE MIGHT | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/giusti-of-astros-stops-giants-20-righthander-allows-8-hits-morgan.html | GIUSTI OF ASTROS STOPS GIANTS, 2-0; Right-Hander Allows 8 Hits Morgan, Gentile Connect | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/castro-denies-giving-interview.html | Castro Denies Giving Interview | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cuba-rejects-us-visa-plan-for-games-in-puerto-rico.html | Cuba Rejects U.S. Visa Plan For Games in Puerto Rico | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/william-goldman-of-plumbing-firms.html | WILLIAM GOLDMAN OF PLUMBING FIRMS | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/2-competitions-open-to-experts-in-sewing.html | 2 Competitions Open To Experts in Sewing | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/yale-drama-school-seeks-actors-for-3year-course.html | Yale Drama School Seeks Actors for 3-Year Course | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/tjwertenbaker-historian-was-87-professor-at-princeton-who-wrote-on.html | T.J.WERTENBAKER, HISTORIAN, WAS 87; Professor at Princeton Who Wrote on Early U.S. Dies | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/bonds-prices-of-us-government-securities-show-advances-corporate.html | Bonds: Prices of U.S. Government Securities Show Advances; CORPORATE SLATE REGISTERS GAINS $150-Million Offering Set by Southwestern Bell Pulp Unit Sells Notes | True | By John H. Allan | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-9-no-title-exhibitionistunderstanding-entry-also-listed-at.html | Article 9 -- No Title; Exhibitionist-Understanding Entry Also Listed at 5-1 for 1 1/8-Mile Stake Here Some Last-Minute Workouts and Some Last-Minute Words Mark Preparations for Wood Memorial at Big A | True | By Michael Strauss | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/newsmen-toting-their-dreams-bid-goodby-to-worldtelegram-old.html | Newsmen, Toting Their Dreams, Bid Good-by to World-Telegram; Old Clippings and Other Tools of Trade Are Sadly Carted Away by Employes other Papers Clean Shop | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/producer-drops-royal-hunt-film-dispute-over-broadway-hit-centered.html | PRODUCER DROPS 'ROYAL HUNT' FILM; Dispute Over Broadway Hit Centered on TV Rights | True | By Vincent Canby | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/baker-case-figure-given-trial-delay.html | BAKER CASE FIGURE GIVEN TRIAL DELAY | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mccarver-of-cards-out-with-a-fractured-finger.html | McCarver of Cards Out With a Fractured Finger | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/gurkha-gets-victoria-cross.html | Gurkha Gets Victoria Cross | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/two-night-games-rained-out.html | Two Night Games Rained Out | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/post-routs-queens-with-9run-7th-145.html | POST ROUTS QUEENS WITH 9-RUN 7TH, 14-5 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/topics-the-case-of-the-angry-mathematician.html | Topics; The Case of the Angry Mathematician | True | By Harry Schwartz | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/rev-m-w-van-tassell.html | REV. M. W. VAN TASSELL | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/braves-hand-mets-third-loss-in-row-84-and-drop-them-to-eighth-place.html | Braves Hand Mets Third Loss in Row, 8-4, and Drop Them to Eighth Place; ATLANTA HELPED BY FOUR ERRORS Boyer Makes 3 Misplays Hamilton, First of Six Met Hurlers, Is Loser | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/johnson-bids-us-remain-stead-fast-on-vietnam-issue-calls-on-nation.html | JOHNSON BIDS U.S. REMAIN STEAD FAST ON VIETNAM ISSUE; Calls on Nation to Be Patient in Support of His Stand in 'Period of Testing' HE SEES 'QUITE A TRIAL' Galbraith Criticizes Foreign Policies of Administration Asks New Advisers Johnson Bids U.S. Be Steadfast on Vietnam Issue | True | BY Max Frankel Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/donna-gottdiener-is-engaged.html | Donna Gottdiener Is Engaged | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/press-club-gives-awards-for-1965-safer-of-cbs-honored-for-report.html | PRESS CLUB GIVES AWARDS FOR 1965; Safer of C.B.S. Honored for Report From Vietnam | True | By Douglas Robinson. | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-scores-delay-on-un-meeting.html | U.S. Scores Delay on U.N. Meeting | True | By Raymond Daniell Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/fleet-shoe-and-drin-head-entries-today-in-california-derby.html | Fleet Shoe and Drin Head Entries Today In California Derby | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/wagner-predicts-a-supergap-in-citys-budget-for-next-year.html | Wagner Predicts a 'Super-Gap' In City's Budget for Next Year | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/open-interest.html | OPEN INTEREST | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/price-set-in-share-purchase.html | Price Set in Share Purchase | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ford-got-650000-in-65.html | Ford Got $650,000 in '65 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/east-side-milestones.html | East Side Milestones | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/russian-embassy-leases-virginia-farm-for-summer.html | Russian Embassy Leases Virginia Farm for Summer | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/german-states-vow-to-press-nazi-hunt.html | GERMAN STATES VOW TO PRESS NAZI HUNT | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/drivers-win-right-to-open-milk-pacts.html | DRIVERS WIN RIGHT TO OPEN MILK PACTS | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/truman-capote-will-assist-a-new-school-with-reading.html | Truman Capote Will Assist A New School With Reading | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/russians-abandon-project-to-reform-spelling-program-favored-by-many.html | Russians Abandon Project to Reform Spelling, Program, Favored by Many Teachers, Was Aimed at Easing Pupils' Task | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mrs-hagge-shares-golf-lead-with-71.html | MRS. HAGGE SHARES GOLF LEAD WITH 71 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/washington-has-no-word.html | Washington Has No Word | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/eaton-yale-plans-2for1-stock-split.html | Eaton Yale Plans 2-for-1 Stock Split | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/students-seek-withdrawal-of-sukarnos-life-tenure.html | Students Seek Withdrawal Of Sukarno's Life Tenure | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/new-chairman-named-by-us-industries-inc.html | New Chairman Named By U.S. Industries, Inc. | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/speculation-scare-brokers-applaud-new-credit-curbs-imposed-on.html | Speculation Scare; Brokers Applaud New Credit Curbs Imposed on Purchases of Securities Wall St. Speculates on the Speculation | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mrs-robert-deshon.html | MRS. ROBERT DESHON | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/miss-durr-wins-in-paris.html | Miss Durr Wins in Paris | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mrs-cici-takes-low-gross-with-a-79-in-cross-county-.html | Mrs. Cici Takes Low Gross With a 79 in Cross County | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/edging-toward-europe.html | Edging Toward Europe | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/shots-fly-over-berlin-wall-as-two-guards-flee-to-west.html | Shots Fly Over Berlin Wall As Two Guards Flee to West | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/lambert-gets-coaching-post.html | Lambert Gets Coaching Post | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cristobal-real-93-poet-and-historian.html | CRISTOBAL REAL, 93, POET AND HISTORIAN | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/city-university-cuts-back-fall-admissions-by-2278-city-university.html | City University Cuts Back Fall Admissions by 2,278; CITY UNIVERSITY CUPS ADMISSIONS | True | By Leonard Buder | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/books-authors-vietnam-cameron-version.html | Books Authors; Vietnam, Cameron Version | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/negro-detective-has-winning-way-pasadena-sleuths-novelist-creator.html | NEGRO DETECTIVE HAS WINNING WAY; Pasadena Sleuth's Novelist Creator Gets an Edgar | True | By Harry Gilroy | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/julia-turnquist-future-bride.html | Julia Turnquist Future Bride | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/erie-hopeful-on-end-of-suburban-routes.html | ERIE HOPEFUL ON END OF SUBURBAN ROUTES | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/court-to-rule-monday-on-crucible-steel-pleas.html | Court to Rule Monday On Crucible Steel Pleas | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/pope-saddened-by-polands-ban-on-his-visit-for-churchs-fete.html | Pope Saddened by Poland's Ban on His Visit for Church's Fete | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/dr-walter-engel.html | DR. WALTER ENGEL | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/pennsylvania-court-rejects-suit-to-block-new-stadium.html | Pennsylvania Court Rejects Suit To Block New Stadium | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/reception-set-monday-to-honor-mrs-lindsay.html | Reception Set Monday To Honor Mrs. Lindsay | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/defense-in-moors-trial-fails-to-shake-key-murder-witness.html | Defense in Moors Trial Fails To Shake Key Murder Witness | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/morocco-davis-cup-team-leads-monaco-by-2-to-0.html | Morocco Davis Cup Team Leads Monaco by 2 to 0 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/front-page-1-no-title-43-barbizon-works-taken-barbizon-works-stolen.html | Front Page 1 -- No Title; 43 Barbizon Works Taken BARBIZON WORKS STOLEN IN FRANCE | True | By David Halberstam | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/vote-count-due-in-proxy-battle-general-refractories-result-expected.html | VOTE COUNT DUE IN PROXY BATTLE; General Refractories Result Expected Late Today | True | By Leonard Sloane Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/dr-stanley-d-dodge.html | DR. STANLEY D. DODGE | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/vivian-rivkin-pianist-performs-mozart-works-at-carnegie-hall.html | Vivian Rivkin, Pianist, Performs Mozart Works at Carnegie Hall | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/the-trade-center-hearings.html | The Trade Center Hearings | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/indians-tour-railroad-yards.html | Indians Tour Railroad Yards | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-sees-easing-of-peril-in-haiti-aides-say-threat-of-revolt.html | U.S. SEES EASING OF PERIL IN HAITI; Aides Say Threat of Revolt Subsides Ships Removed | True | By Richard Eder Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mugia-pass-struck-again.html | Mugia Pass Struck Again | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/foreign-concerns-to-comply.html | Foreign Concerns to Comply | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/johnson-applauds-retiring-secretary.html | JOHNSON APPLAUDS RETIRING SECRETARY | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/money.html | Money | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ballet-an-artist-in-her-springtime-natalia-bessmertnova-in.html | Ballet: An Artist in Her Springtime; Natalia Bessmertnova in Brilliant Debut Sprain Halts Her Role in Bolshoi 'Swan Lake' | True | By Clive Barnes | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/shell-orders-2-more-ships.html | Shell Orders 2 More Ships | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/garelik-tightens-patrol-car-rules-presence-of-women-riders-must-be.html | GARELIK TIGHTENS PATROL CAR RULES; Presence of Women Riders Must Be Noted by Radio | True | By Eric Pace | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/horowitz-to-give-recital-in-a-gym-will-play-at-rutgers-may-8-in.html | HOROWITZ TO GIVE RECITAL IN A GYM; Will Play at Rutgers May 8 in Honor of Bicentennial | True | By Howard Klein | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/li-housewife-sentenced-to-life-for-killing-husband.html | L.I. Housewife Sentenced To Life for Killing Husband | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/washington-denies-report.html | Washington Denies Report | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/rider-wins-26th-in-row.html | Rider Wins 26th in Row | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/too-few-bombs.html | Too Few Bombs? | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/fog-over-travel-freedom.html | Fog Over Travel Freedom | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/metropolitan-art-thief-balked-but-a-gang-in-france-succeeds.html | Metropolitan Art Thief Balked, But a Gang in France Succeeds; Gainsborough Recovered Metropolitan Art Thief Balked As Gainsborough Is Recovered | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/celtics-triumph-lead-series-31-lakers-beaten-122-to-117-despite.html | CELTICS TRIUMPH; LEAD SERIES, 3-1; Lakers Beaten, 122 to 117, Despite West's 45 Points | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/24-directors-named-by-industrial-board.html | 24 DIRECTORS NAMED BY INDUSTRIAL BOARD | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/japan-to-export-hovercraft.html | Japan to Export Hovercraft | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/feeler-on-peace-is-laid-to-hanoi-russian-quoted-on-red-bid-for.html | FEELER ON PEACE IS LAID TO HANOI; Russian Quoted on Red Bid for Talks if Bombing Ends | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/bridge-first-deal-in-london-event-difficult-for-both-sides.html | Bridge; First Deal in London Event Difficult for Both Sides | True | By Alan Truscott | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/renault-and-peugeot-form-link-to-meet-competition-from-us-2-french.html | Renault and Peugeot Form Link To Meet Competition From U.S.; 2 French Auto Concerns Set Joint Export Operations and Research Planning RENAULT FORMING LINK TO PEUGEOT | True | By John L. Hess. Special to The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/treasury-statement-special-to-the-new-york-times.html | Treasury Statement; Special to The New York Times | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/borgwarner-net-rose-in-quarter-company-says-firstperiod-results-set.html | BORG-WARNER NET ROSE IN QUARTER; Company Says First-Period Results Set Records COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/dick-gregory-convicted.html | Dick Gregory Convicted | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/petrillo-quietly-battles-musicians-segregation.html | Petrillo Quietly Battles Musicians' Segregation | True | By Howard Taubman | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ship-operators-here-pick-coordination-aide.html | Ship Operators Here Pick Coordination Aide | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/oil-issues-lead-brisk-advance-on-london-stock-exchange-us-buying.html | Oil Issues Lead Brisk Advance on London Stock Exchange; U.S. BUYING LIFTS ELECTRIC SHARES Continental Trading Steady to Easier Tokyo Market Closes on Firmer Note | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/vandetta-advances-to-final-in-handicap-court-tennis.html | Vandetta Advances to Final In Handicap Court Tennis | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/3-cabinet-shifts-in-panama-give-posts-to-rival-parties.html | 3 Cabinet Shifts in Panama Give Posts to Rival Parties | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/defense-of-dodd-is-new-to-inquiry-panel-says-senator-has-not-called.html | DEFENSE OF DODD IS NEW TO INQUIRY; Panel Says Senator Has Not Called Funds Tax-Free | True | By E.w. Kenworthy Special to The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/east-germans-jail-three-in-spy-cases.html | EAST GERMANS JAIL THREE IN SPY CASES | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/drblake-is-hailed-at-church-meeting.html | DR.BLAKE IS HAILED AT CHURCH MEETING | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/michigan-state-defends-project-hannah-denies-cia-cover-was.html | MICHIGAN STATE DEFENDS PROJECT; Hannah Denies C.I.A. 'Cover' Was Knowingly Provided | True | By Walter Rugaber Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/police-here-foil-plot-to-smuggle-untaxed-cigarettes-three-held-here.html | Police Here Foil Plot to Smuggle Untaxed Cigarettes; THREE HELD HERE IN CIGARETTE PLOT | True | By Murray Schumach | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/sepp-dietrich-74-a-hitler-general-bodyguard-chief-jailed-till-55.html | SEPP DIETRICH, 74, A HITLER GENERAL; Bodyguard Chief Jailed Till '55 for War Crimes Dies | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/books-of-the-times-dramatis-personae-without-masks.html | Books of The Times; Dramatis Personae Without Masks | True | By Thomas Lask | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/financing-unit-head-quits-giving-reason-as-personal.html | Financing Unit Head Quits, Giving Reason as Personal | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-to-supply-lsd-for-experiments.html | U.S. TO SUPPLY LSD FOR EXPERIMENTS | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/500-raised-by-prisoners-so-a-parolee-can-go-home.html | $500 Raised by Prisoners So a Parolee Can Go Home | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/chess-championship-in-soviet-union-tied.html | CHESS CHAMPIONSHIP IN SOVIET UNION TIED | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/angels-beat-twins-as-rookie-stars-21.html | ANGELS BEAT TWINS AS ROOKIE STARS, 2-1 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/dar-takes-stand-on-fbis-director.html | D.A.R. TAKES STAND ON F.B.I.'s DIRECTOR | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/uptown-prowler-nervy-but-polite-morningside-residents-call-on.html | UPTOWN PROWLER NERVY BUT POLITE; Morningside Residents Call on Police to Track Down Ubiquitous Intruder | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/belgium-maps-loan-assistance-to-spur-investment-in-industry.html | Belgium Maps Loan Assistance To Spur Investment in Industry | True | By Brendan Jones | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/rate-of-car-sales-fell-in-midapril-daily-pace-down-11-from-a.html | RATE OF CAR SALES FELL IN MID-APRIL; Daily Pace Down 11% From a Shorter Span in 1965 Despite Rise in Total 3 MAKERS REPORT DROPS Chrysler Shows 5% Upturn With Record 44,634 Cars 2 Units of G.M. Gain | True | By William D. Smith | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/arthritis-group-benefit.html | Arthritis Group Benefit | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/rear-adm-george-w-pressey-of-pacific-command-dies-at-55.html | Rear Adm. George W. Pressey Of Pacific Command Dies at 55 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/house-panel-rebuffs-johnson-on-cuts-in-school-lunch-aid.html | House Panel Rebuffs Johnson On Cuts in School Lunch Aid | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/city-hall-asserts-its-power-over-road-projects-palmers-letter-to.html | City Hall Asserts Its Power Over Road Projects; Palmer's Letter to Lindsay Sets Forth Position Says Triborough Authority Will Not Make Policy | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/turks-hoping-us-will-spur-greece-rusk-said-to-back-ankara-on-talks.html | TURKS HOPING U.S. WILL SPUR GREECE; Rusk Said to Back Ankara on Talks on Cyprus Issue | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-foresees-gain-in-soviet-farming.html | U.S. FORESEES GAIN IN SOVIET FARMING | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/montreal-dockers-return.html | Montreal Dockers Return | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/john-farrell-75-of-ship-line-dies-his-fleet-helped-to-develop-us.html | JOHN FARRELL, 75, OF SHIP LINE DIES; His Fleet Helped to Develop U.S. Trade With Africa | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/liberal-cleric-in-south-frank-hill-caldwell.html | Liberal Cleric in South; Frank Hill Caldwell | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/jersey-court-bars-stoppages-on-piers.html | JERSEY COURT BARS STOPPAGES ON PIERS | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/more-radio-lanes-sought-by-police-frequencies-could-be-taken-from.html | MORE RADIO LANES SOUGHT BY POLICE; Frequencies Could Be Taken From Forestry Allocation, the City Contends | True | By Edith Evans Asbury | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/322-vietcong-die-in-allied-sweep-majority-of-losses-inflicted-by.html | 322 VIETCONG DIE IN ALLIED SWEEP; Majority of Losses Inflicted by South Vietnamese U.S. Air Force Team Guides Vietnamese Jumpers | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/aiken-will-write-a-childrens-play-poet-gets-5000-to-adapt-his-kid.html | AIKEN WILL WRITE A CHILDREN'S PLAY; Poet Gets $5,000 to Adapt His 'Kid,' Epic of West | True | By Louis Calta | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/a-fifth-democrat-in-arkansas-race-68yearold-businessman-is-seeking.html | A FIFTH DEMOCRAT IN ARKANSAS RACE; 68-Year-Old Businessman Is Seeking Governorship | True | Special to The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/partial-transcript-of-presidents-news-conference-on-vietnam-and.html | Partial Transcript of President's News Conference on Vietnam and Other Subjects | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cohan-landmark-burns.html | Cohan Landmark Burns | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/peking-thwarted-on-buying-wheat-argentina-and-australia-2-of-chief.html | PEKING THWARTED ON BUYING WHEAT; Argentina and Australia, 2 of Chief Suppliers, Reported Unable to Fill Quotas | True | By Seymour Topping Special to The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/johnson-cautions-on-going-too-fast-in-welfare-field-johnson.html | Johnson Cautions On Going Too Fast In Welfare Field; JOHNSON CAUTIOUS ON WELFARE AIMS | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mrs-kennedy-rides-bullfighters-horse-in-seville.html | Mrs. Kennedy Rides Bullfighter's Horse in Seville | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/power-failure-hits-amex-but-activity-continues-strong.html | Power Failure Hits Amex, but Activity Continues Strong | True | By Alexander R. Hammer | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/sandy-hook-project-approved.html | Sandy Hook Project Approved | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/heart-pump-patient-remains-in-a-coma-booster-patient-remains-in.html | Heart Pump Patient Remains in a Coma; BOOSTER PATIENT REMAINS IN COMA | True | By Martin Waldron Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/foreign-indicator.html | FOREIGN INDICATOR | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/memorial-services.html | Memorial Services | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/anglican-leader-visits-jerusalem-canterbury-bids-the-israelis-be.html | ANGLICAN LEADER VISITS JERUSALEM; Canterbury Bids the Israelis Be Patient on Problems | True | By James Feron Special to The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/3-planes-down-reds-say.html | 3 Planes Down, Reds Say | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mrs-louis-tytell.html | MRS. LOUIS TYTELL | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/walking-horse-brings-17200.html | Walking Horse Brings $17,200 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/johnson-is-skeptical-of-gop-sweep.html | Johnson Is Skeptical of G.O.P. Sweep | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/dr-king-speech-protested.html | Dr. King Speech Protested | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/commodities-firstquarter-volume-on-chicago-board-of-trade-matches.html | Commodities: First-Quarter Volume on Chicago Board of Trade Matches' 65 Peak; CONTRACT TOTAL TOPS 1.6 MILLION But Dollar Value Slips to $15.8-Billion Soybean Futures Show Decline | True | By James J. Nagle | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/pupils-exposed-to-rabid-bat.html | Pupils Exposed to Rabid Bat | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/rain-washes-out-dallas-pro-golf-littlers-fiveunderpar-66-among.html | RAIN WASHES OUT DALLAS PRO GOLF; Littler's Five-Under-Par 66 Among Rounds Wasted | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/barnes-still-critical.html | Barnes Still Critical | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/top-seats-at-clay-bout-gone.html | Top Seats at Clay Bout Gone | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-five-tops-chile-7348-to-lead-world-tournament.html | U.S. Five Tops Chile, 73-48, To Lead World Tournament | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mrs-syms-defeats-miss-preuss-1-up-in-final-of-north-and-south-and-golf.html | Mrs. Syms Defeats Miss Preuss, 1 Up, in Final of North and South Golf; WINNER RALLIES ON LAST 6 HOLES 14-Foot Birdie Putt on 17th Is Decisive in Battle of Former Champions | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/miss-tang-to-be-wed-to-samuel-ho-in-taipei.html | Miss Tang to Be Wed To Samuel Ho in Taipei | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/3-defending-champions-gain-in-aau-title-judo.html | 3 Defending Champions Gain in A.A.U. Title Judo | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/british-bill-rate.html | British Bill Rate | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/miss-mcbride-james-brooks-plan-marriage-radcliffe-graduate-and.html | Miss McBride, James Brooks Plan Marriage; Radcliffe Graduate and Photographer Will Wed in Spring | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/theater-preview.html | Theater Preview | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cards-sign-defensive-back.html | Cards Sign Defensive Back | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/commuter-airline-begins-chicagodetroit-service.html | Commuter Airline Begins Chicago-Detroit Service | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/lodge-is-uneasy-on-vietnam-vote-hinting-aug-15-is-too-soon-he.html | LODGE IS UNEASY ON VIETNAM VOTE; Hinting Aug. 15 Is Too Soon, He Emphasizes Danger of Terrorism at Polls LODGE IS UNEASY ON VIETNAM VOTE | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/miamitonassau-ocean-run-postponed-for-third-time.html | Miami-to-Nassau Ocean Run Postponed for Third Time | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mrs-ryan-council-member-to-seek-fino-seat-in-house.html | Mrs. Ryan, Council Member, To Seek Fino Seat in House. | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/hedy-lamarrs-son-calls-her-troubled-by-loss-of-beauty.html | Hedy Lamarr's Son Calls Her Troubled By Loss of Beauty | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/kansas-sets-mark-in-4mile-relay-lawson-sparks-jayhawks-to-meet.html | KANSAS SETS MARK IN 4-MILE RELAY; Lawson Sparks Jayhawks to Meet Record of 16:36.8 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/armco-plant-struck-again.html | Armco Plant Struck Again | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/sidelights-infighting-grows-for-savings.html | Sidelights; Infighting Grows for Savings | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/regime-foes-lose-kenya-passports-seizure-is-viewed-as-effort-to.html | REGIME FOES LOSE KENYA PASSPORTS; Seizure Is Viewed as Effort to Isolate Opposition | True | By Lawrence Fellows Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/george-b-timmerman-sr-dies-segregation-ruling-upset-in-54.html | George B. Timmerman Sr. Dies; Segregation Ruling Upset in '54 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/white-house-bars-tax-decision-now-despite-price-rise-president-says.html | WHITE HOUSE BARS TAX DECISION NOW DESPITE PRICE RISE; President Says He Remains 'Alert to Developments' in the Booming Economy WHITE HOUSE BARS TAX DECISION NOW | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/24-girls-in-congos-army-make-parachute-jumps.html | 24 Girls in Congo's Army Make Parachute Jumps | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/kennedy-proposes-federal-sanctuary-on-li-wetlands.html | Kennedy Proposes Federal Sanctuary On L.I. Wetlands | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/transcript-of-interview-with-lodge.html | Transcript of Interview With Lodge | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/american-steel-extends-offer.html | American Steel Extends Offer | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/national-league-fines-players-for-fraternizing-on-ball-field.html | National League Fines Players For Fraternizing on Ball Field | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/negro-scores-dr-king.html | Negro Scores Dr. King | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/stock-broker-suspended-by-the-toronto-exchange.html | Stock Broker Suspended By the Toronto Exchange | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/aybar-is-impressive-in-etude-by-godard.html | AYBAR IS IMPRESSIVE IN ETUDE BY GODARD | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/new-life-is-found-for-exwreckage-museum-garden-a-haven-for-art-from.html | NEW LIFE IS FOUND FOR EX-WRECKAGE; Museum Garden a Haven for Art From Razed Buildings | True | By Sanka Knox | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/thousands-of-flowers-scent-spring-carnival-at-astor-benefit-for.html | Thousands of Flowers Scent Spring Carnival at Astor; Benefit for Kidney Fund Includes a Perfume Pageant | True | By Rhoda Aderer | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/television.html | Television | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/french-rail-strike-ending.html | French Rail Strike Ending | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/national-basketball-assn-championship-playoff.html | National Basketball Ass'n; CHAMPIONSHIP PLAYOFF | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/lawyers-protest-air-liability-plan-association-calls-proposal-for.html | LAWYERS PROTEST AIR LIABILITY PLAN; Association Calls Proposal for Absolute Limit 'Inane' | True | By George Horne | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/rubinstein-effects-make-long-auction.html | RUBINSTEIN EFFECTS MAKE LONG AUCTION | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/comic-book-stockpile-scored-by-republicans.html | 'Comic Book Stockpile' Scored By Republicans | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/pound-sterling-falls-9-points-canadian-dollar-shows-a-gain.html | Pound Sterling Falls 9 Points; Canadian Dollar Shows a Gain | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/thomas-sorenson-gets-post.html | Thomas Sorenson Gets Post | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/keane-changes-yankee-lineup-for-eighth-and-final-time-mantle-will.html | Keane Changes Yankee Line-Up For Eighth and Final (?) Time; Mantle Will Bat in Fifth Spot and Tresh Is Clean-Up Man in Manager's New Order | True | By Gerald Eskenazi | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/fee-rise-offered-at-trade-center-port-body-agrees-to-pay-city.html | FEE RISE OFFERED AT TRADE CENTER; Port Body Agrees to Pay City $4-Million a Year to Speed Clearance FEE RISE OFFERED AT TRADE CENTER | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/3-children-dead-in-brooklyn-fire-suffocate-in-their-sleep-7-persons.html | 3 CHILDREN DEAD IN BROOKLYN FIRE; Suffocate in Their Sleep 7 Persons Are Injured | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/gimbels-bridge-is-coming-down-gimbels-bridge-another-landmark-soon.html | Gimbels Bridge Is Coming Down; Gimbels Bridge: Another Landmark Soon to Vanish | True | By Isadore Barmash | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/abctv-head-asks-new-ratings-use-moore-wants-bookkeeping-tool-to.html | ABC-TV HEAD ASKS NEW RATINGS USE; Moore Wants 'Bookkeeping Tool' to Show Categories | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/false-alarms-plague-brownsville-firemen-but-morale-of-6-companies.html | False Alarms Plague Brownsville Firemen; But Morale of 6 Companies Is Still High | True | By Philip H. Dougherty | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ibm-shrinks-the-transistor-some-more-unit-is-microscopic-new-alarm.html | I.B.M. Shrinks the Transistor Some More; Unit Is Microscopic New Alarm May Foil Art Thieves Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/daylight-saving-begins-tomorrow-at-2-am.html | Daylight Saving Begins Tomorrow at 2 A.M. | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/market-declines-as-volume-slows-new-measures-to-stem-the.html | MARKET DECLINES AS VOLUME SLOWS; New Measures to Stem the Speculative Tide Are Seen as Key Factor DOW-JONES DROPS 4.90 684 Stocks Weaken and 489 Climb Turnover Dips to 8.6 Million MARKET DECLINES AS VOLUME SLOWS | True | By John J. Abele | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/wholesale-prices-show-a-slight-dip.html | WHOLESALE PRICES SHOW A SLIGHT DIP | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/chinese-urged-to-heed-mao.html | Chinese Urged to Heed Mao | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/hairnets-ordered-for-men.html | Hairnets Ordered for Men | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/un-in-dark-on-report.html | U.N. in Dark on Report | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/new-president-elected-by-hospital-association.html | New President Elected By Hospital Association | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/29-mental-patients-killed-in-fire-in-finnish-hospital.html | 29 Mental Patients Killed In Fire in Finnish Hospital | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/freeman-offers-aid-to-brazilians-but-he-insists-on-selfhelp-in.html | FREEMAN OFFERS AID TO BRAZILIANS; But He Insists on Self-Help in Northeast Sugar Area | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/judge-dismisses-rail-union-plea-to-step-out-on-ground-of-bias-labor.html | Judge Dismisses Rail Union Plea To Step Out on Ground of Bias; Labor Chief Sees 'Prejudice' Toward Railroads Motion Is Ruled 'Insufficient' | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/garden-slate-results-cherry-hill-nj-by-the-associated-press.html | Garden Slate Results; CHERRY HILL, N.J. By The Associated Press | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/library-fire-at-jewish-seminary-caused-a-loss-put-at-2million.html | Library Fire at Jewish Seminary Caused a Loss Put at $2-Million | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/eastern-will-use-jets-on-shuttles-switch-to-start-tomorrow-offhour.html | EASTERN WILL USE JETS ON SHUTTLES; Switch to Start Tomorrow Off-Hour Fares Cut | True | By Tania Long | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/city-raises-offer-on-nurses-salaries.html | CITY RAISES OFFER ON NURSES' SALARIES | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/in-vienna-jews-were-worried-but-10th-man-proved-popular.html | In Vienna, Jews Were Worried, But '10th Man' Proved Popular | True | By Richard F. Shepard | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/johnson-doctor-takes-blood-pressure-daily.html | Johnson Doctor Takes Blood Pressure Daily | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/the-american-sculptor-19001930-survey-ranges-from-manship-to-storrs.html | 'The American Sculptor, 1900-1930'; Survey Ranges From Manship to Storrs | True | By Hilton Kramer | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/grenade-kills-policeman.html | Grenade Kills Policeman | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/two-airlines-urged-to-meet-state-unit.html | TWO AIRLINES URGED TO MEET STATE UNIT | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/bucks-county-tour-of-houses-tomorrow.html | Bucks County Tour Of Houses Tomorrow | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/jackson-anchors-boys-high-to-twomile-victory-in-queensiona-relays.html | Jackson Anchors Boys High to Two-Mile Victory in Queens-Iona Relays; MEET RECORD SET BY WHITE PLAINS Hil's 0:21.6 Sparks Team to 1:28 Time in 880 Relay Boys High Ties Mark | True | By William J. Miller | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/peace-marchers-attacked.html | Peace Marchers Attacked | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/baltimore-sun-fills-post.html | Baltimore Sun Fills Post | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/writers-score-us-on-war-in-vietnam.html | WRITERS SCORE U.S. ON WAR IN VIETNAM | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ioc-faces-opposition-in-selection-of-olympic-site.html | I.O.C. Faces Opposition in Selection of Olympic Site | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/vickis-jet-defeats-peerswick-by-head-to-win-yonkers-pace.html | Vicki's Jet Defeats Peerswick By Head to Win Yonkers Pace | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cards-triumph-over-pirates-75-floods-3run-homer-ends-winning-streak.html | CARDS TRIUMPH OVER PIRATES, 7-5; Floods 3-Run Homer Ends Winning Streak at 6 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/marine-convicted-of-mistreatment.html | MARINE CONVICTED OF MISTREATMENT | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/racing-day-in-chad-the-bettors-have-a-wonderful-time-while-the-band.html | Racing Day in Chad; The Bettors Have a Wonderful Time While the Band Plays Brassily On | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/a-center-to-assist-disturbed-started.html | A CENTER TO ASSIST DISTURBED STARTED | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/amex-stiffens-rule-on-rumors-regulation-on-unverified-reports-is.html | AMEX STIFFENS RULE ON RUMORS; Regulation on Unverified Reports Is Restated | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/lindsays-effort-to-block-strike-at-3-papers-fails-he-is-also-unable.html | LINDSAY'S EFFORT TO BLOCK STRIKE AT 3 PAPERS FAILS; He Is Also Unable to Attain a Postponement on Monday FINDS DISPUTE TANGLED Decision to Discontinue the 3 Dailies in Corporation Is Called 'Irrevocable' LINDSAY EFFORT ON STRIKE FAILS | True | By Damon Stetson | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/books-today-general.html | Books Today; General | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/satellite-in-orbit.html | Satellite in Orbit | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/the-big-splash-in-sunshine-fashions.html | The Big Splash in Sunshine Fashions | True | By Enid Nemy | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/newest-navy-weapon-purpoise-who-listens.html | Newest Navy Weapon: Purpoise Who Listens | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/odetta-sings-here-at-hunter-college.html | ODETTA SINGS HERE AT HUNTER COLLEGE | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/president-urges-auto-safety-law-calls-for-end-of-picayunish.html | PRESIDENT URGES AUTO SAFETY LAW; Calls for End of 'Picayunish' Objections Asks Action to Stop 'Slaughter' Johnson Asks Auto Safety Law To End 'Slaughter' on Highways | True | By John W. Finney | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/index-of-commodity-prices-closes-unchanged-at-1125.html | Index of Commodity Prices Closes Unchanged at 112.5 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/richard-grossinger-to-wed-miss-hough.html | Richard Grossinger To Wed Miss Hough | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/those-lulus-again.html | Those Lulus Again | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-pacifists-in-tokyo-planning-bigger-protests.html | U.S. Pacifists in Tokyo; Planning Bigger Protests | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/miss-weissman-to-wed.html | Miss Weissman to Wed | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/3-teams-share-first-place-in-jersey-proamateur-golf.html | 3 Teams Share First Place In Jersey Pro-Amateur Golf | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/bayh-cites-report-on-vietnam-steel.html | BAYH CITES REPORT ON VIETNAM STEEL | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/maurice-eisenberg-cellist-to-be-given-arts-award.html | Maurice Eisenberg, Cellist, To Be Given Arts Award | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/luna-10-makes-150th-orbit.html | Luna 10 Makes 150th Orbit | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/gail-sherriff-easy-victor.html | Gail Sherriff Easy Victor | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/seven-found-guilty-of-us-tax-fraud.html | SEVEN FOUND GUILTY OF U.S. TAX FRAUD | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/democrats-and-dollars-krims-task-of-refilling-partys-coffers-held.html | Democrats and Dollars; Krim's Task of Refilling Party's Coffers Held Secondary to Financial Reform | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/boys-in-box-car-sent-home.html | Boys in Box Car Sent Home | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/christian-science-marks-centenary-publication-thursday-a-part-of.html | CHRISTIAN SCIENCE MARKS CENTENARY; Publication Thursday a Part of Year-Long Observance | True | By Edward B. Fiske | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/fletcher-gains-final.html | Fletcher Gains Final | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/haber-yambrick-advance-to-final-in-us-handball.html | Haber, Yambrick Advance To Final in U.S. Handball | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/south-african-paper-scores-times-reporters-expulsion.html | South African Paper Scores Times Reporter's Expulsion | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mrs-beach-has-son.html | Mrs. Beach Has Son | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/fire-losses-in-march-fell-from-total-a-year-earlier.html | Fire Losses in March Fell From Total a Year Earlier | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/elizabeth-singer-wed-to-john-de-sola-mosely.html | Elizabeth Singer Wed To John de Sola Mosely | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/thereby-hangs-a-hobby.html | Thereby Hangs a Hobby | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/britain-is-urged-to-end-surcharge-industry-adds-to-pressure-from.html | BRITAIN IS URGED TO END SURCHARGE; Industry Adds to Pressure From Trade Partners BRITAIN IS URGED TO END SURCHARGE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-judge-rejects-estes-plea-for-a-retrial-of-fraud-charges-accuses.html | U.S. Judge Rejects Estes' Plea For a Retrial of Fraud Charges; Accuses Ex-Financier of Gying at Hearing Wants Grand Jury to Sift Testimony | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cia-case-lawyer-denies-payoff-bid-attempt-alleged-in-slander-suit.html | C.I.A. CASE LAWYER DENIES PAYOFF BID; Attempt Alleged in Slander Suit Against an Agent C.I.A. CASE LAWYER DENIES PAYOFF BID | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/seized-british-train-robber-says-he-is-ready-to-talk.html | Seized British Train Robber Says He Is Ready to Talk | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/brando-leaves-hospital.html | Brando Leaves Hospital | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/gilbert-becaud-makes-us-debut-frances-mr-100000-volts-shouts-out.html | GILBERT BECAUD MAKES U.S. DEBUT; France's 'Mr. 100,000 Volts' Shouts Out His Songs | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/mine-strike-in-12th-day.html | Mine Strike in 12th Day | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/faa-study-cited-at-lane-hearings-data-said-to-cast-doubt-on-wisdom.html | F.A.A. STUDY CITED AT LANE HEARINGS; Data Said to 'Cast Doubt' on Wisdom of Change By EDWARD HUDSON Special to The New York Times | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/phils-defeat-reds-97.html | Phils Defeat Reds, 9-7 | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/riessen-victor-at-naples.html | Riessen Victor at Naples | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/france-adamant-on-nato-deadline-new-note-to-us-is-said-to-repeat.html | FRANCE ADAMANT ON NATO DEADLINE; New Note to U.S. Is Said to Repeat Withdrawal Date | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/3d-policeman-quits-lodge.html | 3d Policeman Quits Lodge. | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ilo-is-invited-by-burundi-to-conduct-rights-inquiry.html | I.L.O. Is Invited by Burundi To Conduct Rights Inquiry | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/title-bout-rivals-finish-training-tiger-and-griffith-ready-for.html | TITLE BOUT RIVALS FINISH TRAINING; Tiger and Griffith Ready for Battle Here Monday | True | By Deane McGowen Special To the New York Times | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/owensillinois-officer-promoted-with-others.html | Owens-Illinois Officer Promoted With Others | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/busy-card-today-on-rowing-front-harvard-will-open-season-against.html | BUSY CARD TODAY ON ROWING FRONT; Harvard Will Open Season Against Brown, Rutgers | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/britain-asks-for-cooperation.html | Britain Asks for Cooperation | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/art-with-pretty-thorough-execution-newman-and-alloway-provide-the.html | Art: With Pretty Thorough Execution; Newman and Alloway Provide the Rope Works From Solomon Islands on Display | True | By John Canaday | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/tv-review-poppy-also-a-flower-is-un-melodrama.html | TV Review; 'Poppy Also a Flower' Is U.N. Melodrama | True | By Jack Gould | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/controversy-flares-in-bankers-group-over-omnibus-bill-dispute.html | Controversy Flares In Bankers' Group Over Omnibus Bill; DISPUTE FLARES IN BANKING GROUP | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/courts-praised-on-vagrants-aid-botein-cites-new-method-of-handling.html | COURTS PRAISED ON VAGRANTS' AID; Botein Cites New Method of Handling Alcoholics | True | By Thomas A. Johnson | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/fugitives-seized-in-meter-thefts-two-alleged-masterminds-arrested.html | FUGITIVES SEIZED IN METER THEFTS; Two Alleged Masterminds Arrested in Cleveland 2 Fugitives in Meter-Theft Case Are Seized in Cleveland Hotel | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/david-susskind-weds-canadian.html | David Susskind Weds Canadian | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/speaks-to-methodists.html | Speaks to Methodists | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/appeal-is-rejected-in-contempt-case.html | APPEAL IS REJECTED IN CONTEMPT CASE | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/koufax-goes-route-in-topping-cubs-dodgers-star-fans-11-gives-six.html | Koufax Goes Route in Topping Cubs; Dodgers' Star Fans 11, Gives Six Hits in 2-1 Triumph | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/new-york-telephone-says-results-rose.html | NEW YORK TELEPHONE SAYS RESULTS ROSE | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ralston-beats-froehling-63-36-86-in-dallas-tennis-rain-forces-play.html | Ralston Beats Froehling, 6-3, 3-6, 8-6, in Dallas Tennis; RAIN FORCES PLAY TO MOVE INDOORS Holmberg Downs Richey and Ashe Beats Richardson in Quarter-Final Matches | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/henry-rudkin-81-founded-bakery-retired-broker-dies-wifes-bread.html | HENRY RUDKIN, 81, FOUNDED BAKERY; Retired Broker Dies Wife's Bread Started Pepperidge | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-5-no-title-100-cattle-stampede-in-hialeah-after-breaking.html | Article 5 -- No Title; 100 Cattle Stampede in Hialeah After Breaking Out of a Corral A Brahma Steer Enjoys a Final Fling in Hialeah | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/soviet-to-alter-encyclopedia-to-eliminate-critical-tone.html | Soviet to Alter Encyclopedia To Eliminate 'Critical Tone' | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/robots-rockets-radiation-n-reading.html | Robots, Rockets, Radiation 'n' Reading | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/events-today.html | Events today | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/krystn-glancy-is-wed-to-dr-michael-rollins.html | Krystn Glancy Is Wed To Dr. Michael Rollins | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/excanadian-aide-guilty-in-bribery.html | EX-CANADIAN AIDE GUILTY IN BRIBERY | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/northeast-presses-florida-route-fight.html | NORTHEAST PRESSES FLORIDA ROUTE FIGHT | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/by-any-other-name-its-still-a-tamale.html | By Any Other Name, It's Still a Tamale | True | By Craig Claiborne | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/schriever-is-leaving-the-air-force.html | Schriever Is Leaving the Air Force | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/concerts-for-teenagers-are-offered-in-washington.html | Concerts for Teen-Agers Are Offered in Washington | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/bvd-plans-to-acquire-luggage-manufacturer.html | B.V.D. Plans to Acquire Luggage Manufacturer | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/17-safe-as-airliner-falls-with-92-gis-crew-of-6-also-on-plane-as-it.html | 17 Safe as Airliner Falls With 92 G.I.'s; Crew of 6 Also on Plane as It Slams Into Hill in Southern Oklahoma Airliner With 92 G.I.'s on Board Crashes Into Oklahoma Hillside | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/lumber-production-advances-for-week.html | LUMBER PRODUCTION ADVANCES FOR WEEK | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-23 | 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661436 | B00000268103 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/oneiloberbeck.html | O'Neil--Oberbeck | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/luxury-suites-will-rise-on-palisades-in-new-jersey.html | Luxury Suites Will Rise on Palisades in New Jersey | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mary-w-macarthur-plans-july-2-bridal.html | Mary W. MacArthur Plans July 2 Bridal | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/one-pakistan-or-two.html | One Pakistan or Two? | True | By Jacques Nevard Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/good-loser-gets-a-double-drubbing-a-good-loser.html | Good Loser Gets a Double Drubbing; A Good Loser | True | By Val Adams | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/an-idea-plus-a-helpful-landlord-plus-3-actresses-equals-a-studio.html | An Idea Plus a Helpful Landlord Plus 3 Actresses Equals a Studio; IDEA FOR A STUDIO BECOMES REALITY | True | By Byron Porterfield | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/4-political-chiefs-urge-factfinding-in-paper-impasse-rockefeller.html | 4 POLITICAL CHIEFS URGE FACT-FINDING IN PAPER IMPASSE; Rockefeller, Lindsay, Javits and Kennedy Suggest Use of Impartial Parties PUBLISHERS AGREEABLE But They Say Work Must Begin on Merged Papers-- Printers Want Contract Four Political Leaders Propose Fact-Finding in Papers' Impasse | True | By Damon Stetson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/garden-club-notes.html | Garden Club Notes | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/edward-e-black.html | EDWARD E. BLACK | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/too-much-butter.html | TOO MUCH BUTTER | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/donald-bomann.html | DONALD BOMANN | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/8-are-attendants-of-miss-staudt-at-her-wedding-pennsylvania-bridal.html | 8 Are Attendants Of Miss Staudt At Her Wedding; Pennsylvania Bridal for 1962 Debutante and Harald de Ropp | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pilots-rebuffed-on-lane-request-faa-chief-wont-suspend-rules-on.html | PILOTS REBUFFED ON LANE REQUEST; F.A.A. Chief Won't Suspend Rules on Narrowing | True | By Edward Hudson Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/central-connecticut-takes-3-races-here-central-conn-foursome-wins-3.html | Central Connecticut Takes 3 Races Here; Central Conn. Foursome Wins 3 Queens-Iona Relays Events | True | By Frank Litsky | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/israel-is-praised-by-state-and-city-18th-anniversary-of-jewish.html | ISRAEL IS PRAISED BY STATE AND CITY; 18th Anniversary of Jewish Nation Will Be Celebrated | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cerro-plans-construction-of-a-copper-mine-in-peru.html | Cerro Plans Construction Of a Copper Mine in Peru | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/also-opening.html | ALSO OPENING | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-british-car-is-prepared-for-the-upcoming-syracuse-grand-prix.html | New British Car Is Prepared for the Upcoming Syracuse Grand Prix | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dr-pickering-honored.html | Dr. Pickering Honored | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/claim-manager-appointed.html | Claim Manager Appointed | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/judith-r-beach-jb-goodenough-are-married-here-radcliffe-alumna-wed.html | Judith R. Beach, J.B. Goodenough Are Married Here; Radcliffe Alumna Wed to a Candidate for Ph.D, at Harvard | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/violence-and-bias-buffet-the-chinese-alien-in-southeast-asia.html | Violence and Bias Buffet the Chinese Alien in Southeast Asia | True | By Seymour Topping Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/advertising-the-young-look-is-spreading-new-agencies-and-old-ones-a.html | Advertising: The Young Look Is Spreading; New Agencies and Old Ones Aim at Youth Market A Clamor for Ideas Has Even Changed Faces of Staff | True | By Walter Carlson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/when-knighthood-was-in-flower-on-malta.html | WHEN KNIGHTHOOD WAS IN FLOWER ON MALTA | True | By James Holloway | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/brandeis-to-get-a-school-of-arts-to-be-financed-by-mr-and-mrs-jack.html | BRANDEIS TO GET A SCHOOL OF ARTS; To Be Financed by Mr. and Mrs. Jack I. Poses | True | By Richard F. Shepard | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/reedgodsman.html | Reed--Godsman | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/haleysherwood.html | Haley--Sherwood | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/rising-butter-prices-aiding-margarine-big-gains-made-for-margarine.html | Rising Butter Prices Aiding Margarine; BIG GAINS MADE FOR MARGARINE | True | By James J. Nagle | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/who-was-he.html | Who Was He? | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-tv-death-of-a-salesman-salesman-cont.html | A TV 'Death Of a Salesman'; 'Salesman' (Cont.) | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/candys-not-dandy.html | Candy's Not Dandy | True | By Jerome Beatty Jr. | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/paris-wall-through-wall-music-paris-music.html | Paris: Wall Through Wall Music; Paris Music | True | By Gloria Emerson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dicentravalentine-flower.html | Dicentra--Valentine Flower | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pistone-winner-in-a-ford.html | Pistone Winner in a Ford | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/proud-paraguayans-woo-american-tourist.html | PROUD PARAGUAYANS WOO AMERICAN TOURIST | True | By Allen Young | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mary-johnson-fiancee-of-james-s-green-5th.html | Mary Johnson Fiancee Of James S. Green 5th | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/walfordandres.html | Walford--Andres | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/saturn-moon-rocket-fired.html | Saturn Moon Rocket Fired | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-5-no-title.html | Article 5 — No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/peter-pettibone-marries-jean-kellogg-father-escorts-bride-at-her.html | Peter Pettibone Marries Jean Kellogg; Father Escorts Bride at Her Wedding to Army Lieutenant | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/split-in-milwaukee-stirs-gop-fears-for-election-year.html | Split in Milwaukee Stirs G.O.P. Fears For Election Year | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/maritime-school-plans-to-show-ship-in-may.html | Maritime School Plans To Show Ship in May | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-matter-of-words.html | A Matter Of Words | True | By Saul Maloff | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lowcost-housing-to-serve-as-a-lab-philadelphia-project-seeks-qualim.html | LOW-COST HOUSING TO SERVE AS A LAB; Philadelphia Project Seeks Qualim Construction for Reduced-Rent Units PRATT CONDUCTS TESTS Tishman Research Unit is Helping to Develop Novel Systems for Building LOW-COST HOUSING TO SERVE AS A LAB | True | By William H. Robbins | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/penns-oarsmen-win-childs-cup-red-and-blue-crews-victors-in-carnegie.html | PENN'S OARSMEN WIN CHILDS CUP; Red and Blue Crews Victors in Carnegie Lake Races-- Princeton Runner-up PENN'S OARSMEN TAKE CHILDS CUP | True | By Allison Danzig Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-business-banker-paints-a-picture-of-the-chicago-of-1980-ideas.html | U.S. Business: Banker Paints a Picture of the Chicago of 1980; Ideas Include 3 Airports for Jets | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-slocum-affianced-to-john-b-trevor-3d-62-debutante-plans-bridal.html | Miss Slocum Affianced To John B. Trevor 3d; 62 Debutante Plans Bridal Aug. 13 in Newport, R.I. | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spotlight-on-clematis-selections.html | Spotlight on Clematis Selections | True | By Henrietta E.s. Lockwood | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bill-to-aid-city-u-pressed-by-mayor-ohrenstein-and-bronston-join-in.html | BILL TO AID CITY U. PRESSED BY MAYOR; Ohrenstein and Bronston Join in Backing Measure | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/susan-blazer-affianced.html | Susan Blazer Affianced | True | Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/starlight-ball-on-may-7.html | Starlight Ball on May 7 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hillacarpinello.html | Hilla--Carpinello | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bowie-results.html | Bowie Results | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/princeton-names-art-curator.html | Princeton Names Art Curator | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/uscongo-aid-pact-signed.html | U.S.-Congo Aid Pact Signed | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/swiss-add-accuracy-to-a-standard-watch.html | Swiss Add Accuracy To a Standard Watch | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/worthy-of-a-master-chef-worthy-of-a-master-chef-cont.html | Worthy of a Master Chef; Worthy of a Master Chef (Cont.) | True | By Craig Claiborne | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/3-die-during-soccer-riot-40-persons-hurt-at-glasgow-game-celtics.html | 3 Die During Soccer Riot; 40 PERSONS HURT AT GLASGOW GAME Celtics Play 0-0 Cup Tie With Rangers-- Everton, Sheffield United Win | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/head-of-tokyo-exchange-expects-a-long-upturn.html | Head of Tokyo Exchange Expects a Long Upturn | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/kase-out-as-sports-editor.html | Kase Out as Sports Editor | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boy-hit-by-baseball-dies.html | Boy Hit by Baseball Dies | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/medicare-braces-for-mday.html | Medicare Braces For M-Day | True | By Nona Brown Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/law-student-fiance-of-judith-e-mullen.html | Law Student Fiance Of Judith E. Mullen | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pause-that-refreshes-in-bibulous-germany.html | PAUSE THAT REFRESHES IN BIBULOUS GERMANY | True | By John D. Gorby | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mrs-forester-has-son.html | Mrs. Forester Has Son | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/maritime-head-to-be-honored.html | Maritime Head to Be Honored | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/tax-allowances-arouse-retailers-practice-by-two-chains-at-a-few.html | TAX ALLOWANCES AROUSE RETAILERS; Practice by Two Chains at a Few Branches Draws Fire From Competitors TAX ALLOWANCES AROUSE RETAILERS | True | By Isadore Barmash | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/baileymay.html | Bailey--May | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-week-in-finance-inflation-and-speculation-confirmed-by-new.html | The Week in Finance; Inflation and Speculation Confirmed By New Figures and Exchange Steps The Week in Finance: New Figures Confirm Inflation Trend | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/and-julie-christies-next-activity-more-about-movies.html | ...And Julie Christie's Next Activity; More About Movies | True | By A.h. Weiler | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-sound-of-money.html | The Sound Of Money | True | By Peter Bart | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/7yearold-chinese-lectured-on-politics-7yearolds-hear-politics-in.html | 7-Year-Old Chinese Lectured on Politics; 7-YEAR-OLDS HEAR POLITICS IN CHINA | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/race-issue-fades-at-church-parley-southern-presbyterians-bar.html | RACE ISSUE FADES AT CHURCH PARLEY; Southern Presbyterians Bar Censure of Rights Visit | True | By Paul L. Montgomery | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/time-and-the-years.html | Time and the Years | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/again-new-york-faces-a-newspaper-strike.html | Again New York Faces a Newspaper Strike | True | By A.h. Raskin | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/richmond-sharp-increase-reported-in-manufacturing-jobs.html | RICHMOND; Sharp Increase Reported in Manufacturing Jobs | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-tenpoint-system-for-lawn-care.html | A Ten-Point System for Lawn Care | True | By Geoffrey S. Cornish | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-economic-approach.html | The Economic Approach | True | By Frank Freidel | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/t-design-offers-quiet-and-privacy-builder-also-utilizes-ample.html | 'T' DESIGN OFFERS QUIET AND PRIVACY; Builder Also Utilizes Ample Quantities of Redwood | True | By Thomas W. Ennis | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/art-show-on-li-set.html | Art Show on L.I. Set | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/satellite-launching-scheduled.html | Satellite Launching Scheduled | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/princeton-architect-designs-an-idea-house-in-california.html | Princeton Architect Designs an 'Idea House' in California | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lacrosse-today-at-darien.html | Lacrosse Today at Darien | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/steel-threshold-on-market.html | Steel Threshold on Market | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/russell-kramer-lawyer-for-umw-and-industry.html | Russell Kramer, Lawyer For U.M.W. and Industry | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/foreign-affairs-the-bonze-age-in-vietnamiii.html | Foreign Affairs: The Bonze Age in Vietnam--III | True | By C.l. Sulzberger | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/40-under-40-young-designs-in-living-young-designs-cont.html | '40 Under 40'-- Young Designs in Living; Young Designs (Cont.) | True | By Barbara Plumb | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/israeli-author-says-efforts-of-pius-xii-saved-many-jews-israeli.html | Israeli Author Says Efforts of Pius XII Saved Many Jews; ISRAELI AUTHOR DEFENDS PIUS XII | True | By James Feron Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/barbara-askinas-is-bride.html | Barbara Askinas Is Bride | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/abortion-reform-supported-in-poll-most-catholics-are-found-to-favor.html | ABORTION REFORM SUPPORTED IN POLL; Most Catholics Are Found to Favor Liberalization | True | By Austin C. Wehrwein Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/2-russian-space-dogs-unharmed-by-radiation.html | 2 Russian Space Dogs Unharmed by Radiation | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/rudy-muckerheide.html | Rudy--Muckerheide | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/indianapolis-track-to-be-scene-for-new-race-cars-next-week.html | Indianapolis Track to Be Scene For New Race Cars Next Week | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/arthur-j-cries.html | ARTHUR J. CRIES | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mnally-is-victor-hall-stops-new-york-rallyboyer-clouts-homer-for.html | M'NALLY IS VICTOR Hall Stops New York Rally--Boyer Clouts Homer for Losers; ORIOLES TRIUMPH OVER YANKS, 4-3 | True | By Leonard Koppett | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-to-give-cubans-visas-to-compete-in-puerto-rico.html | U.S. to Give Cubans Visas To Compete in Puerto Rico | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boston-universitys-crew-beats-amherst-st-josephs.html | Boston University's Crew Beats Amherst, St. Joseph's | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-merchants-view-retailing-hits-high-plateau-as-sales-keep.html | The Merchant's View; Retailing Hits High Plateau as Sales Keep Climbing | True | By Herbert Koshetz | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/susan-e-holme-becomes-bride-of-william-ota-greenwich-nuptials-for.html | Susan E. Holme Becomes Bride Of William Ota; Greenwich Nuptials for Goucher Alumna and Harvard Graduate | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/for-aspiring-playwrights-hope-and-help-news-of-the-rialto-for-new.html | For Aspiring Playwrights...; ...Hope and Help News of the Rialto For New Playwrights, Help | True | By Lewis Funke | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/paris-asks-citroen-to-join-car-merger.html | PARIS ASKS CITROEN TO JOIN CAR MERGER | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/around-the-garden-plan-ahead.html | AROUND THE GARDEN; PLAN AHEAD | True | By Joan Lee Faust | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/zambian-producers-act-to-sell-copper-at-london-prices.html | Zambian Producers Act to Sell Copper At London Prices | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-2-no-title-commemorative-for-the-rising.html | Article 2 -- No Title; Commemorative For 'The Rising | True | By Herbert C. Bardes | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-judith-a-fiorello-is-married-in-trenton.html | Miss Judith A. Fiorello Is Married in Trenton | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/liner-kungsholm-will-be-the-scene-of-two-benefits-travelers-aid.html | Liner Kungsholm Will Be the Scene Of Two Benefits; Travelers Aid Society and Scholarship Fund to Gain May 3 and 4 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-andriveau-bride-of-john-w-fowlkes-3d.html | Miss Andriveau Bride Of John W. Fowlkes 3d | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/protests-banned-on-streets-ringing-the-white-house.html | Protests Banned on Streets Ringing the White House | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/yale-beats-army-in-lacrosse-128-bradford-scores-4-goals-to-spark.html | YALE BEATS ARMY IN LACROSSE, 12-8; Bradford Scores 4 Goals to Spark Eli Team | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/in-the-nation-the-issues-in-the-dodd-case.html | In the Nation; The Issues in the Dodd Case | True | By Arthur Krock | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/reform-on-the-reservation.html | Reform on the Reservation | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lucile-boysendra-sings-in-town-hall.html | LUCILE BOY-SENDRA SINGS IN TOWN HALL | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/antiamericanism-grows-in-vietnam-gis-affluence-and-cultural-gap.html | ANTI-AMERICANISM GROWS IN VIETNAM; G.I.'s Affluence and Cultural Gap Among Factors | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-anne-e-warriner-to-be-wed-june-18.html | Miss Anne E. Warriner To Be Wed June 18 | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hodgensetheredge.html | Hodgens—Etheredge | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/interest-rates-high-for-homes-abroad-interest-rates-on-homes-abroad.html | Interest Rates High For Homes Abroad; Interest Rates on Homes Abroad Exceed Those Prevailing in U.S. | True | By Harry V. Forgeron | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/thompsontillotson.html | Thompson—Tillotson | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/city-couple-find-success-in-country-real-estate-former-ad-agency.html | City Couple Find Success in Country Real Estate; Former Ad Agency Workers Now Licensed Brokers CITY COUPLE FIND SUCCESS ON FARM | True | By Joseph P. Fried | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/queen-feeds-geese-in-britain.html | Queen Feeds Geese in Britain | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spotlight-electronic-issues-moving-fast.html | Spotlight; Electronic Issues Moving Fast | True | By John J. Abele | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/homes-of-900-bc-found-in-jordan-us-team-uncovers-urban-tract-houses.html | HOMES OF 900 B.C. FOUND IN JORDAN; U.S. Team Uncovers Urban Tract Houses There | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/profitable-fact-year-books-sell-encyclopedia-annuals-bring-revenues.html | PROFITABLE FACT: YEAR BOOKS SELL; Encyclopedia Annuals Bring Revenues in the Millions | True | By Harry Gilroy | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/patient-seems-stronger.html | Patient Seems Stronger | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/500-students-face-a-fund-roadblock.html | 500 Students Face a Fund Roadblock | True | By Leonard Buder | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/museum-committee-schedules-2-tours.html | Museum Committee Schedules 2 Tours | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/willing-victim.html | Willing Victim | True | By Thomas J. Fleming | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/demand-straining-paper-production.html | Demand Straining Paper Production | True | By William M. Freeman | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/demolition-men-moved-in.html | Demolition Men Moved In | True | By J.d. Scott | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/tough-and-naive-tough.html | Tough And Naive; Tough | True | By Steven V. Roberts | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lucky-debonair-is-sidelined-with-hairline-leg-fracture.html | Lucky Debonair Is Sidelined With Hairline Leg Fracture | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-hubers-nuptials.html | Miss Huber's Nuptials | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/opinion-from-britain-on-politics.html | Opinion; From Britain on Politics | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/texts-on-merger-appeal.html | Texts on Merger Appeal | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mrs-joseph-m-perillo.html | MRS. JOSEPH M. PERILLO | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/higher-education-for-all.html | Higher Education For All? | True | By Leonard Buder | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/18000-aid-bombs-reacquired-by-us-for-vietnam-war.html | 18,000 Aid Bombs Reacquired by U.S. For Vietnam War | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/william-e-sandmeyer-77-lawyer-essex-tax-aide.html | William E. Sandmeyer, 77, Lawyer, Essex Tax Aide | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/benefits.html | Benefits | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/richard-allen-dee-to-wed-janet-bragg.html | Richard Allen Dee To Wed Janet Bragg | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cheekquigley.html | Cheek-Quigley | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/around-the-hub-the-hub.html | Around The Hub; The Hub | True | By Francis Sweeney | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-york-team-wins.html | New York Team Wins | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-foret-is-wed-to-john-mascotte.html | Miss Foret Is Wed To John Mascotte | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hotel-fire-routs-800-guests.html | Hotel Fire Routs 800 Guests | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/key-us-aides-quit-pollution-agency-battle-to-clean-up-nations-water.html | KEY U.S. AIDES QUIT POLLUTION AGENCY; Battle to Clean Up Nation's Water Supplies Imperiled by Exodus of Personnel | True | By William M. Blair Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/navy-pollution-vexes-san-diego-experts-plot-ways-to-clean-up.html | NAVY POLLUTION VEXES SAN DIEGO; Experts Plot Ways to Clean Up Defiled Harbor Area | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/federation-lists-may-24-dinner-to-aid-projects-committee-for-mental.html | Federation Lists May 24 Dinner To Aid Projects; Committee for Mental Health Group to Meet at St. Regis-Sheraton | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bernt-a-jacobson-75-dies-constitutions-first-skipper.html | Bernt A. Jacobson, 75, Dies; Constitution's First Skipper | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bill-smith-gains-in-bowling.html | Bill Smith Gains in Bowling | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/folk-singers-from-the-source.html | Folk Singers From the 'Source' | True | By Robert Shelton | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/orders-for-export-decline-in-britain.html | ORDERS FOR EXPORT DECLINE IN BRITAIN | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/washington-johnsons-most-effective-enemy.html | Washington: Johnson's Most Effective Enemy | True | By James Reston | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cleveland-gov-rhodes-pushes-idea-of-lake-erie-bridge.html | CLEVELAND; Gov. Rhodes Pushes Idea of Lake Erie Bridge | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cia-asks-court-to-accept-word-contends-spy-slander-suit-should-be.html | C.I.A. ASKS COURT TO ACCEPT WORD; Contends Spy Slander Suit Should Be Dismissed Now | True | By Ben A. Franklin Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/q-a.html | Q & A | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/apartment-boat-offered-in-jersey-boat-is-offered-with-apartment.html | Apartment + Boat Offered in Jersey; BOAT IS OFFERED WITH APARTMENT | True | By Charles Friedman | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/redwood-country-conservationists-intensifying-efforts-to-save-giant.html | REDWOOD COUNTRY; Conservationists Intensifying Efforts To Save Giant California Trees | True | By Lawrence E. Davies | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/marine-midland-family-tradition-election-of-new-president-keeps.html | MARINE MIDLAND: FAMILY TRADITION; Election of New President Keeps Control of Holding Company Near Home | True | By H. Erich Heinemann | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/west-germany-to-repay-world-settlements-bank.html | West Germany to Repay World Settlements Bank | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/1964-merger-decisions-cited-by-labor-lawyers.html | 1964 Merger Decisions Cited by Labor Lawyers | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mary-lea-married-to-george-s-scott.html | Mary Lea Married To George S. Scott | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cab-sifts-crash-in-which-81-died-most-of-the-17-soldiers-who.html | C.A.B. SIFTS CRASH IN WHICH 81 DIED; Most of the 17 Soldiers Who Survived on Critical List | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/was-it-revolution-or-evolution-revolution.html | Was It Revolution or Evolution?; Revolution | True | By James P. Harrison | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mcgreal-vierno.html | McGreal--Vierno | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/omearas-death-in-air-crash-saddens-horse-show-world.html | O'Meara's Death in Air Crash Saddens Horse Show World | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/canterbury-sees-samaritan-sect-he-studies-ancient-scrolls-at.html | CANTERBURY SEES SAMARITAN SECT; He Studies Ancient Scrolls at Community in Jordan | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-openings.html | THE OPENINGS | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/photography-30year-awards-survey.html | Photography; 30-Year Awards Survey | True | By Jacob Deschin | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-dark-geography-of-wc-fields-the-dark-geography-of-wc-fields.html | The Dark Geography Of W.C. Fields; The Dark Geography of W.C. Fields After 1941, what was there left for him, and where was he to go? | True | By Wallace Markfield | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-nation-aid-direct-or-indirect-easier-divorce-but-maybe-slower.html | THE NATION; Aid: Direct Or Indirect? Easier Divorce, But Maybe Slower More Daylight | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/good-intentions.html | Good Intentions | True | By Andrew Sarris | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/woman-swept-over-falls.html | Woman Swept Over Falls | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mrs-gandhi-seeking-rapport-with-press.html | MRS. GANDHI SEEKING RAPPORT WITH PRESS | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/observer-if-its-for-science-why-not.html | Observer: If It's for Science, Why Not? | True | By Russell Baker | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/in-massachusetts-its-politics-time-candidates-begin-to-bloom-as.html | IN MASSACHUSETTS IT'S POLITICS TIME; Candidates Begin to Bloom as Spring 'Heat' Arrives | True | By John H. Fenton Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boston-customs-official-to-head-new-region-1.html | Boston Customs Official To Head New Region 1 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/2-condemned-in-soviet.html | 2 Condemned in Soviet | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-paradox-in-oklahoma-new-interstate-40-speeds-travel-across-sooner.html | A PARADOX IN OKLAHOMA; New Interstate 40 Speeds Travel Across Sooner State, But Vacation Attractions Encourage Motorists to Stop | True | By Kent Ruth | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/francis-scott-key-launched.html | Francis Scott Key Launched | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/jet-age-arrives-at-capital-today-2-and-3engine-craft-will-use-the.html | JET AGE ARRIVES AT CAPITAL TODAY; 2- and 3-Engine Craft Will Use the National Airport | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/france-explains-the-whys.html | France Explains the 'Whys' | True | By Henry Tanner Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/debate-on-negritude-splits-festival-in-dakar.html | Debate on 'Negritude' Splits Festival in Dakar | True | By Lloyd Garrison Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-aid-gap.html | The Aid Gap | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/amateur-basketball.html | Amateur Basketball | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lynne-braverman-to-marry-on-sept-1.html | Lynne Braverman To Marry on Sept. 1 | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/religion-antisemitism-and-the-churches.html | Religion; Anti-Semitism and the Churches | True | By John Cogley | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/heavy-rains-cause-floods-in-northeast-texas-area.html | Heavy Rains Cause Floods In Northeast Texas Area | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/henry-ullmann-and-lucy-littell-will-be-married-lake-forest-graduate.html | Henry Ullmann And Lucy Littell Will Be Married; Lake Forest Graduate Fiance of Mt. Vernon College Alumna | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joseph-dowd-weds-joanne-w-holgate.html | Joseph Dowd Weds Joanne W. Holgate | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/inquisitors-home-has-jewish-guest-judaism-is-topic-of-talk.html | INQUISITOR'S HOME HAS JEWISH GUEST; Judaism Is Topic of Talk at Torquemada's Monastery | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/rf-burke-fiance-of-regina-callagy.html | R.F. Burke Fiance Of Regina Callagy | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-man-from-xerox-multiplies-his-roles-the-man-from-xerox.html | The Man From Xerox Multiplies His Roles; The Man From Xerox | True | By Martin Mayer | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dance-thursday-will-raise-funds-to-aid-boys-club-plazas-grand.html | Dance Thursday Will Raise Funds To Aid Boys Club; Plaza's Grand Ballroom Will Be the Setting for 31st Spring Event | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/shirt-prices-up-5c-but-who-cares.html | Shirt Prices Up 5c, but Who Cares? | True | By Leonard Sloane | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/banks-on-ginza-vex-funlovers-place-to-spend-money-not-to-save-it.html | BANKS ON GINZA VEX FUN-LOVERS; Place to Spend Money, Not to Save It, Shops Argue | True | By Robert Trumbull Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/no-snap-for-photographers-taking-pictures-in-staphorst-the.html | NO SNAP FOR PHOTOGRAPHERS; Taking Pictures in Staphorst, the Netherlands, Is Against the Law, but Laws Were Made to Be Broken | True | By Jules B. Farber | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lipchitz-the-triumph-of-eloquence.html | Lipchitz: The Triumph of Eloquence | True | By Hilton Kramer | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gov-brown-opens-fire-on-his-foes-reagan-christopher-yorty-get.html | GOV. BROWN OPENS FIRE ON HIS FOES; Reagan, Christopher, Yorty Get Hard-Hitting Replies | True | By Gladwin Hill Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/donald-smiths-have-child.html | Donald Smiths Have Child | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/german-duke-weds-prince-disappears.html | GERMAN DUKE WEDS; PRINCE DISAPPEARS | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/jersey-altar-boys-to-meet.html | Jersey Altar Boys to Meet | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/iowaillinois-parley-set-on-procuring-us-contracts.html | Iowa-Illinois Parley Set On Procuring U.S. Contracts | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/son-to-follow-in-his-fathers-wake.html | Son to Follow in His Father's Wake | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/tunisia-planning-a-uranium-plant.html | TUNISIA PLANNING A URANIUM PLANT | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/jazz-and-the-anarchy-of-the-avant-garde.html | Jazz and the Anarchy of the Avant Garde | True | By John S. Wilson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pompidou-states-the-french-case-against-the-nato-command.html | POMPIDOU STATES THE FRENCH CASE AGAINST THE NATO COMMAND | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/executive-leads-as-dempsey-foe-insurance-chief-is-friend-of.html | EXECUTIVE LEADS AS DEMPSEY FOE; Insurance Chief Is Friend of Governor and Bailey | True | By William E. Farrell Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fordham-names-dean-for-general-studies.html | Fordham Names Dean For General Studies | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bonus-paying-off-in-east-germany-cash-spurs-competition-in-new.html | BONUS PAYING OFF IN EAST GERMANY; Cash Spurs Competition in New Economic System | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/john-f-brandt-66-architect-is-dead.html | JOHN F. BRANDT, 66, ARCHITECT, IS DEAD | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dear-ladies-goodbye-forever-cornelia.html | 'Dear Ladies: Goodbye Forever, Cornelia' | True | By Irving Drutman | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/athlete-is-trying-new-type-of-race-jim-beatty-seeks-nomination-to.html | ATHLETE IS TRYING NEW TYPE OF RACE; Jim Beatty Seeks Nomination to North Carolina House | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/clocks-put-ahead-for-daylight-time.html | Clocks Put Ahead For Daylight Time | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/those-peerless-petunias.html | Those Peerless Petunias | True | By Olive E. Allen | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/more-city-power-on-housing-asked-lindsay-seeks-legislation-for.html | MORE CITY POWER ON HOUSING ASKED; Lindsay Seeks Legislation for Added Authority to Deal With Violators 4 NEW LAWS PROPOSED Move Evokes Charges That the Mayor Wants 'Blank Check' From Albany New Power on Housing Violations Sought for City | True | By Lawrence O'Kane | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/poor-rush-to-beat-project-deadline-they-struggle-to-fill-out-forms.html | POOR RUSH TO BEAT PROJECT DEADLINE; They Struggle to Fill Out Forms Before Tomorrow | True | By John Kifner | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/house-unit-urges-new-safety-steps-calls-the-present-sea-code-an.html | HOUSE UNIT URGES NEW SAFETY STEPS; Calls the Present Sea Code an Inadequate Guarantee | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/major-league-averages.html | Major League Averages | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/berry-reavis-walter-t-eitel-are-wed-here-alumna-of-vassar-and.html | Berry Reavis, Walter T. Eitel Are Wed Here; Alumna of Vassar and University of Maine Graduate Marry | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lynda-m-mulligan-affianced-to-edward-james-lynett-jr.html | Lynda M. Mulligan Affianced To Edward James Lynett Jr. | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/greevy-takes-title-in-pro-court-tennis.html | GREEVY TAKES TITLE IN PRO COURT TENNIS | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/medicine-mechanical-hearts-bring-promise-and-problems.html | Medicine; Mechanical Hearts Bring Promise and Problems | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bridge-world-title-tournament-a-tossup.html | Bridge; World Title Tournament a Tossup | True | By Alan Truscott | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joyce-a-guylay-will-be-married-to-roger-green-wellesley-graduate.html | Joyce A. Guylay Will Be Married To Roger Green; Wellesley Graduate and Alumnus of Bucknell Set June Bridal | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/farmers-union-criticizes-johnsons-price-policies.html | Farmers Union Criticizes Johnson's Price Policies | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/nyac-saber-team-wins-metropolitan-championship.html | N.Y.A.C. Saber Team Wins Metropolitan Championship | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lake-and-posey-take-sports-car-races-at-lime-rock-formula-vee-cars.html | Lake and Posey Take Sports Car Races at Lime Rock; FORMULA VEE CARS ARE LED BY FULLER Hartwell Also Triumphs in First New York Region Meeting of Year | True | By Frank M. Blunk Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/penn-scores-a-sweep.html | Penn Scores a Sweep | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dallas-directors-of-state-fair-plan-a-revamping.html | DALLAS; Directors of State Fair Plan a Revamping | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/science-on-floating-mountains.html | Science; On 'Floating Mountains' | True | By Walter Sullivan Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/du-pont-aide-will-return-to-commerce-department.html | Du Pont Aide Will Return To Commerce Department | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/81000seat-cotton-bowl-will-be-built-in-dallas.html | 81,000-Seat Cotton Bowl Will Be Built in Dallas | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/de-gaulle-opens-tour-of-north-lilles-leftist-mayor-snubs-him.html | De Gaulle Opens Tour of North; Lille's Leftist Mayor Snubs Him | True | By Richard E. Mooney Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mile-relay-mark-to-white-plains-hill-anchors-unit-to-record-in.html | MILE RELAY MARK TO WHITE PLAINS; Hill Anchors Unit to Record in Queens-Iona Meet | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/upi-reports-increased-speed-in-transmitting-news-stories.html | U.P.I. Reports Increased Speed In Transmitting News Stories | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/humphrey-courts-ada-on-vietnam-links-presidents-policy-to-liberal.html | HUMPHREY COURTS A.D.A. ON VIETNAM; Links President's Policy to Liberal Wing's Beliefs | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/in-the-swim-again.html | In The Swim Again | True | By Harriet Cain | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/kuenn-outfielder-sold-by-cubs-to-the-phillies.html | Kuenn, Outfielder, Sold By Cubs to the Phillies | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/kauai-king-bowie-victor-favored-stupendous-is-2d-kauai-king-first.html | Kauai King Bowie Victor; Favored Stupendous Is 2d; KAUAI KING FIRST IN BOWIE STAKES | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/astrid-m-naess-becomes-bride-of-yale-graduate-1960-debutante-wed-to.html | Astrid M. Naess Becomes Bride Of Yale Graduate; 1960 Debutante Wed to Allen L. Lindley Jr. in New Canaan | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/wishny--morris.html | Wishny--Morris | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/elizabeth-a-jadnig-is-planning-nuptials.html | Elizabeth A. Jadnig Is Planning Nuptials | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/furniture-exchange-president.html | Furniture Exchange President | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/bank-dollar-acceptances-rose-75million-in-march.html | Bank Dollar Acceptances Rose $75-Million in March | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/a-fieldseye-view-of-things.html | A Fields-Eye View of Things | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/art-notes-anticollector-antimuseum.html | Art Notes; Anti-Collector, Anti-Museum | True | By Grace Glueck | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/the-score-in-atlanta-football-45000-baseball-3000-braves-say-season.html | The Score in Atlanta: Football 45,000, Baseball 3,000; Braves Say Season Sale Is Not Bad for First Year | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/the-dow-planetariumnew-star-in-montreal.html | THE DOW PLANETARIUM-- NEW STAR IN MONTREAL | True | By Charles J. Lazarus | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/a-sea-of-sand-high-in-the-colorado-rockies.html | A SEA OF SAND HIGH IN THE COLORADO ROCKIES | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/plants-for-rock-pockets.html | Plants for Rock Pockets | True | By Robert C. Baur | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/leighton-r-longhi-to-wed-miss-brody.html | Leighton R. Longhi To Wed Miss Brody | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/events-on-the-spring-calendar.html | Events on the Spring Calendar | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/bazaar-at-hospital.html | Bazaar at Hospital | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/anthony-heminivay-marries-miss-katherine-mccartney.html | Anthony Heminivay Marries Miss Katherine McCartney | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/in-brief-in-brief-in-brief.html | In Brief; In Brief In Brief | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/bank-aids-latin-american-economy-growth-keeps-a-brisk-pace-for-2d.html | Bank Aids Latin American Economy; Growth Keeps a Brisk Pace for 2d Year | True | By John H. Allan | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/stanley-cup-playoff.html | Stanley Cup Playoff | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/7-children-killed-in-brooklyn-fires-boy-who-survived-accused-of.html | 7 CHILDREN KILLED IN BROOKLYN FIRES; Boy Who Survived Accused of 1963 and 1964 Arson | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/archives/chemist-will-marry-miss-rita-campbell.html | Chemist Will Marry Miss Rita Campbell | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/handbook-of-dishonorable-tennis-cunning-moves-that-make-a-winning.html | Handbook of Dishonorable Tennis; Cunning Moves That Make a Winning Game | True | By Rex Lardner | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/municipal-industrialaid-bonds-show-no-signs-of-a-slowdown.html | Municipal Industrial-Aid Bonds Show No Signs of a Slowdown | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/five-believed-dead-as-plane-hits-a-mountain-in-canada.html | Five Believed Dead as Plane Hits a Mountain in Canada | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sports-news.html | Sports News | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/its-like-trying-out-a-play-in-new-haven.html | It's Like Trying Out a Play In New Haven... | True | By Jack Gould | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gallery-gods-to-ride.html | Gallery Gods to Ride | True | By Raymond Ericson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/war-protestors-keep-vigil-at-hospital.html | War Protestors Keep Vigil at Hospital | True | By Douglas Robinson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cancer-unit-lists-lunch.html | Cancer Unit Lists Lunch | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mating-game-is-not-for-sailing-club-seven-seas-unit-bars-social.html | Mating Game Is Not for Sailing Club; Seven Seas Unit Bars Social Life for Serious Work | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pirates-top-cards-on-three-homers-in-9th-inning-54.html | Pirates Top Cards On Three Homers In 9th Inning, 5-4 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/stamps-all-eyes-are-on-sipex.html | Stamps; All Eyes Are On SIPEX | True | By David Lidman | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/unflattering.html | UNFLATTERING | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-wash-basin-by-crane.html | New Wash Basin by Crane | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/seeburg-appoints-official.html | Seeburg Appoints Official | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sanders-cards-137-leads-by-a-stroke-sanders-has-137-for-stroke-lead.html | Sanders Cards 137, Leads by a Stroke; SANDERS HAS 137 FOR STROKE LEAD | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/traffic-on-cape-may-ferry-shows-43-rise-over-65.html | Traffic on Cape May Ferry Shows 43% Rise Over 65 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/brazilus-wheat-pact-signed.html | Brazil-U.S. Wheat Pact Signed | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boston-economy-in-new-england-shows-sharp-increase.html | BOSTON; Economy in New England Shows Sharp Increase | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/baltimore-defeats-hofstra-in-lacrosse.html | BALTIMORE DEFEATS HOFSTRA IN LACROSSE | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/maureen-calder-to-marry.html | Maureen Calder to Marry | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/program-for-press-week.html | Program for Press Week | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spain-tries-a-little-liberty.html | Spain Tries a Little Liberty | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/partial-list-in-air-crash.html | Partial List in Air Crash | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/monetary-talks-making-headway-chairman-believes-accord-on-2-reforms.html | MONETARY TALKS MAKING HEADWAY; Chairman Believes Accord on 2 Reforms of World System Can Be Made | True | By Edwell L. Dale Jr. Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mantle-ford-in-coast-event.html | Mantle, Ford in Coast Event | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/charlotte-c-tyte-engaged-to-wed-medical-student-barnard-senior.html | Charlotte C. Tyte Engaged to Wed Medical Student; Barnard Senior Fiancee of Stephen Kennedy -- June Nuptials | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/may-calendar.html | MAY CALENDAR | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/marriage-in-july-being-planned-by-miss-herrick-teacher-of-the-deaf.html | Marriage in July Being Planned By Miss Herrick; Teacher of the Deaf in California Engaged to Gerardus M. van Pul | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/haber-takes-singles-title-in-us-handball-tourney.html | Haber Takes Singles Title In U.S. Handball Tourney | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/supper-to-aid-fund-for-cerebral-palsy.html | Supper to Aid Fund For Cerebral Palsy | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/market-statistics.html | Market Statistics | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lonely-mystic.html | Lonely Mystic | True | By Martin E. Marty | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lillibuck-takes-lead-in-jumping-wins-one-class-and-gets-2d-in-other.html | LILLIBUCK TAKES LEAD IN JUMPING; Wins One Class and Gets 2d in Other at Scarsdale | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/final-editorials-in-three-newspapers.html | Final Editorials in Three Newspapers | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/royal-vases-bring-spring-to-metropolitans-garden.html | Royal Vases Bring Spring to Metropolitan's Garden | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/georgia-bridal-for-miss-fulton-and-lieutenant-exstudent-at-bennett.html | Georgia Bridal For Miss Fulton And Lieutenant; Ex-Student at Bennett Wed to Ronald Leeds, Wharton Alumnus | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/modest-occasions-occasions.html | Modest Occasions; Occasions | True | By Richard Elman | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/philadelphia-job-placements-for-1965-2d-largest-on-record.html | PHILADELPHIA; Job Placements for 1965 2d Largest on Record | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/memorial-to-mrs-roosevelt-is-dedicated-at-the-un-mrs-roosevelt.html | Memorial to Mrs. Roosevelt Is Dedicated at the U.N.; MRS. ROOSEVELT HONORED AT U.N. | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/arrests-end-2d-armco-strike.html | Arrests End 2d Armco Strike | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/kings-point-sailors-lead-middle-atlantic-qualifiers.html | Kings Point Sailors Lead Middle Atlantic Qualifiers | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/30-die-in-explosion-on-train-in-assam-second-in-a-week.html | 30 Die in Explosion On Train in Assam, Second in a Week | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/rabbi-scores-bishop-for-stand-on-jews.html | RABBI SCORES BISHOP FOR STAND ON JEWS | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/loriel-snyder-married.html | Loriel Snyder Married | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/karen-poole-is-bride-of-william-lenker-2d.html | Karen Poole Is Bride Of William Lenker 2d | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/soviet-plans-computer-system-to-assist-in-economic-planning.html | Soviet Plans Computer System To Assist in Economic Planning | True | By Harry Schwartz | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joan-l-larson-engaged-to-wed-reade-ryan-jr-u-of-oklahoma-alumna.html | Joan L. Larson Engaged to Wed Reade Ryan Jr.; U of Oklahoma Alumna Betrothed to Lawyer -- June Marriage | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/john-murphy-fiance-of-miss-drummond.html | John Murphy Fiance Of Miss Drummond | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/greek-king-meets-with-pope.html | Greek King Meets With Pope | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-aides-assay-policies-us-aides-assay-dominican-policy.html | U.S. Aides Assay Policies; U.S. AIDES ASSAY DOMINICAN POLICY | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/plants-for-a-shaded-haven.html | Plants for a Shaded Haven | True | By R.r. Thomasson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/warren-urges-crime-cures.html | Warren Urges Crime Cures | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-duke-and-those-fabulous-dancers.html | 'The Duke, and Those Fabulous Dancers' | True | By Lloyd Garrison Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/experts-raise-question-on-new-lighting-law.html | Experts Raise Question On New Lighting Law | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-leslie-wirts-to-marry-june-18.html | Miss Leslie Wirts To Marry June 18 | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/russians-map-series-of-pacific-rocket-tests.html | Russians Map Series Of Pacific Rocket Tests | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bishop-told-to-leave-zanzibar.html | Bishop Told to Leave Zanzibar | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/advocator-next-derby-candidate-with-boland-up-a-victor-by-two.html | ADVOCATOR NEXT Derby Candidate, With Boland Up, a Victor by Two Lengths; AMBEROID TAKES WOOD MEMORIAL | True | By Steve Cady | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/piedmont-society-dance.html | Piedmont Society Dance | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/yale-crew-defeats-mit-by-4-lengths.html | YALE CREW DEFEATS M.I.T. BY 4 LENGTHS | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/beverly-beckwith-married-to-brian-mcdonald-walsh.html | Beverly Beckwith Married To Brian McDonald Walsh | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/brown-captures-triangular-meet-defeats-columbia-and-penn-in-track.html | BROWN CAPTURES TRIANGULAR MEET; Defeats Columbia and Penn in Track and Field | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/benefit-program-of-nmu-hailed-welfare-and-pension-plan-viewed-as-a.html | BENEFIT PROGRAM OF N.M.U. HAILED; Welfare and Pension Plan Viewed as a Model | True | By George Horne | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/appeal-made-by-president-dominican-leaders-urge-calm-on-anniversary.html | Appeal Made by President; Dominican Leaders Urge Calm on Anniversary | True | By Jonathan Randal Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/timber-to-replace-fore-in-open-trees-are-principal-hazard-on-course.html | Timber! To Replace Fore! in Open; Trees Are Principal Hazard on Course at Olympic Club 2 New Rules Likely to Cause Golfers Little Trouble | True | By Lincoln A. Werden | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/soviet-appealing-to-radical-arabs-aid-offers-believed-aimed-at.html | SOVIET APPEALING TO RADICAL ARABS; Aid Offers Believed Aimed at Countering the Faction Led by Saudi Arabia SOVIET APPEALING TO RADICAL ARABS | True | By Thomas F. Brady Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/filming-of-protest-decried.html | Filming of Protest Decried | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/china-sets-curbs-on-border-rivers-new-rules-to-affect-soviet-ships.html | CHINA SETS CURBS ON BORDER RIVERS; New Rules to Affect Soviet Ships in Frontier Area | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/india-will-retain-emergency-power-several-states-insist-rules-are.html | INDIA WILL RETAIN EMERGENCY POWER; Several States Insist Rules Are Needed Near Borders | True | By J. Anthony Lukas Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/motorists-in-moscow-facing-bigger-tieups.html | Motorists in Moscow Facing Bigger Tie-Ups | True | By Raymond H. Anderson Special to the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-versailles-ball-to-benefit-retarded.html | The Versailles Ball To Benefit Retarded | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bradley-gives-princeton-sullivan-award-he-won.html | Bradley Gives Princeton Sullivan Award He Won | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fire-razes-rubber-plant.html | Fire Razes Rubber Plant | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cancer-society-and-boys-club-are-planning-benefits-prince-bernhard.html | Cancer Society and Boys Club Are Planning Benefits; Prince Bernhard to Join June 1 Gala on Rotterdam | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/counter-market-busy-and-strong-earnings-help-many-issues-pace-slows.html | COUNTER MARKET BUSY AND STRONG; Earnings Help Many Issues --Pace Slows on Amex | True | By Alexander R. Hammer | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hiring-bias-laid-to-px-office-here-charge-by-aide-to-lindsay-is.html | HIRING BIAS LAID TO PX OFFICE HERE; Charge by Aide to Lindsay Is Denied by General | True | By Thomas Buckley | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/instant-english-wins-friends.html | Instant English Wins Friends | True | By Stanley Kauffmann | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/discovered-terrible-loneliness.html | Discovered: Terrible Loneliness | True | By Robert Folsom | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gop-panel-assails-administrations-latin-policy.html | G.O.P. Panel Assails Administration's Latin Policy | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/coins-commemorative-for-the-rising.html | Coins; Commemorative For 'The Rising' | True | By Herbert C. Bardes | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/patricia-conway-is-married-here-to-john-george-new-york-university.html | Patricia Conway Is Married Here To John George; New York University Alumna Becomes the Bride of Designer | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cardinal-holds-unity-is-growing-shehan-tells-methodists-of.html | CARDINAL HOLDS UNITY IS GROWING; Shehan Tells Methodists of 'Ecumenical Talks' Impact | True | By Edward B. Fiske Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/proper-behavior.html | Proper Behavior | True | By Peter Lyon | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/card-burner-reclassified.html | Card Burner Reclassified | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-perennial-border-has-room-for-wildlings.html | The Perennial Border Has Room for Wildlings | True | By Mary S. Green | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pasarell-and-ashe-advance-to-singles-final-at-dallas.html | Pasarell and Ashe Advance To Singles Final at Dallas | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/responding-to-speculation.html | Responding to Speculation | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fluorescent-lamp-repairs.html | Fluorescent Lamp Repairs | True | By Bernard Gladstone | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/robert-e-dalton-weds-miss-pamela-schwab.html | Robert E. Dalton Weds Miss Pamela Schwab | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/maimonides-institute-for-children-to-gain.html | Maimonides Institute For Children to Gain | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/recent-arrivals.html | Recent Arrivals | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mooremaides-maestro-wire-fox-terrier-is-named-best-at-ramapo.html | Mooremaides Maestro, Wire Fox Terrier, Is Named Best at Ramapo Fixture; NEWCOMER LEADS 1,251-DOG FIELD Maestro, in Only His Fifth Show, Takes Top Honors at Outdoor Event | True | By John Rendel Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hallmark-names-officials.html | Hallmark Names Officials | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sports-of-the-times-a-bad-break.html | Sports of The Times; A Bad Break | True | By Arthur Daley | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/tragniew-2580-scores-on-coast-postage-drin-are-next-in-75000.html | TRAGNIEW, $25.80, SCORES ON COAST; Postage, Drin Are Next in $75,000 California Derby | True | By United Press International | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/secrecy-charged-in-hospital-data-economist-says-voluntary-groups.html | SECRECY CHARGED IN HOSPITAL DATA; Economist Sisys Voluntary Groups Bar Data to Public | True | By Martin Tolchin | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/site-and-dates-are-set-for-title-golf-in-state.html | Site and Dates Are Set For Title Golf in State | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gail-shields-fiancee-of-james-paul-labb.html | Gail Shields Fiancee Of James Paul Labb | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/navy-lieutenant-becomes-fiance-of-emily-weller-dennett-w-goodrich.html | Navy Lieutenant Becomes Fiance Of Emily Weller; Dennett W. Goodrich to Wed Financial Aide of Harvard Dean | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-world-still-debate-on-vietnam.html | THE WORLD; Still Debate On Vietnam | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/daughter-to-mrs-blafer.html | Daughter to Mrs. Blafer | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/summaries-of-queensiona-relays.html | Summaries of Queens-Iona Relays | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cornell-is-first-in-150pound-race-beats-princeton-crew-by-1.html | CORNELL IS FIRST IN 150-POUND RACE; Beats Princeton Crew by 1 Lengths--Rutgers 3d | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/london-loves-brooklyns-barbra.html | London Loves Brooklyn's Barbra | True | By Jules Arbose | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/congress-panel-defies-pentagon-and-urges-nuclear-destroyers.html | Congress Panel Defies Pentagon And Urges Nuclear Destroyers | True | By John W. Finney Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joan-selverstone-betrothed-to-dr-donald-h-valentine-jr.html | Joan Selverstone Betrothed To Dr. Donald H. Valentine Jr. | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/unobserved-anniversary.html | Unobserved Anniversary | True | By Harold C. Schonberg | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/l-rohe-walter-67-postal-aide-dies-served-under-summerfield-as.html | L. ROHE WALTER, 67, POSTAL AIDE, DIES; Served Under Summerfield as Liaison With Philatelists | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/chess-mar-del-plata-congress.html | Chess; Mar Del Plata Congress | True | By Al Horowitz | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/onassis-planning-to-build-up-fleet-greek-ship-owner-prefers-buying.html | ONASSIS PLANNING TO BUILD UP FLEET; Greek Ship Owner Prefers Buying to Selling | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/alla-breve.html | Alla Breve | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/celtics-can-win-nba-title-today-take-a-31-series-lead-into-game.html | CELTICS CAN WIN N.B.A. TITLE TODAY; Take a 3-1 Series Lead Into Game With Lakers | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/demand-strong-for-fall-items-such-orders-are-rising-buying-offices.html | DEMAND STRONG FOR FALL ITEMS; Such Orders Are Rising, Buying Offices Report | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-planes-down-2-mig17s-in-duel-in-north-vietnam-missiles-strike.html | U.S. PLANES DOWN 2 MIG-17'S IN DUEL IN NORTH VIETNAM; Missiles Strike Enemy Craft in Five-Minute Air Clash 65 Miles From Hanoi KEY PASS RAIDED AGAIN 2 American Warplanes Hit by Ground Fire--Rail Line Is Major Target U.S. Jets Down 2 MIG-17's in Duel North of Hanoi | True | By R.w. Apple Jr. Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/peter-greer-weds-roberta-e-edwards.html | Peter Greer Weds Roberta C. Edwards | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/chart-of-the-gold-cup.html | Chart of the Gold Cup | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/torre-sets-pace-wallops-two-homers-kranepool-blasts-pair-for-mets.html | TORRE SETS PACE; Wallops Two Homers -- Kranepool Blasts Pair for Mets BRAVES TRIUMPH OVER METS, 5 TO 4 | True | By Joseph Durso Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/warren-weils-have-son.html | Warren Weils Have Son | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/afghan-hound-wins-in-alexandria-show.html | AFGHAN HOUND WINS IN ALEXANDRIA SHOW | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/police-use-dogs-to-quell-disturbance-at-notre-dame.html | Police Use Dogs to Quell Disturbance at Notre Dame | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/check-list.html | Check List | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sukarnos-title-assailed.html | Sukarno's Title Assailed | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-new-look-at-stalin.html | The New Look at Stalin | True | By Raymond H. Anderson Special to the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/2-ships-doctors-tell-of-ordeal-on-the-michelangelo.html | 2 Ship's Doctors Tell of Ordeal on the Michelangelo | True | By Werner Bamberger | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/diana-whitman-wed.html | Diana Whitman Wed | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/school-tax-drops-in-a-rich-suburb-pocantico-hills-experiencing-a.html | SCHOOL TAX DROPS IN A RICH SUBURB; Pocantico Hills Experiencing a Thriving Commerce | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cornell-wins-in-cricket.html | Cornell Wins in Cricket | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/nancy-kenneweg-to-wed.html | Nancy Kenneweg to Wed | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/harvard-lightweight-crew-beats-mit-dartmouth.html | Harvard Lightweight Crew Beats M.I.T., Dartmouth | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/annual-meeting-an-allyear-job-annual-meeting-yearround-job-for-the.html | Annual Meeting: An All-Year Job; Annual Meeting Year-Round Job For the Company | True | By Douglas W. Cray | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mrs-hagge-gains-twostroke-lead-shoots-2d-straight-71-in-peach.html | MRS. HAGGE GAINS TWO-STROKE LEAD; Shoots 2d Straight 71 in Peach Blossom Golf | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/rape-penalties-in-south-studied-naacp-fund-is-seeking.html | RAPE PENALTIES IN SOUTH STUDIED; N.A.A.C.P. Fund Is Seeking Capital-Punishment Data | True | By Thomas A. Johnson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/post-crews-score-sweep-in-stony-brook-regatta.html | Post Crews Score Sweep In Stony Brook Regatta | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/walter-horton-theologian-dies-exoberlin-faculty-member-promoted.html | WALTER HORTON, THEOLOGIAN, DIES; Ex-Oberlin Faculty Member Promoted Ecumenism | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/yugoslavs-and-rumanians-affirm-party-independence.html | Yugoslavs and Rumanians Affirm Party Independence | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/all-the-colors-of-darkness-darkness.html | All the Colors of Darkness; Darkness | True | By Conrad Knickerbocker | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/black-plastic-mulch-conserves-moisture.html | Black Plastic Mulch Conserves Moisture | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/its-twothirds-of-a-century-weve-made-it-so-far-its-twothirds-of-a.html | It's Two-Thirds of a Century -- We've Made It, So Far; It's Two-Thirds of a Century | True | By Elting E. Morison | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/theology-fund-will-be-assisted-by-a-spring-ball-countess.html | Theology Fund Will Be Assisted By a Spring Ball; Countess Buxhoeveden Will Head Thursday Party at Delmonico's | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/australia-will-not-hold-world-table-tennis-in-67.html | Australia Will Not Hold World Table Tennis in '67 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/oscar-shows-his-age.html | Oscar Shows His Age | True | By Bosley Crowther | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mosconi-bows-to-crane-in-world-pocket-billiards.html | Mosconi Bows to Crane In World Pocket Billiards | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/luncheon-to-benefit-good-counsel-guild.html | Luncheon to Benefit Good Counsel Guild | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/moogaubrecht.html | Moog--Aubrecht | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/benefit-luncheon-may-5.html | Benefit Luncheon May 5 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pavillons-chef-joins-campbell-soup.html | Pavillon's Chef Joins Campbell Soup | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/copper-keeping-its-share-of-market-for-metals.html | Copper Keeping Its Share of Market for Metals | True | By Robert A. Wright | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/letters-letters.html | Letters; Letters | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boating-trade-groups-near-merger-industry-council-is-recommended.html | Boating Trade Groups Near Merger; INDUSTRY COUNCIL IS RECOMMENDED Body Would Facilitate Early Consolidation of B.I.A. and N.A.E.B.M. | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/all-about-the-distinguished-woodland-trilliums.html | All About the Distinguished Woodland Trilliums | True | By Kenneth Meyer | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/world-shippers-name-us-official.html | World Shippers Name U.S. Official | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spanish-prelate-80-years-old.html | Spanish Prelate 80 Years Old | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/atlanta-big-apartment-projects-planned-for-the-city.html | ATLANTA; Big Apartment Project's Planned for the City | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sol-robinson.html | SOL ROBINSON | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hospital-aides-named.html | Hospital Aides Named | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spotting-the-signs-of-good-breeding-out-west.html | SPOTTING THE SIGNS OF GOOD BREEDING OUT WEST | True | By Richard Sturges | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/st-johns-beats-nyu-nine-7-to-0-witowski-limits-violets-to-4-hits-st.html | ST. JOHN'S BEATS N.Y.U. NINE, 7 TO 0; Witowski Limits Violets to 4 Hits, Strikes Out 7 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/5-pulitzer-prize-winners-to-assess-literary-scene.html | 5 Pulitzer Prize Winners To Assess Literary Scene | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-crop-of-spring-books.html | New Crop of Spring Books | True | By Jack D. Savercool | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/july-16-nuptials-for-mary-dillon-toronto-alumna-she-is-betrothed-to.html | July 16 Nuptials For Mary Dillon, Toronto Alumna; She Is Betrothed to H. Ward Gebhardt, Aide of Fairchild Camera | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joanne-petrillo-finch-graduate-plans-marriage-she-is-fiancee-of.html | Joanne Petrillo, Finch Graduate, Plans Marriage; She Is Fiancee of John E. Bergman, Officer of Machine Company | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/japan-is-dominating-shipbuilding-in-world.html | Japan Is Dominating Shipbuilding in World | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/speaking-of-books-the-novel-for-its-own-sake-the-novel.html | SPEAKING OF BOOKS; The Novel For Its Own Sake; The Novel | True | By Nathalie Sarraute | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/double-duty-for-davos-swiss-resort-popular-with-winter-vacationists.html | DOUBLE DUTY FOR DAVOS; Swiss Resort, Popular With Winter Vacationists, Seeks To Regain Its Status as a Summer Vacationland | True | By Robert Deardorff | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sternwoodford.html | Stern—Woodford | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/woman-103-fights-tax-move-on-home.html | WOMAN, 103, FIGHTS TAX MOVE ON HOME | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/annetje-lawrence-affianced-to-ens-louis-a-meyer-jr.html | Annetje Lawrence Affianced To Ens. Louis A. Meyer Jr. | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/doolittle-to-address-group.html | Doolittle to Address Group | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/jenkins-stars-in-relief-cubs-turn-back-dodgers-2-to-0.html | Jenkins Stars in Relief; CUBS TURN BACK DODGERS, 2 TO 0 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bills-to-play-night-game.html | Bills to Play Night Game | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/creston-to-play-next-sunday.html | Creston to Play Next Sunday | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fletcher-captures-british-tennis-final.html | FLETCHER CAPTURES BRITISH TENNIS FINAL | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/education-lessons-of-the-msu-affair.html | Education; Lessons of the M.S.U. Affair | True | By Fred M. Hechinger | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/wood-field-and-stream-british-gun-fitter-and-shooting-coach-finds.html | Wood, Field and Stream; British Gun Fitter and Shooting Coach Finds Americans Are Eager to Learn | True | By Oscar Godbout | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-ferry-that-carries-herself-like-a-queen.html | A FERRY THAT CARRIES HERSELF LIKE A QUEEN | True | By Tom H. Inkster | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/learning-to-let-go-letting-go-cont.html | Learning To Let Go; Letting Go (Cont.) | True | By Rita Kramer | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/benefit-garden-tour.html | Benefit Garden Tour | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/broggini-takes-frostbite-title-beats-sutphen-by-4-points-in-eight-race-regatta.html | BROGGINI TAKES FROSTBITE TITLE; Beats Sutphen by 4 Points in Eight-Race Regatta | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hither-and-yon-as-a-new-travel-season-gets-under-way-some-thoughts.html | Hither and Yon; As a new travel season gets under way, some thoughts on the subject- -pro and con. | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/paisnerwinig.html | Paisner--Winig | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/visible-satellites-eastern-daylight-time.html | Visible Satellites; EASTERN DAYLIGHT TIME | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-law-courts-take-new-look-at-libel-law.html | The Law; Courts Take New Look at Libel Law | True | By Fred P. Graham Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/growth-rate-up-for-south-korea-inflation-threat-remains-but.html | GROWTH RATE UP FOR SOUTH KOREA; Inflation Threat Remains, but Progress Continues | True | By Emerson Chapin Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bolshois-don-quixote-stars-a-radiant-couple-at-the-met.html | Bolshoi's 'Don Quixote' Stars A Radiant Couple at the Met | True | By Clive Barnes | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/settlement-planning-anniversary-dinner.html | Settlement Planning Anniversary Dinner | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/wings-to-meet-canadiens-today-in-first-game-of-stanley-cup-hockey.html | Wings to Meet Canadiens Today in First Game of Stanley Cup Hockey Final; MONTREAL OPENS DEFENSE OF TITLE Howe and Beliveau Are Key Men, but Neither Will Get Undue Attention | True | By Gerald Eskenazi | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hanoi-claims-6-us-jets.html | Hanoi Claims 6 U.S. Jets | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mr-mrs-wallace-run-for-governor-of-alabama-mr-mrs-wallace-run-for.html | Mr. & Mrs. Wallace Run For Governor of Alabama; Mr. & Mrs. Wallace Run for Governor "Why did Bobby Kennedy make fun of my wife?" His fever is rooted in a flair for defending lost causes | True | By Ray Jenkinsphotographs By Vernon Merritt | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fbi-turnover-high-for-capital-strict-surveillance-system-is-held.html | F.B.I. TURNOVER HIGH FOR CAPITAL; Strict Surveillance System Is Held Partly Responsible | True | By Fred P. Graham Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/athletics-down-white-sox-2-to-1-hunter-outhurls-buzhardt-2-runs-in.html | ATHLETICS DOWN WHITE SOX, 2 TO 1; Hunter Outhurls Buzhardt --2 Runs in 7th Decide | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/for-the-fall-a-magnificent-melange.html | For the Fall, a Magnificent Melange? | True | By George Gent | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-two-faces-of-christie.html | The Two Faces Of Christie | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/patricia-davis-becomes-bride-of-td-zumbo-nuptials-are-held-here-for.html | Patricia Davis Becomes Bride Of T.D. Zumbo; Nuptials Are Held Here for Aides of United Press International | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/udall-under-pressure-to-settle-oil-shale-dispute-in-colorado.html | Udall Under Pressure to Settle Oil Shale Dispute in Colorado | True | By Wallace Turner Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/heart-aid-raises-moral-questions-debakey-and-2-colleagues-discuss.html | HEART AID RAISES MORAL QUESTIONS; DeBakey and 2 Colleagues Discuss Implications | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/16-seized-by-police-in-brooklyn-raids-on-racket-in-loot.html | 16 Seized by Police In Brooklyn Raids On Racket in Loot | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/man-of-faith.html | Man Of Faith | True | By Will Herberg | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-publishers-cite-new-gains-newspaper-group-will-open-meeting-here.html | U.S. PUBLISHERS CITE NEW GAINS; Newspaper Group Will Open Meeting Here Tomorrow | True | By Peter Kihss | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/irene-f-schlosser-prospective-bride.html | Irene F. Schlosser Prospective Bride | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-anne-m-churchill-bride-of-kaye-h-jones.html | Miss Anne M. Churchill Bride of Kaye H. Jones | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/granite-is-being-cut-for-kennedy-grave.html | GRANITE IS BEING CUT FOR KENNEDY GRAVE | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boumediene-vetoes-giving-back-farms.html | BOUMEDIENE VETOES GIVING BACK FARMS | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/negro-training-begins-2d-phase-urban-league-program-will-stress.html | NEGRO TRAINING BEGINS 2D PHASE; Urban League Program Will Stress Political Role | True | By M.s. Handler | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/edmund-g-anderson.html | EDMUND G. ANDERSON | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/german-shepherds-proved-no1-at-obedience-trials-during-65.html | German Shepherds Proved No.1 At Obedience Trials During '65 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/emanu-el-y-to-gain-from-art-east-show.html | Emanu-El 'Y' to Gain From 'Art East' Show | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/foreign-rate-unit-faces-uscharge-freight-conference-said-to-violate.html | FOREIGN RATE UNIT FACES U.S.CHARGE; Freight Conference Said to Violate Commission Rules | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-portable-routers.html | New Portable Routers | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/west-reassured-by-bonn-on-unity-erhard-says-german-talks-wont.html | WEST REASSURED BY BONN ON UNITY; Erhard Says German Talks Won't Change Basic Stand | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/parts-shortages-curtail-bombings-fuses-tail-fins-and-other.html | PARTS SHORTAGES CURTAIL BOMBINGS; Fuses, Tail Fins and Other Components Fail to Match, Sources in Capital Say | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/destroyer-given-a-rubber-nose.html | Destroyer Given a Rubber Nose | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/colts-sign-two-players.html | Colts Sign Two Players | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lynne-nesbitt-married-to-george-b-mitchell.html | Lynne Nesbitt Married To George B. Mitchell | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mayss-homer-decisive-giants-score-21-after-40-defeat.html | Mays's Homer Decisive; GIANTS SCORE, 2-1, AFTER 4-0 DEFEAT | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/harvards-eight-defeats-brown-rutgers-finishes-third-in-race-on.html | HARVARD'S EIGHT DEFEATS BROWN; Rutgers Finishes Third in Race on Seekonk River | True | By Gordon S. White Jr. Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/unbeaten-indians-win-7th-time-54-red-sox-pull-a-triple-play-after.html | UNBEATEN INDIANS WIN 7TH TIME, 5-4; Red Sox Pull a Triple Play After Davalillo Drives In Decisive Run in 9th | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-little-duplex-in-the-deep.html | A Little Duplex in the Deep | True | By Richard F. Shepard | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cities-remain-big-spenders-study-finds-few-reductions-but-detroit.html | Cities Remain Big Spenders; Study Finds Few Reductions --But Detroit Is an Exception CITIES HOLD BACK ON SPENDING CUTS | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-mcalenney-wed-in-yale-chapel.html | Miss McAlenney Wed in Yale Chapel | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-dodd-case.html | The Dodd Case | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/love-and-art.html | Love And Art | True | By Robert Pick | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/stock-exchange-reports-drop-in-debit-balances.html | Stock Exchange Reports Drop in Debit Balances | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/night-at-op-is-prepschool-hop-delmonicos-66-2d-goddard-gaieties.html | Night at Op Is Prep-School Hop, Delmonico's '66; 2d Goddard Gaieties Event Is Benefit for Community Center | True | By Charlotte Curtis | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-jenks-fiancee-of-jeffrey-collinson.html | Miss Jenks Fiancee Of Jeffrey Collinson | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/catskills-bard-sullivan-county-shakespeare-fete-has-advance-sale-of.html | CATSKILLS BARD; Sullivan County Shakespeare Fete Has Advance Sale of 15,000 Seats | True | By Michael Strauss | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/academic-freedom-on-catholic-campuses-urged.html | Academic Freedom on Catholic Campuses Urged | True | By John Cogley Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/as-in-1487-beira-dreams-of-riches.html | As in 1487, Beira Dreams of Riches | True | By Lawrence Fellows Special To The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-oconnor-wed.html | Miss O'Connor Wed | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/brown-defeats-columbia-by-71-dartmouth-wins-on-twohitter.html | Brown Defeats Columbia by 7-1; Dartmouth Wins on Two-Hitter | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/heat-tests-find-cancer-of-breast-temperature-of-skin-said-to-reveal.html | HEAT TESTS FIND CANCER OF BREAST; Temperature of Skin Said to Reveal Presence of Growth | True | By Jane E. Brody | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/monument-recalls-gulf-coast-fort.html | MONUMENT RECALLS GULF COAST FORT | True | By C.e. Wright | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mrs-kennedy-honored-at-a-dinner-in-madrid.html | Mrs. Kennedy Honored At a Dinner in Madrid | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/danek-does-2109-in-discus.html | Danek Does 210-9 in Discus | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/reedy-is-leaving-johnsons-staff-valenti-reported-weighing-bid-by.html | REEDY IS LEAVING JOHNSON'S STAFF; Valenti Reported Weighing Bid by Film Trade Group | True | By John D. Pomfret Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dance-the-bolshoi-story.html | Dance; The Bolshoi Story | True | By Clive Barnes | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/muste-leads-tokyo-protest.html | Muste Leads Tokyo Protest | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mayor-takes-walk-ends-up-inspecting-harlem-tenements.html | Mayor Takes Walk, Ends Up Inspecting Harlem Tenements | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gains-are-reported-for-nuclear-power.html | GAINS ARE REPORTED FOR NUCLEAR POWER | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-marjorie-leigh-bride-of-gurnee-hart.html | Miss Marjorie Leigh Bride of Gurnee Hart | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/point-du-jour-2220-captures-29000-valley-forge-handicap-davis-ii-is.html | Point du Jour, $22.20, Captures $29,000 Valley Forge Handicap; DAVIS II IS SECOND AT GARDEN STATE Grimm Brings Victor Home by a Neck in Stretch Duel—Old Daddy Is Third | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/senators-rout-lolich-with-four-straight-hits-and-defeat-tigers-5-to.html | Senators Rout Lolich With Four Straight Hits and Defeat Tigers, 5 to 3; THREE RUNS IN 2D HELP M'CORMICK Cash, Horton Clout Homers for Tigers—Orsino Plays First Base for Senators | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/edwin-c-waldvogel.html | EDWIN C. WALDVOGEL | True | Special to The New Yore Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/2stoo-smart-to-fight-2stoo-smart-to-fight.html | 2-S--Too Smart to Fight?; 2-S-Too Smart to Fight? | True | By Mitchel Levitas | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-york-ac-eight-captures-4-mile-hughes-cup-race-by-4-lengths.html | New York A.C. Eight Captures 4-Mile Hughes Cup Race by 4 Lengths; VILLANOVA SECOND AND FORDHAM A.C. 3D Fordham, Iona Far Behind in Contest Across Sound-- Victors Lead All Way | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/philadelphia-art-college-to-inaugurate-president.html | Philadelphia Art College; To Inaugurate President | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/station-stop-for-santa-fe-station-stop.html | STATION STOP FOR SANTA FE; STATION STOP | True | By Dudley Lynch | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sports-cars-are-a-way-of-life-in-abingdon.html | SPORTS CARS ARE A WAY OF LIFE IN ABINGDON | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/3-top-contenders-in-maryland-seek-governors-chair.html | 3 Top Contenders In Maryland Seek Governor's Chair | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/untapped-labor-pool-training-makes-handicapped-a-vast.html | Untapped Labor Pool; Training Makes Nation's Handicapped A Vast Source for Manpower Needs | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mystery-cloaks-high-wilson-aide-wiggs-duties-are-believed-to.html | MYSTERY CLOAKS HIGH WILSON AIDE; Wigg's Duties Are Believed to Include Security Matters | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/how-the-crews-finished-heavyweight-races.html | HOW THE CREWS FINISHED; HEAVYWEIGHT RACES | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/college-wrestling-reduces-time-of-bouts-to-8-minutes.html | College Wrestling Reduces Time of Bouts to 8 Minutes | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-timbrook-to-be-the-bride-of-eric-carlson-yale-graduate.html | Miss Timbrook To Be the Bride Of Eric Carlson; Yale Graduate Students Plan to Marry May 29 in New Haven | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-legend-in-her-time-legend-in-her-time.html | A Legend In Her Time; Legend in Her Time | True | By Tyrone Guthrie | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fund-rise-asked-for-port-works-citys-house-group-cites-allocation.html | FUND RISE ASKED FOR PORT WORKS; City's House Group Cites Allocation Imbalance | True | By John P. Callahan | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/14-nato-countries-agree-on-reform-keep-integration-all-members.html | 14 NATO COUNTRIES AGREE ON REFORM; KEEP INTEGRATION; All Members Except France in Accord--Committees Are to Be Tightened | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/vietcong-regiment-escapes.html | Vietcong Regiment Escapes | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pope-paul-warns-science-on-arms-says-work-must-aid-man-or-it-will.html | POPE PAUL WARNS SCIENCE ON ARMS; Says Work Must Aid Man or It Will Become Sterile | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miss-kirkland-engaged-to-wed-george-hempt-denison-junior-fiancee-of.html | Miss Kirkland Engaged to Wed George Hempt; Denison Junior Fiancee of Student at Beirut's American University | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/ryun-captures-mile-with-3558-freshmans-clocking-best-in-world-this.html | Ryun Captures Mile With 3:55.8; Freshman's Clocking Best in World This Year Kansas Star Runs Last Quarter in 55.1 Seconds RYUN TRIUMPHS WITH 3:55.8 MILE | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/foyt-heads-field-for-trenton-150-ruby-winner-at-sebring-also-in.html | FOYT HEADS FIELD FOR TRENTON 150; Ruby, Winner at Sebring, Also in Today's Race | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/braniff-is-buying-9-more-jet-liners.html | BRANIFF IS BUYING 9 MORE JET LINERS | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/experts-here-doubt-vandalism-is-rising-at-significant-rate-experts.html | Experts Here Doubt Vandalism Is Rising At Significant Rate; Experts Doubt That Destructive Acts of Vandalism Are on Rise Despite Increasing Reports in Area | True | By Paul Hofmann | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hospital-center-will-raise-funds-with-funorama-production-of-the.html | Hospital Center Will Raise Funds With 'Funorama'; Production of the Essex Skating Club Is Set for Next Weekend | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/syracuse-senior-becomes-fiance-of-miss-phillips-john-williams-to-to.html | Syracuse Senior Becomes Fiance Of Miss Phillips; John Williams to Marry Fabrics Designer-- Summer Wedding | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/einstein-college-has-10year-plan-120million-development-to-meet.html | EINSTEIN COLLEGE HAS 10-YEAR PLAN; $120-Million Development to Meet Rising Needs | True | By Irving Spiegel | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/kim-goldschmidt-to-be-bride-of-peter-a-levy-on-may-23.html | Kim Goldschmidt to Be Bride Of Peter A. Levy on May 23 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/homes-tour-listed-by-church-women.html | Homes' Tour Listed By Church Women | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mrs-colden-has-a-son.html | Mrs. Colden Has a Son | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/leah-sklaver-to-marry.html | Leah Sklaver to Marry | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pufferelmendorf.html | Puffer--Elmendorf | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/austria-wins-in-soccer.html | Austria Wins in Soccer | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/soviet-union-quintet-wins-ties-us-for-tourney-lead.html | Soviet Union Quintet Wins, Ties U.S. for Tourney Lead | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/ball-planned-in-aid-of-bedside-network.html | Ball Planned in Aid Of Bedside Network | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-bridge-pairs-trailing-in-london.html | U.S. Bridge Pairs Trailing in London | True | By Alan Truscott Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/catholics-in-saigon-protest-cowardly-ky-regime.html | Catholics in Saigon Protest 'Cowardly' Ky Regime | True | By Charles Mohr Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/recordings-from-behind-the-scenes-to-center-stage.html | Recordings; From Behind the Scenes to Center Stage | True | By Howard Klein | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/rabbis-to-meet-in-toronto.html | Rabbis to Meet in Toronto | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/ball-at-americana-to-help-asthma-institute-in-denver.html | Ball at Americana to Help Asthma Institute in Denver | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/makins-are-victors-on-manhasset-bay.html | MAKINS ARE VICTORS ON MANHASSET BAY | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mauritania-envoy-and-wife-leaving-their-posts-at-un.html | Mauritania Envoy and Wife Leaving Their Posts at U.N. | True | Special to The New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dr-walter-b-martin-78-dies-president-of-ama-in-5455.html | Dr. Walter B. Martin, 78, Dies; President of A.M.A. in '54-55 | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/miller-to-aid-rockefeller-in-reelection-campaign-governor-while.html | Miller to Aid Rockefeller In Re-election Campaign; Governor, While Cool, Accepts Goldwater's 1964 Running Mate MILLER TO STUMP FOR ROCKEFELLER | True | By Henry Raymont | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pipe-brand-name-changed.html | Pipe Brand Name Changed | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/modernsoffbeat-and-pop.html | ModernsOffbeat, And 'Pop' | True | By Raymond Ericson | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/computers-held-inferior-to-man-machines-are-found-to-be-confused-by.html | COMPUTERS HELD INFERIOR TO MAN; Machines Are Found to Be Confused by Complexity | True | By Thomas O'Toole | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/herb-plantings-that-can-expand.html | Herb Plantings That Can Expand | True | By Adelma Simmons | 1994-03-25 | RE0000661458 | B00000268110 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/american-philosophy-is-dead-american-philosophy.html | American Philosophy Is Dead; American Philosophy | True | By Lewis S. Feuer | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/apartments-in-the-round-are-offered-for-young-and-old-building-for.html | Apartments in the Round Are Offered for Young and Old; Building for Elderly in Troy Towers Over Slums CIRCULAR TOWER IS RISING IN TROY | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/its-a-pleasure-to-beat-the-drum.html | It's a Pleasure to Beat the Drum | True | By John Canaday | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/holt-visits-australian-troops.html | Holt Visits Australian Troops | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/container-service-on-atlantic-begins.html | Container Service on Atlantic Begins | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/packaging-show-opens-tomorrow-exhibitions-theme-shape-of-things-to.html | PACKAGING SHOW OPENS TOMORROW; Exhibition's Theme: 'Shape of Things to Come' | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/city-plea-to-save-water-renewed-udall-praises-restrictions-in.html | CITY PLEA TO SAVE WATER RENEWED; Udall Praises Restrictions in Report to Johnson | True | By Charles G. Bennett | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/swift-ruler-35-an-easy-winner-scores-by-3-lengths-over-big-brigade.html | SWIFT RULER, 3-5, AN EASY WINNER; Scores by 3 Lengths Over Big Brigade at Keeneland | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-24 | 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/personality-new-job-fits-stocking-expert-marketing-specialist-to.html | Personality: New Job Fits Stocking Expert; Marketing Specialist to Head New Unit of J.P. Stevens | True | | 1994-03-25 | RE0000661458 | B00000268110 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/miss-sara-farwell-engaged-to-stephen-arthur-patay.html | Miss Sara Farwell Engaged To Stephen Arthur Patay | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/thant-leaving-for-europe-for-10day-round-of-talks.html | Thant Leaving for Europe For 10-Day Round of Talks | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mrs-max-perlman.html | MRS. MAX PERLMAN | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/votes-of-the-week-in-congress.html | Votes of the Week in Congress | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/marion-t-dana-engaged-to-wed-richard-d-field-debutante-of-63-season.html | Marion T. Dana Engaged to Wed Richard D. Field; Debutante of '63 Season and Trinity Alumnus Plan June Bridal | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/capital-jet-age-termed-success-few-complaints-received-on-national.html | CAPITAL JET AGE TERMED SUCCESS; Few Complaints Received on National Airport Noise | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/relaxed-campus-rules-reflect-liberalized-attitudes-on-sex-colleges.html | Relaxed Campus Rules Reflect Liberalized Attitudes on Sex COLLEGES REFLECT NEW VIEWS ON SEX | True | By Jonathan Randal | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/when-british-brides-need-a-friend-here.html | When British Brides Need a Friend Here | True | By Jean Hewitt | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/atlantic-research-settlement.html | Atlantic Research Settlement | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/big-board-shows-rise-in-earnings-volume-climbs-in-quarter-goodbody.html | BIG BOARD SHOWS RISE IN EARNINGS; Volume Climbs in Quarter Goodbody Offers Warning BIG BOARD SHOWS RISE IN EARNINGS | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/crucible-meeting-due.html | Crucible Meeting Due | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/oconnor-expects-council-to-assist-lindsay-tax-plan-he-predicts-that.html | O'CONNOR EXPECTS COUNCIL TO ASSIST LINDSAY TAX PLAN; He Predicts That Home Rule Messages Will Be Voted for $520-Million Package INCOME LEVY IS FAVORED Mayor Urged to Seek Pact With Legislature Cuts in Budget Considered COUNCIL EXPECTED TO BACK TAX PLAN | True | By Clayton Knowles | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/paschall-wins-virginia-500-as-plymouths-finish-1-2-3.html | Paschall Wins Virginia 500 As Plymouths Finish 1, 2, 3 | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/architects-name-new-president.html | Architects Name New President | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/jews-here-mark-israel-milestone-18th-year-of-independence.html | JEWS HERE MARK ISRAEL MILESTONE; 18th Year of Independence Celebrated by Thousands | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/rust-craft-names-official.html | Rust Craft Names Official | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/percys-obstacles-in-illinois-senate-race-reflect-gops-burden.html | Percy's Obstacles in Illinois Senate Race Reflect G.O.P.'s Burden Throughout Nation | True | By Tom Wicker Special To The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/methodists-get-messages.html | Methodists Get Messages | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/twins-53-victory-over-angels-halts-string-of-5-defeats.html | Twins' 5-3 Victory Over Angels Halts String of 5 Defeats | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/miss-spalt-betrothed-to-david-hugh-miller.html | Miss Spalt Betrothed To David Hugh Miller | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/combat-shortage-denied-by-vance-arms-aide-quotes-wheeler-on.html | COMBAT SHORTAGE DENIED BY VANCE; Arms Aide Quotes Wheeler on Full-Scale Fighting | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/steitz-drops-coaching-reins.html | Steitz Drops Coaching Reins | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/news-of-realty-apartments-sold-12story-structure-on-east-side-sold.html | NEWS OF REALTY: APARTMENTS SOLD; 12-Story Structure on East Side Sold to Realty Firm | True | By Byron Porterfield | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/2-advanced-migs-fight-us-planes-rading-in-north-latest.html | 2 ADVANCED MIG'S FIGHT U.S. PLANES RAIDING IN NORTH; Latest Soviet-Designed Jets Defend Hanoi Area Two Slower Models Downed 2 Advanced MIG's Fight U.S. Planes | True | By Neil Sheehan Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/peace-aim-stressed-by-italy-and-soviet.html | PEACE AIM STRESSED BY ITALY AND SOVIET | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/conflict-on-the-amur.html | Conflict on the Amur? | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/consumers-rally-in-capital-today-delegates-of-33-clubs-to-put.html | CONSUMERS RALLY IN CAPITAL TODAY; Delegates of 33 Clubs to Put Pressure on Congress | True | By Marjorie Hunter Special To New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/maclay-trophy-to-rice-chief-awards-at-boulder-brook.html | Maclay Trophy to Rice; Chief Awards at Boulder Brook | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/burns-hurley.html | Burns Hurley | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/white-sox-defeat-as-in-10th-4-to-3.html | WHITE SOX DEFEAT A'S IN 10TH, 4 TO 3 | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/saturday-night-fight.html | SATURDAY NIGHT FIGHT | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mays-vs-ott-a-career-comparison.html | Mays vs. Ott: A Career Comparison | True | By Leonard Koppett | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/nigerian-takes-brief-workouts-stirs-speculation-on-his-weight-for.html | NIGERIAN TAKES BRIEF WORKOUTS; Stirs Speculation on His Weight for Middleweight Title Defense at Garden | True | By Deane McGowen | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/papandreou-accused-of-plot-coverup.html | Papandreou Accused of Plot Cover-up | | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/some-protest-most-just-wait-as-strike-begins-at-3-plants.html | Some Protest, Most Just Wait As Strike Begins at 3 Plants | True | By Michael Stern | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/sports-of-the-times-a-stepup-in-class.html | Sports of The Times; A Step-Up in Class | True | By Arthur Daley | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/pennsy-and-mopac-report-profit-gains.html | Pennsy and Mopac Report Profit Gains | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/brabham-triumphs-in-barcelona-race.html | BRABHAM TRIUMPHS IN BARCELONA RACE | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/yemeni-republican-pins-hope-on-kuwait-efforts-to-avert-war.html | Yemeni Republican Pins Hope On Kuwait Efforts to Avert War | | By Hedrick Smith Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/latin-bank-makes-47million-loans-interamerican-unit-plans-to-open.html | LATIN BANK MAKES $47-MILLION LOANS; Inter-American Unit Plans to Open Session Today | True | By John H. Allen Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/engineers-debate-auto-safety-role-2-societies-disagree-about-ethics.html | ENGINEERS DEBATE AUTO SAFETY ROLE; 2 Societies Disagree About Ethics and Responsibility | True | By John D. Morris Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/216-by-carol-mann-wins-golf-by-shot.html | 216 BY CAROL MANN WINS GOLF BY SHOT | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ballet-bolshoi-dancers-live-their-roles-in-performing-exquisite.html | Ballet: Bolshoi Dancers Live Their Roles in Performing Exquisite 'Giselle'; Lavrovsky's Treatment Vitalizes Classic Cunningham's Troupe Appears in Brooklyn | True | By Clive Barnes | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mgraw-is-victor-in-7inning-stint-he-gives-a-pair-of-singles-and-2.html | M'GRAW IS VICTOR IN 7-INNING STINT; He Gives a Pair of Singles and 2 Homers Fisher Loses 11th Straight | True | By Joseph Durso Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/brandeis-awards-10th-arts-prizes-eva-legallienne-and-eudora-welty.html | BRANDEIS AWARDS 10TH ARTS PRIZES; Eva LeGallienne and Eudora Welty Among 9 Honored | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/rural-music-visits-carnegie-hall-again.html | RURAL MUSIC VISITS CARNEGIE HALL AGAIN | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/margaret-e-stires-prospective-bride.html | Margaret E. Stires Prospective Bride | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/yanks-score.html | Yanks' Score | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mets-scores.html | Mets' Scores | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/newton-alumnae-list-ball.html | Newton Alumnae List Ball | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/tigers-set-back-senators-40-41-richert-strikes-out-seven-batters-in.html | TIGERS SET BACK SENATORS, 4-0, 4-1; Richert Strikes Out Seven Batters in Row in Opener | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/irish-extremists-clash-with-police.html | IRISH EXTREMISTS CLASH WITH POLICE | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/weekend-of-visits-provides-many-new-insights.html | Weekend of Visits Provides Many New Insights | True | By William Borders Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/kidney-function-decrease-noted-in-heart-pump-case.html | Kidney Function Decrease Noted in Heart Pump Case | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/refractories-vote-clears-acquisition.html | Refractories Vote Clears Acquisition | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/258-foreign-ships-on-us-blacklist-all-banned-for-trading-with-cuba.html | 258 FOREIGN SHIPS ON U.S. BLACKLIST; All Banned for Trading With Cuba or North Vietnam | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/three-films-on-crafts.html | Three Films on Crafts | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/arrival-of-outoftown-buyers-in-the-new-york-market-retail.html | Arrival of Out-of-Town Buyers in the New York Market; RETAIL CLASSIFIED BY OFFICE | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/can-mays-catch-ruth-statistics-tell-story.html | Can May's Catch Ruth? Statistics Tell Story | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/68-polish-bishops-back-wyszynski-solidarity-document-issued-as.html | 68 POLISH BISHOPS BACK WYSZYNSKI; Solidarity Document Issued as Party Scores Cardinal By HENRY KAMM Special to The New York Times | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ashe-defeats-pasarell-in-3-sets-as-dallas-final-is-moved-indoors.html | Ashe Defeats Pasarell in 3 Sets As Dallas Final Is Moved Indoors | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ada-urges-respect-for-vietnam-dissent.html | A.D.A. URGES RESPECT FOR VIETNAM DISSENT | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/williams-humming-along-wins-5th-on-college-bowl.html | Williams, Humming Along, Wins 5th on 'College Bowl' | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/fancher-victor-at-weston.html | Fancher Victor at Weston | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/jerusalem-arabs-hear-canterbury-archbishop-praises-aid-to-refugees.html | JERUSALEM ARABS HEAR CANTERBURY; Archbishop Praises Aid to Refugees in Sermon | True | By Thomas F. Brady Special To The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/1year-maturities-are-95671017287.html | 1-YEAR MATURITIES ARE $95,671,017,287 | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/amboroid-off-for-derby-tomorrow.html | Amboroid Off for Derby Tomorrow | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/lanza-brava-triumphs.html | Lanza Brava Triumphs | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/bugbee-brown.html | Bugbee Brown | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/montgomery-plan-victory-at-hastings.html | Montgomery Plan: Victory at Hastings | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mack-british-auto-racer-breaks-rib-in-italian-event.html | Mack, British Auto Racer, Breaks Rib in Italian Event | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/us-offers-brazil-more-aid-to-improve-farm-productivity-freeman.html | U.S. Offers Brazil More Aid To Improve Farm Productivity; Freeman, Visiting Plantations, Urges Raising More Cattle and Growing Less Coffee | True | By Juan de Onis Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/girls-at-vassar-and-dads-get-acquainted.html | Girls at Vassar and Dads 'Get Acquainted' | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/inquiry-continues-as-toll-in-air-crash-rises-to-82.html | Inquiry Continues as Toll In Air Crash Rises to 82 | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/rindt-wins-german-auto-race.html | Rindt Wins German Auto Race | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/closer-ties-among-world-jews-urged-by-israels-chief-rabbi-he-calls.html | Closer Ties Among World Jews Urged by Israel's Chief Rabbi; He Calls on Congregations in U.S. to Take Lead in Forming Alliances | True | By Irving Spiegel | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/zambia-imposes-an-export-tax-on-copper-after-pricing-action-zambia.html | Zambia Imposes an Export Tax On Copper After Pricing Action; Zambia Imposes an Export Tax On Copper After Pricing Action | True | By Robert A. Wright | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/muste-back-from-vietnam.html | Muste Back From Vietnam | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/westinghouse-gets-contract.html | Westinghouse Gets Contract | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/sj-borowsky-71-a-zionist-leader-hebrew-educator-here-dies-while-on.html | S.J. BOROWSKY, 71, A ZIONIST LEADER; Hebrew Educator Here Dies While on Visit to Israel | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/road-to-newspaper-ruin.html | Road to Newspaper Ruin | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mrs-gandhi-denies-she-is-shedding-socialism-prime-minister-calls.html | Mrs. Gandhi Denies She Is Shedding Socialism; Prime Minister Calls Charge of Yielding to West Absurd But She Asserts Government Isn't Wedded to Any Dogma | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/new-mexicos-taos-ask-restoration-of-shrine-area-title-indian-tribe.html | New Mexico's Taos Ask Restoration of Shrine Area Title; Indian Tribe Fights to Regain 'Church' | True | By Donald Janson Special To The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/giants-triumph-over-astros-42-mays-clouts-420footer-off-owens-in.html | GIANTS TRIUMPH OVER ASTROS, 4-2; Mays Clouts 420-Footer Off Owens in 8th Before Hart Belts Decisive Drive | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/advertising-youth-and-the-shopping-cart.html | Advertising: Youth and the Shopping Cart | True | By Walter Carlson | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/school-research-25billion.html | School Research $2.5-Billion | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/shiplines-asked-to-build-jointly-13-craft-called-likely-goal-of.html | SHIPLINES ASKED TO BUILD JOINTLY; 13 Craft Called Likely Goal of $109-Million Fund | True | By Werner Bamberger | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/pease-elliman-fills-post-of-vice-president.html | Pease & Elliman Fills Post of Vice President | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/leo-h-rich.html | LEO H. RICH | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/miss-ellen-chinn-and-a-physician-will-be-married-vassar-alumna.html | Miss Ellen Chinn And a Physician Will Be Married; Vassar Alumna Fiancee of Dr. John P. Curtis, Bellevue Resident | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/vice-president-rejoins-the-bank-of-america.html | Vice President Rejoins The Bank of America | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mrs-jones-duo-wins-final.html | Mrs. Jones Duo Wins Final | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/childville-will-benefit-from-cocktail-dance.html | Childville Will Benefit From Cocktail Dance | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/police-quell-a-disturbance-at-park-near-baltimore.html | Police Quell a Disturbance At Park Near Baltimore | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/bridge-french-pair-wins-victory-in-london-invitation-event.html | Bridge; French Pair Wins Victory In London Invitation Event | True | By Alan Truscottspecial To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/house-panel-challenges-mcnamaras-bomber-cut-mnamara-scored-on-cut.html | House Panel Challenges McNamara's Bomber Cut; M'NAMARA SCORED ON CUT IN BOMBERS | True | By Benjamin Welles Special To The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/rev-peter-s-sharick.html | REV. PETER S. SHARICK | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/wests-shots-cap-playoff-triumph-laker-star-registers-four-points-in.html | WEST'S SHOTS CAP PLAYOFF TRIUMPH; Laker Star Registers Four Points in Last 33 Seconds 6th Game on Coast | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/local-piers-report-good-volume-in-65-despite-two-strikes.html | Local Piers Report Good Volume in '65 Despite Two Strikes | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/with-negro-vote-rising-in-south-liberals-run-for-office-again-gain.html | With Negro Vote Rising in South, Liberals Run for Office Again; Gain in Negro Voters Spurs Liberals | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/800-search-woods-for-upstate-boy-6.html | 800 SEARCH WOODS FOR UPSTATE BOY, 6 | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/times-sq-theater-robbed.html | Times Sq. Theater Robbed | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/raiders-set-home-opener.html | Raiders Set Home Opener | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/tv-wndt-has-courage-of-shaws-convictions-heartbreak-house-is.html | TV: WNDT Has Courage of Shaw's Convictions; 'Heartbreak House' Is Presented Complete 170-Minute Show Stars Evans as Shotover | True | By Jack Gould | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/eguchi-wins-overall-title-in-aau-judo-tournament.html | Eguchi Wins Over-All Title In A.A.U. Judo Tournament | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/jack-i-wagenheim.html | JACK I. WAGENHEIM | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/exrebels-march-in-santo-domingo-mark-uprising-by-assailing-us-at.html | EX-REBELS MARCH IN SANTO DOMINGO; Mark Uprising by Assailing U.S. at Orderly Rally | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/steel-orders-cut-by-auto-makers-early-reports-indicate-drop-of-25.html | STEEL ORDERS CUT BY AUTO MAKERS; Early Reports Indicate Drop of 25% to 30% for June Late Buying Possible OVER ALL BOOKINGS OFF But New Business Is Still Above Capacity for Most Companies and Items | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/cards-top-pirates-on-sadecki-homer-and-5-hitter-5-to-2.html | Cards Top Pirates On Sadecki Homer And 5-Hitter, 5 to 2 | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/striking-miners-reach-an-accord-ratification-expected-today-and.html | STRIKING MINERS REACH AN ACCORD; Ratification Expected Today and Wednesday, Ending a Walkout by 50,000 STRIKING MINERS REACH AN ACCORD | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/valjean-iuliano-is-wed.html | Valjean Iuliano Is Wed | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/theologian-finds-conviction-for-church-unity-dr-mccord-is-preacher.html | Theologian Finds 'Conviction' for Church Unity; Dr. McCord Is Preacher at St. Thomas Misgivings Expressed in Brooklyn | True | By George Dugan | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/prof-frances-h-kelly-82-taught-at-carnegie-tech.html | Prof. Frances H. Kelly, 82; Taught at Carnegie Tech | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/journalists-close-meeting-in-london.html | JOURNALISTS CLOSE MEETING IN LONDON | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/governor-assailed-on-role-of-miller.html | GOVERNOR ASSAILED ON ROLE OF MILLER | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/city-detective-held-on-bribery-charge.html | CITY DETECTIVE HELD ON BRIBERY CHARGE | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/hc-branner.html | H.C. BRANNER | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/new-president-is-elected-by-countrywide-realty.html | New President Is Elected By Countrywide Realty | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/officials-and-fans-scuffle-after-lakerceltic-game.html | Officials and Fans Scuffle After Laker-Celtic Game | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/credit-squeeze-may-be-widened-some-think-reserve-board-is-on-merge.html | CREDIT SQUEEZE MAY BE WIDENED; Some Think Reserve Board Is on Merge of a Decision for Further Tightening MORE RESTRAINTS SEEN Dealer in Securities of U.S. Expects New Steps After Refunding by Treasury CREDIT SQUEEZE MAY BE WIDENED | True | By H. Erich Heinemann | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mary-blake-engaged-to-john-birsdall-3d.html | Mary Blake Engaged To John Birsdall 3d | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/new-york-lacrosse-victor.html | New York Lacrosse Victor | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/winrow-captures-10000meter-run.html | WINROW CAPTURES 10,000-METER RUN | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/lotz-and-henning-lead-golf-at-205-brewer-still-and-sanders-2-shots.html | LOTZ AND HENNING LEAD GOLF AT 205; Brewer, Still and Sanders 2 Shots Back at Dallas | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/negro-architects-get-harlem-job-will-design-swimming-pool-and.html | NEGRO ARCHITECTS GET HARLEM JOB; Will Design Swimming Pool and Bathhouse in Park | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/cia-maker-of-policy-or-tool-survey-finds-widely-feared-agency-is.html | C.I.A.: Maker of Policy, or Tool?; Survey Finds Widely Feared Agency Is Tightly Controlled The C.I.A.: Maker of Policy, or Tool? Agency Raises Questions Around World SURVEY DISCLOSES STRICT CONTROLS But Reputation of Agency Is Found to Make It a Burden on U.S. Action | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/lindsays-tax-plan-backed-by-celler.html | LINDSAY'S TAX PLAN BACKED BY CELLER | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/hall-green.html | Hall Green | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/haryouact-to-seek-reinstatement-of-wingate-as-top-official.html | Haryou-Act to Seek Reinstatement of Wingate as Top Official | True | By Will Lissner | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/the-summary.html | The Summary | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/waverly-consort-gives-recital-hall-program.html | Waverly Consort Gives Recital Hall Program | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/a-tribe-puts-faith-in-faroff-court-southwest-africans-expect.html | A TRIBE PUTS FAITH IN FAR-OFF COURT; South-West Africans Expect Backing on Mandate Issue | True | By Joseph Lelyveld Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/nations-publishers-find-outlook-generally-bright-publishers-cite.html | Nation's Publishers Find Outlook Generally Bright; PUBLISHERS CITE RISING ECONOMY | True | By Peter Kihss | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/a-theater-lawyer-defends-broadway.html | A THEATER LAWYER DEFENDS BROADWAY | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/todd-unit-names-president.html | Todd Unit Names President | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/university-board-resigns.html | University Board Resigns | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/raymond-barbata-bass-makes-his-solo-debut.html | Raymond Barbata, Bass, Makes His Solo Debut | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/new-york-bonds-head-busy-slate-2417million-sale-to-top-week-in.html | NEW YORK BONDS HEAD BUSY SLATE; $241.7-Million Sale to Top Week in Municipal Issues | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mrs-johnston-wins-twice.html | Mrs. Johnston Wins Twice | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ivory-coast-a-success-story-growth-of-economy-has-been-swift-in.html | Ivory Coast: A Success Story; Growth of Economy Has Been Swift in Last Six Years THE IVORY COAST: A SUCCESS STORY | True | By Drew Middleton Special To The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/barber-shackles-losers-on-4-hits-brooks-and-frank-robinson-provide.html | BARBER SHACKLES LOSERS ON 4 HITS; Brooks and Frank Robinson Provide Key Blows Again Stottlemyre Beaten | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/israel-marks-founding.html | Israel Marks Founding | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/kodak-tourney-fives-named.html | Kodak Tourney Fives Named | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/3-colleges-named-in-study-of-drugs-koota-seeks-to-prevent-use-of.html | 3 COLLEGES NAMED IN STUDY OF DRUGS; Koota Seeks to Prevent Use of Labs for Manufacture by Brooklyn Students | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/tribe-fights-to-regain-church.html | Tribe Fights to Regain 'Church' | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mooneys-team-wins-last-frostbite-sail.html | MOONEY'S TEAM WINS LAST FROSTBITE SAIL | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/4-de-pasquales-string-together-they-prove-a-neat-precise-quartet-in.html | 4 DE PASQUALES STRING TOGETHER; They Prove a Neat, Precise Quartet in Debut Here | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/cynthia-hope-soprano-in-songs-and-arias.html | Cynthia Hope, Soprano, In Songs and Arias | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/seconds-in-cannes-entry.html | 'Seconds' in Cannes Entry | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/lacrosse-upset-is-hailed-at-yale-victory-over-army-called-best-in.html | LACROSSE UPSET IS HAILED AT YALE; Victory Over Army Called 'Best in Three Years' | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/books-of-the-times-the-foxes-of-cumberland.html | Books of The Times; The Foxes of Cumberland | True | By Orville Prescott | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/2-brothers-seized-as-meter-looters.html | 2 BROTHERS SEIZED AS METER LOOTERS | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/st-patricks-mass-opens-catholic-charities-appeal.html | St. Patrick's Mass Opens Catholic Charities Appeal | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ivy-leaguers-ask-whats-happening-and-ginsberg-grass-wolfe-et-al-let.html | IVY LEAGUERS ASK WHAT'S HAPPENING; And Ginsberg, Grass, Wolfe, et al. Let Them Know | True | By Dan Sullivan | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/hockey-lineup.html | Hockey Line-Up | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/soviet-downs-chile-6959-leads-basketball-tourney.html | Soviet Downs Chile, 69-59, Leads Basketball Tourney | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/programs-at-riis-project-set.html | Programs at Riis Project Set | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/selassie-leaves-jamaica.html | Selassie Leaves Jamaica | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/paramus-creates-an-instant-park-barren-12acre-field-gets-6000-trees.html | PARAMUS CREATES AN INSTANT PARK; Barren 12-Acre Field Gets 6,000 Trees and Shrubs in 24-Hour 'Plantathon' | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/jewish-council-to-gain-by-the-carousel-ball.html | Jewish Council to Gain By the Carousel Ball | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/3day-fete-honors-dirksen.html | 3-Day Fete Honors Dirksen | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/successor-to-daily-worker-in-london-starts-publishing.html | Successor to Daily Worker In London Starts Publishing | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/queens-college-inducts-new-leader.html | Queens College Inducts New Leader | True | By Henry Raymont | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/silas-lloyd-jones-dies-accounting-firm-partner.html | Silas Lloyd-Jones Dies; Accounting Firm Partner | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/todays-press-program.html | Today's Press Program | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/lotito-ending-50-years-plans-show-business-as-usual-today.html | Lotito, Ending 50 Years, Plans Show Business as Usual Today | True | By Sam Zolotow | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/gately-shanaphy.html | Gately Shanaphy | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/miss-hoffman-engaged.html | Miss Hoffman Engaged | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/panel-in-saigon-completes-work-decides-electoral-group-is-to-be-set.html | PANEL IN SAIGON COMPLETES WORK; Decides Electoral Group Is to Be Set Up This Week | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/adm-martin-t-macklin.html | ADM. MARTIN T. MACKLIN | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/lsd-control.html | LSD Control | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/thursday-sale-to-aid-frontier-nursing-unit.html | Thursday Sale to Aid Frontier Nursing Unit | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/new-president-named-by-gd-searle-co.html | New President Named By G.D. Searle & Co. | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/republic-steel-cites-profit-dip-orders-for-machine-tools-rise-and.html | REPUBLIC STEEL CITES PROFIT DIP; Orders for Machine Tools Rise And Outlook Continues Bright March Bookings Increase to $184.3-Million, a Gain of $18-Million for Month ORDERS INCREASE IN MACHINE TOOLS | True | By Wiliam H. Freeman | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/defense-contracts-awarded.html | Defense Contracts Awarded | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/the-prints-for-spring-are-bright.html | The Prints For Spring Are Bright | True | By Bernadette Carey | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/rail-explosion-toll-in-india-rises-to-40.html | RAIL EXPLOSION TOLL IN INDIA RISES TO 40 | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/dane-urges-nato-conciliation.html | Dane Urges NATO Conciliation | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/paris-calls-move-on-nato-normal-pullout-is-in-own-interest-couve-de.html | PARIS CALLS MOVE ON NATO NORMAL; Pull-Out Is in Own Interest, Couve de Murville Says | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/national-basketball-assn-championship-playoff.html | National Basketball Ass'n CHAMPIONSHIP PLAYOFF | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/jersey-dog-best-in-field-of-1346-raggedy-andy-captures-top-award-in.html | JERSEY DOG BEST IN FIELD OF 1,346; Raggedy Andy Captures Top Award in Maryland | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/fireboat-concern-acquired.html | Fireboat Concern Acquired | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/merged-dailies-struck-by-guild-others-publish-picket-lines-set-upat.html | MERGED DAILIES STRUCK BY GUILD; OTHERS PUBLISH; Picket Lines Set Up at Plants of World Journal Tribune and Defunct Papers OTHER CRAFTS STAY OUT Unaffected Papers to Print on a 'Day to Day' Basis Negotiations Continue Merged Papers Struck by Guild as Others Decide to Publish on Day-to-Day Basis STAFF REDUCTION THE MAJOR ISSUE Union Seeks to Ease Impact of Layoffs Other Workers Refuse to Go to Work | True | By Damon Stetson | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ward-wins-in-rain-at-trenton-102mile-event-first-major-victory-for.html | Ward Wins in Rain at Trenton; 102-Mile Event First Major Victory for Mconrfs Lola | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/israeli-in-soviet-to-find-a-kosygin-for-mideast.html | Israeli in Soviet to Find A 'Kosygin for Mideast" | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/montreal-fails-on-closein-shots-smith-gadsby-henderson-score-for.html | MONTREAL FAILS ON CLOSE-IN SHOTS; Smith, Gadsby, Henderson Score for Detroit 15,070 See Game at Forum | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/herman-h-rosenberg.html | HERMAN H. ROSENBERG | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/a-harried-publisher-matthew-meyer.html | A Harried Publisher; Matthew Meyer | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/divorce-bill-due-for-albany-vote-compromise-is-expected-to-pass-on.html | DIVORCE BILL DUE FOR ALBANY VOTE; Compromise Is Expected to Pass on Wednesday Two Other Measures Blocked State Divorce Bill Vote Set This Week | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/canada-arctic-char-a-fish-of-all-flavors.html | Canada Arctic Char: A Fish of All Flavors | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/dr-neil-l-criss.html | DR. NEIL L. CRISS | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/chapel-marks-10th-year.html | Chapel Marks 10th Year | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/realism-on-divorce.html | Realism on Divorce | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/talk-about-the-savannah.html | Talk About the Savannah | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/victoria-chubb-gerald-wolsfelt-wed-in-georgia-u-of-florida-alumna.html | Victoria Chubb, Gerald Wolsfelt Wed in Georgia; U. of Florida Alumna Is Bride of Student at Florida Atlantic | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/vote-in-louisiana-invokes-the-past-kennedy-and-huey-long-are.html | VOTE IN LOUISIANA INVOKES THE PAST; Kennedy and Huey Long Are Factors in Senate Bids Rivals in Louisiana Senatorial Race | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/frederick-griffin-a-unitarian-cleric.html | FREDERICK GRIFFIN, A UNITARIAN CLERIC | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/city-aide-favors-raises-for-nurses.html | CITY AIDE FAVORS RAISES FOR NURSES | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/the-struggle-for-grand-canyon.html | The Struggle for Grand Canyon | True | By William V. Shannon | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/interpol-alerted-on-prince.html | Interpol Alerted on Prince | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/two-agencies-choose-executives.html | Two Agencies Choose Executives | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/television.html | Television | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/minor-leagues.html | Minor Leagues. | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/chess-old-saws-teeth-still-sharp-capture-toward-the-center.html | Chess; Old Saw's Teeth Still Sharp Capture Toward the Center | True | By Al Horowitzspecial To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/vivaldi-credo-sung-by-choral-society.html | VIVALDI 'CREDO' SUNG BY CHORAL SOCIETY | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/cuban-newspaper-praises-israd-on-18th-anniversary.html | Cuban Newspaper Praises Israd on 18th Anniversary | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/stage-show-earns-20000-for-wndt-13-stars-for-channel-13-to-be.html | STAGE SHOW EARNS $20,000 FOR WNDT; '13 Stars for Channel 13' to Be Televised Tonight | True | By Val Adams | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/indonesians-seeking-legal-way-to-oust-sukarno-as-president.html | Indonesians Seeking Legal Way To Oust Sukarno as President | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/personal-finance-withholding-rates.html | Personal Finance: Withholding Rates | True | By Douglas W. Cray | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/fort-dix-private-finds-sick-call-a-waiting-game-medical-attention.html | Fort Dix Private Finds Sick Call a Waiting Game; Medical Attention Unhurried but Army Officials Defend Care Given Soldiers | True | By Robert E. Dallos Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mt-st-michaels-quartet-sets-2mile-relay-record.html | Mt. St. Michael's Quartet Sets 2-Mile Relay Record | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/an-art-colony-grows-in-quiet-inexpensive-convenient-brooklyn.html | An Art Colony Grows in Quiet, Inexpensive, Convenient) Brooklyn | True | By Charles Monaghan | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/us-to-oversee-alabama-voting-but-katzenbach-does-not-expect-trouble.html | U.S. TO OVERSEE ALABAMA VOTING; But Katzenbach Does Not Expect Trouble May 3 | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/new-era-at-queens.html | New Era at Queens | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/man-22-is-seized-in-rape-and-attempted-rape-here.html | Man, 22, Is Seized in Rape And Attempted Rape Here | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/alternative-in-vietnam-democrats-in-exile-led-by-kennedy-step-up.html | Alternative in Vietnam; Democrats in Exile, Led by Kennedy, Step Up Calls for a Change in Policy | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/human-rights-agency-starts-24hour-complaint-service.html | Human Rights Agency Starts 24-Hour Complaint Service | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/li-woman-found-slain-in-car-on-lonely-road.html | L.I. Woman Found Slain In Car on Lonely Road | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mother-and-2-children-die-in-ft-dix-apartment-fire.html | Mother and 2 Children Die In Ft. Dix Apartment Fire | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/france-and-shutdowns-strikes-in-nations-public-enterprises-are.html | France and Shutdowns; Strikes in Nation's Public Enterprises Are Having an Impact on the Economy LABOR IN FRANCE: AN EXAMINATION | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/leather-takes-a-giant-step-into-front-ranks-of-fashion.html | Leather Takes a Giant Step Into Front Ranks of Fashion | True | By Bernadine Morris | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/masterwork-chorusorchestra-presents-st-matthew-passion-randolph.html | Masterwork Chorus-Orchestra Presents 'St. Matthew Passion'; Randolph Leads Bach Work at Carnegie Hall Other Weekend Music Events | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/pinnacle-scores-at-boulder-brook-takes-open-jumper-title-in-first.html | PINNACLE SCORES AT BOULDER BROOK; Takes Open Jumper Title in First Start of Season | True | Special to The New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/louis-a-johnson-dead-at-75-defense-secretary-in-194950-truman.html | Louis A. Johnson Dead at 75; Defense Secretary in 1949-50; Truman Cabinet Officer Had Major Role in Unification of Military Services | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661439 | B00000268106 | | | |
| 1966-04-25 | 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/us-air-activity-kept-up-in-spain-flights-by-nuclear-bombers-said-to.html | U.S. AIR ACTIVITY KEPT UP IN SPAIN; Flights by Nuclear Bombers Said to Be Authorized | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661439 | B00000268106 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/price-for-copper-slides-in-london-drop-follows-revisions-by.html | PRICE FOR COPPER SLIDES IN LONDON; Drop Follows Revisions by Producers in Zambia Chilean Move Followed | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/driver-drinking-tests-attacked-in-supreme-court.html | Driver Drinking Tests Attacked in Supreme Court | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/christian-democrats-in-lima.html | Christian Democrats in Lima | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/hobeau-favorite-loses-long-lead-winnie-blinkers-on-holds-a-6length.html | HOBEAU FAVORITE LOSES LONG LEAD; Winnie, Blinkers On, Holds a 6-Length Advantage Before Tiring in 6-Furlong Race Get the Point Favored Reason for Blinkers | True | By Michael Strauss | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/johnson-braves-stops-giants-50-knuckleballer-gives-3-hits-aaron.html | JOHNSON, BRAVES, STOPS GIANTS, 5-0; Knuckleballer Gives 3 Hits --Aaron, Thomas Connect | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/peking-firm-on-continuing-aid-to-rebel-movements-abroad.html | Peking Firm on Continuing Aid To Rebel Movements Abroad | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/trevor-w-leutze-retired-admiral-88.html | TREVOR W. LEUTZE, RETIRED ADMIRAL, 88 | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/letters-to-the-editor-of-the-times-healthwelfare-roles-in-state.html | Letters to the Editor of The Times; Health-Welfare Roles in State Medical Care Racism in Australia For Water Metering Fare Increase Needed No Love for the Met | True | HUGH R. JONESDAVID GREENMARVIN NORWORTHB. HOWARD RINDEMANJAMES KRUG | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/city-university-fills-new-post-levynamed-to-new-position-of-vice.html | CITY UNIVERSITY FILLS NEW POST; Levy-Named to New Position of Vice Chancellor | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/naming-of-israeli-by-mayor-voided-appointment-of-dr-bench-to-city.html | NAMING OF ISRAELI BY MAYOR VOIDED; Appointment of Dr. Bench to City Post Is Called Illegal Came Here 6 Years Ago | True | By Robert E. Dallosthe New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/allied-chemical-sets-profit-mark-earnings-top-20million-sales-also.html | ALLIED CHEMICAL SETS PROFIT MARK; Earnings Top $20-Million-- Sales Also at Record Merritt-Chapman & Scott | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/sla-wont-act-against-bars-refusing-service-to-deviates.html | S.L.A. Won't Act Against Bars Refusing Service to Deviates | True | By Charles Grutzner | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/13-afghans-die-as-home-falls.html | 13 Afghans Die as Home Falls | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/wood-field-and-stream-excellent-nesting-season-forecast-for-ducks.html | Wood, Field and Stream; Excellent Nesting Season Forecast for Ducks and Geese in Canada | True | By Oscar Godbout | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/inquiry-hears-woman-was-spy-had-affair-with-canadian-aide-open.html | Inquiry Hears Woman Was Spy, Had Affair With Canadian Aide; Open Hearings Pledged Link to Embassy Charged | True | By Jay Walz Special To the New York Timesunited Press International | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-5-no-title.html | Article 5 --- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/bridge-north-american-team-adds-no-laurels-in-london-event.html | Bridge; North American Team Adds No Laurels in London Event Precarious Contract | True | By Alan Truscottspecial To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/jersey-sales-tax-voted-by-assembly-3-jersey-sales-tax-clears.html | Jersey Sales Tax Voted by Assembly; 3% Jersey Sales Tax Clears Assembly on Way to Final Vote | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/montreals-bid-for-olympics-includes-free-room-board.html | Montreal's Bid for Olympics Includes Free Room, Board | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/how-cia-put-instant-air-force-into-congo-intervention-or-spying-all.html | How C.I.A. Put 'Instant Air Force' Into Congo; Intervention or Spying All in a Day's Work In Dark and Light How C.I.A. Put an 'Instant Air Force' Into Congo to Carry Out United States Policy PLOTTING, SPYING ALL A DAY'S WORK Staff of 15,000 Is Directed From a Not Very Secret Sylvan Virginia Center More Than Money What the Divisions Do All Sorts of Experts Heavy With Ph.D.'s Liberals In the C.I.A. A Thin Cover Well Kept Secret Offices in This Country The Human Inadequacy | True | Special to The New York TimesAir Photographics, Inc. | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/test-vote-upholds-greek-government.html | TEST VOTE UPHOLDS GREEK GOVERNMENT | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/kidnapper-remains-silent.html | Kidnapper Remains Silent | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/real-bursts-through-the-unreal-at-dakar-festival-vitality-and.html | Real Bursts Through the Unreal at Dakar Festival; Vitality and Diversity Last of U.S. Winners | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/british-create-tennis-stir-over-davis-cup-pro-aides.html | British Create Tennis Stir Over Davis Cup Pro Aides | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/silurians-present-ten-news-awards.html | SILURIANS PRESENT TEN NEWS AWARDS | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/wilson-deputy-says-britons-want-common-market-entry.html | Wilson Deputy Says Britons Want Common Market Entry | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/four-young-pianists-reach-wqxr-finals.html | FOUR YOUNG PIANISTS REACH WQXR FINALS | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/sidelights-banker-assails-loan-curbs-computer-explosion-northeast.html | Sidelights; Banker Assails Loan Curbs Computer Explosion Northeast Names Wiser Underground Vault | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/scientists-warn-on-famine-peril-food-symposium-told-of-a-world-like.html | SCIENTISTS WARN ON FAMINE PERIL; Food Symposium Told of a World Like India Subject to Epidemics Motivation Stressed | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/eric-levi-45-a-founder-of-export-concern-dead.html | Eric Levi, 45, a Founder of Export Concern, Dead | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/senators-block-study-on-savings-appropriations-panel-finds.html | SENATORS BLOCK STUDY ON SAVINGS; Appropriations Panel Finds Technical Ground to Bar Review of Thrift Units MOVE TO BE RENEWED Bank Board to Try Again on Report Covering Adequacy of Federal Supervision Fears Expressed Not Consulted SENATORS BLOCK STUDY ON SAVINGS | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/taxes-upstate-vs-city-legislators-from-outside-new-york-control.html | Taxes: Upstate vs. City; Legislators From Outside New York Control Fate of Lindsay's Program Compromise Suggested Lindsay Adamant Double Endorsements | True | By Richard L. Madden Special to the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/belgium-and-congo-act-to-end-tension.html | BELGIUM AND CONGO ACT TO END TENSION | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/saxton-bradford-usia-executive-former-editor-who-served-in-many.html | SAXTON BRADFORD, U.S.I.A. EXECUTIVE; Former Editor Who Served in Many Countries Dies In Several U.S.I.A. Posts Author of Textbooks | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/william-kittrell-texas-politician-on-delegation-that-aided.html | WILLIAM KITTRELL, TEXAS POLITICIAN; On Delegation That Aided Roosevelt Nomination | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/butler-at-italian-embassy-shot-by-gunman-in-holdup.html | Butler at Italian Embassy Shot by Gunman in Holdup | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/child-to-mrs-labranche-3d.html | Child to Mrs. LaBranche 3d | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/physicists-hunt-for-quark-in-sky-hope-radio-telescopes-can-find.html | PHYSICISTS HUNT FOR QUARK' IN SKY; Hope Radio Telescopes Can Find Theoretical Particle A 'Beautiful' Theory In Sea and Sky | True | By Evert Clark Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/governors-plumb-us-attitudes-on-vietnam-economy-and-land.html | Governors Plumb U.S. Attitudes On Vietnam, Economy and Land | True | By Wallace Turner Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/excerpts-from-humphreys-address-to-luncheon-of-the-associated-press.html | Excerpts From Humphrey's Address to Luncheon of The Associated Press; Prefers the Disorder Calls Record Remarkable Foreign Aid Program Faith in This Country | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/high-court-backs-new-districting-plan.html | High Court Backs New Districting Plan | True | By Fred P. Graham Special To The New York Timesthe New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/volleyball-tourney-date-set.html | Volleyball Tourney Date Set | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/some-miners-back-in-coal-walkout-but-30000-stay-on-strike-pending.html | SOME MINERS BACK IN COAL WALKOUT; But 30,000 Stay on Strike Pending Accord on Pact Most Expected to Sign | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/two-open-areas-win-architectural-awards-lincoln-plaza-and-museum.html | Two Open Areas Win Architectural Awards; Lincoln Plaza and Museum Are Honored Four Architects on Panel | True | By Paul Hofmann | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/columbia-sets-back-princeton-nine-65.html | COLUMBIA SETS BACK PRINCETON NINE, 6-5 | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/governor-files-smallloan-bills-package-designed-to-give-protection.html | GOVERNOR FILES SMALL-LOAN BILLS; Package Designed to Give Protection to Wage-Earner Concerned Over 'Tragedies' ANTI-DEFAMATION BILL RIGHTS AIDE PROTECTION BROADCASTS FROM SCHOOLS AUTOPSY CURB NAZI UNIFORM BAN | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/patrolmen-call-for-arbitration-want-outsider-to-decide-in-grievance.html | PATROLMEN CALL FOR ARBITRATION; Want Outsider to Decide in Grievance Disputes The Policeman's Lot | True | By Eric Pace | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/screen-take-it-all-opens-at-plazafilm-gives-vivid-look-inside-a.html | Screen: 'Take It All' Opens at Plaza;Film Gives Vivid Look Inside a Man's Soul Director-Author Plays Leading Role, Too | True | By Bosley Crowther | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/british-quash-report.html | British Quash Report | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/continental-insurance-fills-executive-post.html | Continental Insurance Fills Executive Post | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/thant-leaves-for-london.html | Thant Leaves for London | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/dog-show-awards.html | Dog Show Awards | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/riesel-heads-press-club.html | Riesel Heads Press Club | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/senators-release-cunningham.html | Senators Release Cunningham | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/may-5-tour-to-visit-6-homes-in-village.html | May 5 Tour to Visit 6 Homes in 'Village' | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/dominicans-held-suspicious-of-us-observers-report-distrust-on.html | DOMINICANS HELD SUSPICIOUS OF U.S.; Observers Report Distrust on Post-Election Policy. Public Order Improved Clear U.S. Stand Urged | True | By Richard Eder Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/ethics-measure-made-stronger-but-assembly-amendment-is-meant-to.html | ETHICS MEASURE MADE STRONGER; But Assembly Amendment Is Meant to Hurt Bill Meaning Is Understood Denies He's Embarrassed | True | By John Sibley Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/cia-is-child-of-pearl-harbor-and-cold-war-japanese-attack-led-to-it.html | C.I.A. Is Child of Pearl Harbor and Cold War; Japanese Attack Led to Its Start--Problem With Soviet Made It Grow C.I.A. Created in 1947 Hillenkoetter Given Charge | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/latins-urge-more-emphasis-on-economic-integration.html | Latins Urge More Emphasis On Economic Integration | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/difficult-period-seen-for-johnson-he-faces-trying-6-months-upi.html | DIFFICULT PERIOD SEEN FOR JOHNSON; He Faces Trying 6 Months, U.P.I. Session Told President's Reasoning | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/petrosians-edge-in-7th-game-strong.html | PETROSIANS EDGE IN 7TH GAME STRONG | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/haryou-is-urged-to-reject-report-young-calls-boards-review-of.html | HARYOU IS URGED TO REJECT REPORT; Young Calls Board's Review of Activities Inaccurate Program Praised | True | By Thomas A. Johnson | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/revenue-bond-issue-sold.html | Revenue Bond Issue Sold | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/ohio-students-picket-again.html | Ohio Students Picket Again | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/aide-to-kenyatta-joins-dissidents-information-minister-follows.html | AIDE TO KENYATTA JOINS DISSIDENTS; Information Minister Follows Odinga Into Opposition | True | By Lawrence Fellows Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/ibm-sets-offer-to-raise-350million-sale-to-holders-slated-stock.html | I.B.M. Sets Offer to Raise $350-Million; Sale to Holders Slated -- Stock Split Voted -- Dividend Raised I.B.M. WILL OFFER STOCK TO HOLDERS | True | By Martin Waldron Special To The New York Times International Press International Telephoto | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/speculation-ebbs-on-american-list-stocks-are-mixed.html | Speculation Ebbs On American List; Stocks Are Mixed | True | By Peter I. Elkovich | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/dallas-golf-postponed-again-because-of-rain.html | Dallas Golf Postponed Again Because of Rain | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/prosecution-closes-first-moors-case.html | PROSECUTION CLOSES FIRST MOORS CASE | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/austria-pledges-bill-to-let-jews-reclaim-seized-art.html | Austria Pledges Bill to Let Jews Reclaim Seized Art | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/lodge-returning-for-policy-review.html | Lodge Returning for Policy Review | True | Special to The New York TimesThe New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/reins-weighed-senators-weigh-new-cia-reins-intercedes-in-suit.html | Reins Weighed; SENATORS WEIGH NEW C.I.A. REINS Intercedes in Suit | True | By E.w. Kenworthy Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/rochester-bowler-rolls-717.html | Rochester Bowler Rolls 717 | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/unbeaten-indians-down-as-2-to-0-cleveland-wins-8th-in-row-on.html | UNBEATEN INDIANS DOWN A'S, 2 TO 0; Cleveland Wins 8th in Row on McDowell's One-Hitter | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/mutualfund-group-files-suit-on-city-bank-plan.html | Mutual-Fund Group Files Suit on City Bank Plan | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/transport-news-unexpected-help-vessel-in-distress-asks-for-chemist.html | TRANSPORT NEWS: UNEXPECTED HELP; Vessel in Distress Asks for Chemist and Gets One New Stabilizer Ordered Air Service Proposed | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/rookies-set-pace-for-boston-club-scott-gets-three-foy-two-of-12-hit.html | ROOKIES SET PACE FOR BOSTON CLUB; Scott Gets Three, Foy Two of 12 Hits-- Sanders Halts Yakees in Relief Role Sanders Yields One Hit Flu Strikes Out Yanks | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/israel-displays-her-patton-tanks-armor-in-parade-marking-nations.html | ISRAEL DISPLAYS HER PATTON TANKS; Armor in Parade Marking Nation's 18th Birthday First View of Patton Tanks | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/fidelity-philadelphia-elects.html | Fidelity-Philadelphia Elects | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/josselin-wins-title-by-stopping-curvis.html | JOSSELIN WINS TITLE BY STOPPING CURVIS | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/valenti-will-head-film-trade-group-valenti-to-head-film-association.html | Valenti Will Head Film Trade Group; VALENTI TO HEAD FILM ASSOCIATION Group Organized in 1922 Association Has Grown Code Has Been Modified | True | By Vincent Canby | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/olympic-bid-backed-by-cab-examiner.html | OLYMPIC BID BACKED BY C.A.B. EXAMINER | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/critic-decries-tv-as-minddulling-foundation-official-scores-paucity.html | CRITIC DECRIES TV AS 'MIND-DULLING'; Foundation Official Scores Paucity of Content Ashmore's Views | True | By Morris Kaplan | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/advertising-pharmaceutical-unit-formed-no-customers-as-yet-accounts.html | Advertising: Pharmaceutical Unit Formed; No Customers as Yet Accounts People Addendum | True | By Walter Carlson | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/nigerian-suffers-first-knockdown-a-hard-right-to-the-chin-helps-to.html | NIGERIAN SUFFERS FIRST KNOCKDOWN; A Hard Right to the Chin Helps to Bring About a First Knockdown and a Second World Championship | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/lawrence-fountain-plays-local-piano-recital-debut.html | Lawrence Fountain Plays Local Piano Recital Debut | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/jaster-cardinals-sets-back-dodgers-on-seven-hits-20.html | Jaster, Cardinals, Sets Back Dodgers On Seven Hits, 2-0 | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/irving-trust-appoints-new-executive-officer.html | Irving Trust Appoints New Executive Officer | True | Wagner International | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/television.html | Television | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/gadsby-carries-his-souvenirs-of-20-years-as-hockey-player-second.html | Gadsby Carries His Souvenirs Of 20 Years as Hockey Player; Second Game Tonight Polio Victim in '52 TV Lights Heat Ice | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/bunning-of-phils-tops-pirates-50-righthander-strikes-out-7-allen.html | BUNNING OF PHILS TOPS PIRATES, 5-0; Right-Hander Strikes Out 7--Allen Hits Home Run | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/abc-consolidated-corp.html | ABC Consolidated Corp. | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/li-bus-strike-affects-4000.html | L.I. Bus Strike Affects 4,000 | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/forget-68-race-javits-urges-albany-aspirants-he-asks-gop-candidates.html | Forget '68 Race, Javits Urges Albany Aspirants; He Asks G.O.P. Candidates for Governor to Vow to Serve Out Full Term Would Take Pledge | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/gromyko-call-on-pope-is-expected-tomorrow.html | Gromyko Call on Pope Is Expected Tomorrow | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/flying-ball-of-fire-in-the-evening-sky-awes-the-northeast-flying.html | Flying Ball of Fire In the Evening Sky Awes the Northeast; Flying Ball of Fire Awes Thousands in Northeast | True | By Peter Millones | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/erhard-denies-pledge-to-israel.html | Erhard Denies Pledge to Israel | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/45million-given-to-aid-government.html | $4.5-MILLION GIVEN TO AID GOVERNMENT | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/silberblatt-elevates-three-officials.html | Silberblatt Elevates Three Officials | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/daughter-to-mrs-rabkin.html | Daughter to Mrs. Rabkin | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/bank-of-england-gets-a-new-governor-governor-named-at-britains-bank.html | Bank of England Gets a New Governor; GOVERNOR NAMED AT BRITAIN'S BANK | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/auto-men-accept-federal-control-over-safety-code-4-major-producers.html | AUTO MEN ACCEPT FEDERAL CONTROL OVER SAFETY CODE; 4 Major Producers Abandon Self-Rule Stand--Favor Mandatory Standards ONE PROVISO IS OFFERED Companies Ask That States Get Key Role in Setting and Enforcing Guides Safety Hearings Due One Bill Planned AUTO MEN ACCEPT A U.S. SAFETY CODE | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/peking-reports-the-release-of-11-for-return-to-taiwan.html | Peking Reports the Release Of 11 for Return to Taiwan | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/richard-s-wechsler.html | RICHARD S. WECHSLER | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/deadly-game-to-close-sunday.html | 'Deadly Game' to Close Sunday | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/michel-silberston-times-aide-in-paris.html | MICHEL SILBERSTON, TIMES AIDE IN PARIS | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/market-is-firm-for-shortterms-bidding-for-treasury-bills-is-called.html | MARKET IS FIRM FOR SHORT-TERMS; Bidding for Treasury Bills Is Called Aggressive-- Interest Rates Mixed 5.25% Offered Reasoning of Dealers | True | By H. Erich Heinemann | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/imports-outpace-us-exports-gain-data-issued-for-quarter-steel-and.html | IMPORTS OUTPACE U.S. EXPORTS GAIN; Data Issued for Quarter-- Steel and Auto Output Up Improvement Assessed IMPORTS OUTPACE U.S. EXPORTS GAIN Steel Output Gains Auto Output at 200,000 Rate | | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/cardigan-bay-15-in-national-pace-yonkers-is-expected-to-bar-betting.html | CARDIGAN BAY 1-5 IN NATIONAL PACE; Yonkers Is Expected to Bar Betting on Dancer's Horse 2 Victories, 2 Seconds Three More in Field | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/supreme-courts-actions-apportionment-government-contracts-obscenity.html | Supreme Court's Actions; APPORTIONMENT GOVERNMENT CONTRACTS OBSCENITY PROCEDURE | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/may-acquires-control-of-meier-frank-co.html | May Acquires Control Of Meier & Frank Co. | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/bad-start-on-ethics.html | Bad Start on Ethics | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/seat-belt-peril-charged.html | Seat Belt Peril Charged | True | By David R. Jones Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/court-to-review-book-sale-case-appeal-of-42d-street-clerk-on.html | COURT TO REVIEW BOOK SALE CASE; Appeal of 42d Street Clerk on Obscenity Accepted | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/state-to-revise-mental-care-unit-governors-plan-would-add-to-staff.html | STATE TO REVISE MENTAL CARE UNIT; Governor's Plan Would Add to Staff for the Retarded Addressed State Group | True | By Ralph Blumenthal Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/caroline-roosevelt-betrothed-to-william-talman-moore-jr.html | Caroline Roosevelt Betrothed To William Talman Moore Jr. | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/todays-press-program.html | Today's Press Program | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/treasury-bill-rate-off-slightly-91day-issues-drop-to-4630.html | Treasury Bill Rate Off Slightly; 91-Day Issues Drop to 4.630% | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/aluminum-issues-gain-new-ground-markets-on-continent-ease-shares-in.html | ALUMINUM ISSUES GAIN NEW GROUND; Markets on Continent Ease --Shares in Frankfurt and Paris Weaken | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/the-city-tax-prospects.html | The City Tax Prospects | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/muste-expelled-by-saigon-plans-peace-plea-to-reds.html | Muste, Expelled by Saigon, Plans Peace Plea to Reds | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/members-of-a-buddhist-sect-here-express-pleasures-of-gakkai.html | Members of a Buddhist Sect Here Express Pleasures of Gakkai; Experiences Related | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/de-gaulles-victory.html | De Gaulle's Victory | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/profit-at-boeing-climbs-to-record-sales-also-show-advance-100-stock.html | PROFIT AT BOEING CLIMBS TO RECORD; Sales Also Show Advance-- 100% Stock Dividend Set Subscription Rights Armstrong Cork Co. Pittsburgh Plate Glass Lear-Siegler Net Earnings Results and Volume of Sales Are Announced by a Varied Group of U.S. Corporations | | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/new-yorkers-admitted.html | New Yorkers Admitted | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/tigers-sink-twins-behind-mlain-by-30.html | TIGERS SINK TWINS BEHIND M'LAIN BY 3-0 | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/menuhin-plans-bow-as-conductor-here.html | MENUHIN PLANS BOW AS CONDUCTOR HERE | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/bonn-flies-medicine-to-saigon.html | Bonn Flies Medicine to Saigon | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/columbia-cancels-awards-ceremony-for-military-unit.html | Columbia Cancels Awards Ceremony For Military Unit | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/news-of-realty-futterman-gains-holding-concern-halved-its-deficit.html | NEWS OF REALTY: FUTTERMAN GAINS; Holding Concern Halved Its Deficit Last Year Equitable Life to Build 'Village' Building Planned Riverside Drive Sale | True | By Thomas W. Ennis | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/australian-is-firm-on-vietnam-policy.html | AUSTRALIAN IS FIRM ON VIETNAM POLICY | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/50th-anniversary-marked-by-near-east-foundation.html | 50th Anniversary Marked By Near East Foundation | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/romney-sees-the-pope.html | Romney Sees the Pope | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/early-bids-for-bowl-games-are-banned-by-ncaa.html | Early Bids for Bowl Games Are Banned by N.C.A.A. | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/lunch-to-be-for-benefit-of-st-francis-hospital.html | Lunch to Be for Benefit Of St. Francis Hospital | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/2-more-american-jets-downed-in-north-vietnam-us-gives-no.html | 2 More American Jets Downed in North Vietnam; U.S. Gives No Description of Weapons Used by Enemy Destruction of F-105 Raises Week's Plane Losses to 10 Weapons Disclosed in Past Reds Call U.S. Plan Smashed Reds Report U.S. Air Strikes | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/lord-astors-will-published.html | Lord Astor's Will Published | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/rh-belknap-58-headed-us-life-executive-dies-on-coast-active-in.html | R.H. BELKNAP, 58, HEADED U.S. LIFE; Executive Dies on Coast-- Active in Trade Groups | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/text-of-french-note.html | TEXT OF FRENCH NOTE | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/elizabeth-fairall-dress-buyer-who-served-first-ladies-dies-brooks.html | Elizabeth Fairall, Dress Buyer Who Served First Ladies, Dies; Brooks Brothers Avoided | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/harry-d-comer-economist-dead-stock-analyst-and-partner-in-paine.html | HARRY D. COMER, ECONOMIST, DEAD; Stock Analyst and Partner in Paine, Webber Was 68 | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-enters-talks-on-papers-here-but-publishers-concentrate-on.html | U.S. ENTERS TALKS ON PAPERS HERE; But Publishers Concentrate on Printers, Not Guild, in Settlement Efforts Federal Mediators Enter Negotiations to End Guild Strike at Merged Newspapers PUBLISHERS FOCUS ON PRINTER TALKS Accord With Typographical Union Is First Objective --Other Dailies Print Fact-Finding Proposed Powers Optimistic No Conferences Planned | True | By Damon Stetson | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/asparagus-puts-spring-into-veal-or-fish-dish.html | Asparagus Puts Spring Into Veal or Fish Dish | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/webster-to-coach-princeton-divers.html | Webster to Coach Princeton Divers | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/scholars-debate-marxs-values-in-modern-world-a-negation-of-his.html | Scholars Debate Marx's Values in Modern World; A Negation of His Works | True | By M.s. Handler Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/railway-in-florida-hit-by-new-strike.html | RAILWAY IN FLORIDA HIT BY NEW STRIKE | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/gop-chief-appoints-aide-on-minority-affairs.html | G.O.P. Chief Appoints Aide on Minority Affairs | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/reports-of-the-arrival-of-outoftown-buyers.html | Reports of the Arrival of Out-of-Town Buyers | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/profits-advance-at-5-oil-concerns-union-continental-sohio-amerada.html | PROFITS ADVANCE AT 5 OIL CONCERNS; Union, Continental, Sohio, Amerada and Skelly Report Gains in First Quarter Union Oil of California Standard Oil Co. (Ohio) Amerada Petroleum Corp. Skelly Oil Company Continental Oil Company | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/icc-to-announce-decision-tomorrow-on-pennsy-merger-ruling-on-pennsy.html | I.C.C. to Announce Decision Tomorrow On Pennsy Merger; RULING ON PENNSY IS DUE TOMORROW Tight Security Kept | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/sukarno-revises-advisory-council-names-66member-group-after.html | SUKARNO REVISES ADVISORY COUNCIL; Names 66-Member Group After Dismissing 70 Lenin Films Opposed Military Incident Reported | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/hunt-foods-sells-swift-co-stock.html | HUNT FOODS SELLS SWIFT & CO. STOCK | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/quota-on-hides.html | Quota on Hides | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/tv-review-stars-help-channel-13-pass-hat-graciously.html | TV Review; Stars Help Channel 13 Pass Hat Graciously | True | By Jack Gould | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/mrs-kennedy-in-london.html | Mrs. Kennedy in London | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/wills-to-miss-5-or-6-games.html | Wills to Miss 5 or 6 Games | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/black-rod-red-dragon-slapstick-to-laborite.html | Black Rod, Red Dragon 'Slapstick' to Laborite | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/new-sweater-set-called-a-hazard-officials-warn-that-crown-colony.html | NEW SWEATER SET CALLED A HAZARD; Officials Warn That 'Crown Colony Originals' Sold Here Are Highly Flammable F.T.C. Discovered Danger | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/in-the-nation-clearing-the-fog-of-policy-senator-russells-influence.html | In The Nation: Clearing the Fog of Policy; Senator Russell's Influence Hesitation on Aid Basic Policy Flaw | True | By Arthur Krock | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/phoenix-fun-in-the-sun-but-nudity-is-gauche-how-to-get-ahead-knows.html | Phoenix Fun in the Sun, but Nudity Is Gauche; How to Get Ahead Knows Designer Credits Typical Phoenix Casual Appropriately Turned Out | True | By Marylin Bender the New York Times (BY MEYER LIEBOWITS) | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/pravda-assails-liquor-venders-says-profit-motive-causes-increase-in.html | PRAVDA ASSAILS LIQUOR VENDERS; Says Profit Motive Causes Increase in Drunkenness Enforcement Sought | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/a-broad-monetary-reserve-is-urged-by-chief-of-imf.html | A Broad Monetary Reserve Is Urged by Chief of I.M.F. | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/design-alumnae-plan-receptionexhibition.html | Design Alumnae Plan Reception-Exhibition | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/improvement-noted.html | Improvement Noted | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/unions-chided-on-automation-fears-specter-of-subsidy.html | Unions Chided on Automation Fears; Specter of Subsidy | True | By Peter Kihss | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/barnes-off-critical-list.html | Barnes Off Critical List | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/presidential-confidant-pretty-sad-to-leave-runs-a-mile-every-day.html | Presidential Confidant; 'Pretty Sad to Leave' Runs a Mile Every Day | True | Jack Joseph ValentiSpecial to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/mark-braymes.html | MARK BRAYMES | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/cia-says-it-taps-refugee-sources-affidavit-seeks-to-satisfy-court.html | C.I.A. SAYS IT TAPS REFUGEE SOURCES; Affidavit Seeks to Satisfy Court in Slander Suit 'Absolute Immunity' C.I.A. Threat Charged | True | By Ben A. Franklin Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/churchills-doctor-chided-on-diary-revelations-journal-questions.html | Churchill's Doctor Chided on Diary Revelations; Journal Questions Ethics of Relating Patient's Ills Physician Defends His Book as Historically Important | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/aau-track-meet-tickets-to-go-on-sale-here-today.html | A.A.U. Track Meet Tickets To Go On Sale Here Today | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/fate-of-political-prisoners-becomes-major-issue-in-indonesia.html | Fate of Political Prisoners Becomes Major Issue in Indonesia; Prisoner Is Encouraged 'Vindicates My Position' Subandrio Blamed | True | Special to The New York TimesEuropean | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/alexanders-to-expand.html | Alexander's to Expand | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/wreckers-ball-to-get-swinging-tomorrow-night-shakespeare-festival.html | Wreckers Ball To Get Swinging Tomorrow Night; Shakespeare Festival Event to Mark Astor Library's Reprieve | True | D'Arlene | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/books-of-the-times-an-old-story-ever-fresh-ever-new-the-unwanted.html | Books of The Times; An Old Story, Ever Fresh, Ever New The Unwanted | True | By Thomas Lask | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/2-exnazis-put-on-trial-in-murder-of-500000.html | 2 Ex-Nazis Put on Trial In Murder of 500,000 | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/booksauthors-revolution-in-education-to-working-mothers-pattillo.html | Books--Authors; Revolution in Education To Working Mothers Patillo Biography Due Acting in America | True | | | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/british-will-film-plays-for-abctv-spreading-knowledge-surgeon-to.html | British Will Film Plays for A.B.C.-TV; Spreading Knowledge Surgeon to Meet Press | True | By Val Adams | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/surtees-is-victor-in-return-to-racing.html | SURTEES IS VICTOR IN RETURN TO RACING | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/two-scotch-whisky-companies-are-cited-in-civil-antitrust-suit-has.html | Two Scotch Whisky Companies Are Cited in Civil Antitrust Suit; Has Import Rights | True | By Edward Ranzal | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/5000-go-on-strike-as-de-gaulle-visits.html | 5,000 GO ON STRIKE AS DE GAULLE VISITS | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/new-health-plan-urged-by-johnson-congress-asked-to-revamp-public.html | NEW HEALTH PLAN URGED BY JOHNSON; Congress Asked to Revamp Public Service Agency Changing Structure | True | By John D. Pomfret Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/singapore-leader-urges-the-british-to-maintain-base.html | Singapore Leader Urges the British To Maintain Base | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/mnamara-denies-overriding-chiefs-he-cites-general-accord-on-bomber.html | M'NAMARA DENIES OVERRIDING CHIEFS; He Cites General Accord on Bomber Cutback--Calls Hebert Report Distorted M'NAMARA DENIES BYPASSING CHIEFS Didn't Urge New Bomber | True | By Benjamin Welles Special To the New York Timesunited Press International Telephoto | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/procaccino-asks-101million-cut-slash-in-city-budget-would-delay.html | PROCACCINO ASKS $101-MILLION CUT; Slash in City Budget Would Delay Interest Reforms 'Larger Cut' Anticipated | True | By Robert Aldenthe New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/wisconsin-klansman-quits.html | Wisconsin Klansman Quits | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/redskins-sign-carpenter.html | Redskins Sign Carpenter | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/big-board-stiffens-rumor-regulation-rule-on-rumors-is-strengthened.html | Big Board Stiffens Rumor Regulation; RULE ON RUMORS IS STRENGTHENED | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-widens-exchange-plan.html | U.S. Widens Exchange Plan | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/music-montserrat-caballe-pleases-spanish-star-returns-to-scene-of.html | Music: Montserrat Caballe Pleases; Spanish Star Returns to Scene of Success Opera Society Offers Bellini's 'Pirata' | True | By Raymond Ericson | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/marine-news-chief-named.html | Marine News Chief Named | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/two-foursomes-tie-at-64-in-cedar-brook-golf-event.html | Two Foursomes Tie at 64 In Cedar Brook Golf Event | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/reform-pressed-by-presbyterians-proposal-to-update-church-doctrine.html | REFORM PRESSED BY PRESBYTERIANS; Proposal to Update Church Doctrine Survives Year New Confession Written Phrase Substituted | True | By Edward B. Fiske | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-supreme-court-certiorari-granted.html | U.S. Supreme Court; CERTIORARI GRANTED | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/city-woman-is-refused-us-high-court-hearing.html | City Woman Is Refused U.S. High Court Hearing | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/two-publishers-name-executives.html | Two Publishers Name Executives | True | Fabian Bachrach | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-to-train-antired-force.html | U.S. to Train Anti-Red Force | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/dollinger-names-3-aides.html | Dollinger Names 3 Aides | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/federal-medical-aid-sought.html | Federal Medical Aid Sought | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/cancer-patient-dies-despite-transplant.html | CANCER PATIENT DIES DESPITE TRANSPLANT | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/sailor-cap-340-wins-bowie-dash-culmones-mount-covers-6-furlongs-in.html | SAILOR CAP, $3.40, WINS BOWIE DASH; Culmone's Mount Covers 6 Furlongs in 1:11.4-5 | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/southern-presbyterians-warn-members-of-discipline-for-bias.html | Southern Presbyterians Warn Members of Discipline for Bias; Introduced by Texan Withholding of Funds | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/actors-studio-names-officer.html | Actors Studio Names Officer | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-scores-soviet-on-motts-death-says-moscow-may-bear-some.html | U.S. SCORES SOVIET ON MOTT'S DEATH; Protest Says Moscow May Bear Some Responsibility U.S. Note on Mott's Death Says Soviet May Bear Some Blame Gap In Chronology Counsel Charges Murder | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/senate-unit-bars-johnson-request-for-rent-subsidy-appropriations.html | SENATE UNIT BARS JOHNSON REQUEST FOR RENT SUBSIDY; Appropriations Panel, 15-12, Blocks Funds for Poor-- Pastore Plans New Fight House Approved Plan The Republican Backers SENATE UNIT BARS SUBSIDY FOR RENT Administration Victory | True | By Marjorie Hunter Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/russell-favors-a-poll-in-vietnam-on-us-presence-says-we-cant.html | RUSSELL FAVORS A POLL IN VIETNAM ON U.S. PRESENCE; Says 'We Can't Possibly Win' Against Vietcong if People Oppose American Help REJECTS DOMINO THEORY Galbraith, Concurring, Sees Reds Unable to Conquer All of Southeast Asia Military Value Assailed RUSSELL FAVORS POLL IN VIETNAM | True | By Felix Belair Jr. Special To The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/federal-aid-for-the-arts-states-vary-widely-in-progress-on-getting.html | Federal Aid for the Arts; States Vary Widely in Progress on Getting Share of Funds by Deadline The Northwest's Proposal South Seems Slow to Act | True | By Howard Taubman | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/man-fleeing-east-berlin-shot.html | Man Fleeing East Berlin Shot | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/test-for-ray-charles.html | Test for Ray Charles | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/this-is-the-year-the-yankees-lost-most-games-at-start-of-season.html | This Is the Year the Yankees Lost Most Games at Start of Season; Cobb Calls It Quits | True | By Leonard Koppett | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/oil-concern-slates-a-major-financing.html | OIL CONCERN SLATES A MAJOR FINANCING | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/william-m-polk-becomes-fiance-of-lu-ann-smith-exteacher-in-greece.html | William M. Polk Becomes Fiance Of Lu Ann Smith; Ex-Teacher in Greece to Wed Theological Student in June | True | Special to The New York TimesArtisan | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/retailers-are-split-on-mod-but-agree-you-cant-ignore-it-young-ideas.html | Retailers Are Split On Mod but Agree 'You Can't Ignore It'; 'Young Ideas' Win RETAILERS SPLIT ON MOD FASHION | True | By Leonard Sloane | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/humphrey-urges-hard-line-in-war-calls-for-endurance-to-meet.html | HUMPHREY URGES HARD LINE IN WAR; Calls for Endurance to Meet Frustrations and Scolds Vietnam Policy Critics Won't Argue With History HUMPHREY URGES HARD LINE IN WAR | True | By Homer Bigartthe New York Times (BY ALLYN BAUM) | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/hedy-lamarr-denies-intent-to-steal-goods-from-store.html | Hedy Lamarr Denies Intent To Steal Goods From Store | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/debakey-would-bar-a-private-patent-on-new-heart-pump.html | DeBakey Would Bar A Private Patent On New Heart Pump | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/investment-company-elects.html | Investment Company Elects | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/metering-of-water-near-mayor-says-water-metering-near-mayor-says.html | Metering of Water Near, Mayor Says; WATER METERING NEAR, MAYOR SAYS | True | By Charles G. Bennett | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/hanoi-leaders-unyielding-on-terms-for-peace-talks-other-demands.html | Hanoi Leaders Unyielding On Terms for Peace Talks; Other Demands Reasserted HANOI'S LEADERS REAFFIRM TERMS Peking Is Thanked | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/miss-freeman-howard-student-will-be-married-plans-august-wedding-to.html | Miss Freeman, Howard Student, Will Be Married; Plans August Wedding to Wisdom Coleman of Dental School | True | Special to The New York TimesScarlock | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/beattie-decision-postponed.html | Beattie Decision Postponed | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/pietrangeli-wins-naples-net-final-defeats-roche-in-4-sets-riessen.html | PIETRANGELI WINS NAPLES NET FINAL; Defeats Roche in 4 Sets-- Riessen Duo Defaults | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/stanford-backs-liquor-for-students-over-21.html | Stanford Backs Liquor For Students Over 21 | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/interpol-agents-join-hunt-for-hohenzollern-prince.html | Interpol Agents Join Hunt For Hohenzollern Prince | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/miss-dodd-fiancee-of-ronald-g-fraser.html | Miss Dodd Fiancee Of Ronald G. Fraser | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/severe-shortage-of-50cent-coins-laid-to-hoarding.html | Severe Shortage Of 50-Cent Coins Laid to Hoarding | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/fresh-air-in-the-gop.html | Fresh Air in the G.O.P. | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/index-of-commodity-prices-shows-01-drop-at-1125.html | Index of Commodity Prices Shows 0.1 Drop at 112.5 | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/3-city-colleges-defended-on-lsd-dr-gideonse-says-there-is-no.html | 3 CITY COLLEGES DEFENDED ON LSD; Dr. Gideonse Says There Is No Evidence the Drug Has Been Made on Campuses Inquiries Under Way Action by School Board | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/roses-will-end-long-run-in-may-opened-against-odds-it-won-prizes-and.html | 'ROSES' WILL END LONG RUN IN MAY; Opened Against Odds, It Won Prizes and Popularity Triumph of Inexperience A Balancing Director From Penzance to Utopia Honors and Trials | True | By Louis Calta | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/terrier-is-best-in-bel-air-show-call-boy-a-wirehaired-up-from.html | TERRIER IS BEST IN BEL AIR SHOW; Call Boy, a Wire-Haired Up From Classes, Gets Honor | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/2-youths-here-are-cleared-in-killing-of-16yearold-boy.html | 2 Youths Here Are Cleared In Killing of 16-Year-Old Boy | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/commodities-key-contract-in-potatoes-falls-35cent-daily-limit-in.html | Commodities: Key Contract in Potatoes Falls 35-Cent Daily Limit in Busy Trading SPOT PRICE DROP IN MAINE IS CITED Decline in Futures Market a Surprise-- Copper Is Also Down Sharply | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-lines-starts-new-cargo-fleet-keel-to-be-laid-today-on-first-of.html | U.S. LINES STARTS NEW CARGO FLEET; Keel to Be Laid Today on First of Five Vessels Powerful Engines | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/griffith-a-favorite-son-to-at-least-one-ringsider-his-mother-knew-a.html | Griffith a Favorite Son to at Least One Ringsider; His Mother 'Knew' All Along He Would Win--Victor Discloses Ankle Injury | True | By Frank Litsky | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/money.html | Money | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/soviet-un-mission-denies-statement-on-peace-feeler.html | Soviet U.N. Mission Denies Statement on Peace Feeler | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/apparel-pattern-school-set.html | Apparel Pattern School Set | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/electricians-reach-interim-agreement.html | ELECTRICIANS REACH INTERIM AGREEMENT | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/4-oldtime-football-stars-to-enter-pro-hall-of-fame.html | 4 Old-Time Football Stars To Enter Pro Hall of Fame | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/fake-pilot-seized-in-navy-jet-here-upstate-man-is-accused-of.html | FAKE PILOT SEIZED IN NAVY JET HERE; Upstate Man Is Accused of Attempt to Fly Bomber Flew in Admiral's Plane | True | By David Anderson | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/engineering-dean-named.html | Engineering Dean Named | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/envoy-says-he-was-communist.html | Envoy Says. He Was Communist | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/american-five-beats-spain.html | American Five Beats Spain | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/air-crash-fatal-to-four-laid-to-a-heart-attack.html | Air Crash Fatal to Four Laid to a Heart Attack | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/jersey-mans-body-found-murder-considered-possible.html | Jersey Man's Body Found; Murder Considered Possible | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/baseball-bids-court-issue-stay-of-milwaukee-order.html | Baseball Bids Court Issue Stay of Milwaukee Order | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/student-18-killed-in-crash.html | Student, 18, Killed in Crash | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/acquisition-is-seen-for-apparel-maker-acquisition-seen-in-apparel.html | Acquisition Is Seen For Apparel Maker; ACQUISITION SEEN IN APPAREL FIELD | True | By Isadore Barmash | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/stocks-meander-in-aimless-trend-indecisive-mood-develops-as-volume.html | STOCKS MEANDER IN AIMLESS TREND; Indecisive Mood Develops as Volume Slows From Recent Hectic Pace DOW-JONES IS UP BY 0.72 625 Issues Decline and 551 Advance--New Trading Rules Are in Effect Restrictions In Effect Some Wide Changes STOCKS MEANDER IN AIMLESS TREND One Consistent Favorite | True | By John J. Abele | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/british-pound-drops-slightly-canadian-dollar-also-eases.html | British Pound Drops Slightly; Canadian Dollar Also Eases | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/belgian-truck-kills-11-taking-safety-lesson.html | Belgian Truck Kills 11 Taking Safety Lesson | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/new-delhi-protests-to-nagas-over-explosions-that-killed-95.html | New Delhi Protests to Nagas Over Explosions That Killed 95 | True | By J. Anthony Lukas Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/soviet-to-aid-syrian-projects.html | Soviet to Aid Syrian Projects | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/erhard-seeking-talk-with-soviet-chancellor-says-bonn-would-welcome.html | ERHARD SEEKING TALK WITH SOVIET; Chancellor Says Bonn Would Welcome Kosygin Visit Skeptical About Dialogue Would Welcome Kosygin | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/writers-assess-fortunes-wiles-princeton-panelists-believe-affluence.html | WRITERS ASSESS FORTUNE'S WILES; Princeton Panelists' Believe Affluence Brings Dangers Bentley Cites 'Murder' | True | By Dan Sullivan Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/defender-beats-liff-on-20th-hole-allen-ousted-by-towler-in-html | DEFENDER BEATS LIFF ON 20TH HOLE; Allen Ousted by Towler in Pinehurst Tournament-- Hyndman Advances Campbell Advances FIRST ROUND | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/observer-report-from-impregnable-zone-x-terrorist-coup-the.html | Observer: Report from Impregnable Zone X; Terrorist Coup The President's View Three More Professors | True | By Russell Baker | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/hymns-sung-in-jazz-form-at-another-boston-service-church-unites.html | Hymns Sung in Jazz Form At Another Boston Service; Church Unites Frug and Religion | True | Special to The New York TimesUnited Press International Telephoto | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/pga-plans-eight-tourneys-for-fall-circuit-this-year.html | P.G.A. Plans Eight Tourneys For Fall Circuit This Year | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/forrest-walker-economist-dead-macys-official-for-33-years-foe-of.html | FORREST WALKER, ECONOMIST, DEAD; Macy's Official for 33 Years --Foe of Price-Fixing Supervised O.P.A. Rules | True | Special to The New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/judex-a-french-tale-of-antique-villainy-bows-at-baronet.html | 'Judex,' a French Tale of Antique Villainy, Bows at Baronet | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-halts-notes-to-paris-on-nato-officials-cite-acrimony-and-will.html | U.S. HALTS NOTES TO PARIS ON NATO; Officials Cite Acrimony and Will Depend on Talks Little Purpose Seen in Notes Difference on Agenda | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/merger-deal-set-for-savings-unit-united-financial-to-acquire-van.html | MERGER DEAL SET FOR SAVINGS UNIT; United Financial to Acquire Van Nuys Association Maneuver Is Needed | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/concorde-test-feb-28-1968.html | Concorde Test Feb. 28, 1968 | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/astros-triumph-over-reds-2-to-1-cuellar-pitches-5hitter-maloney.html | ASTROS TRIUMPH OVER REDS, 2 TO 1; Cuellar Pitches 5-Hitter-- Maloney Hurts Elbow | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-26 | 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661457 | B00000268109 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/british-pound-drops-3-points-canadian-dollar-registers-gain.html | British Pound Drops 3 Points; Canadian Dollar Registers Gain | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/boyerkranepool-help-defeat-cubs-drive-in-half-of-mets-runs-between.html | BOYER,KRANEPOOL HELP DEFEAT CUBS; Drive in Half of Mets Runs Between Them Hamilton Gains Second Victory | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/soviet-launches-cosmos-116.html | Soviet Launches Cosmos 116 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-steel-shows-drop-in-earnings-profit-fell-to-93c-a-share-in.html | U.S. STEEL SHOWS DROP IN EARNINGS; Profit Fell to 93c a Share in Quarter From $1.25 in'65 U.S. STEEL SHOWS DROP IN EARNINGS | True | By Gerd Wilcke | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/foreign-affairs-vietnams-coming-crunch.html | Foreign Affairs: Vietnam's Coming Crunch | True | By C.l. Sulzberger | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/westchester-democrats-list-primary-candidates.html | Westchester Democrats List Primary Candidates | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/south-africas-stake.html | South Africa's Stake | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/rockefeller-is-assailed-on-city-u-by-nickerson.html | Rockefeller Is Assailed On City U. by Nickerson | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/fccs-caped-crusader-is-honored-friends-give-henry-zowie-farewell-at.html | F.C.C.'s Caped Crusader Is Honored; Friends Give Henry Zowie Farewell at Discotheque Fete | True | By Myra MacPherson Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/archives/menon-attacks-indias-premier-asserts-mrs-gandhi-leads-nation-from.html | MENON ATTACKS INDIA'S PREMIER; Asserts Mrs. Gandhi Leads Nation From Socialism | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/sloan-foundation-elects-officials.html | Sloan Foundation Elects Officials | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/advertising-stock-in-ogilvy-makes-debut.html | Advertising Stock in Ogilvy Makes Debut | True | By Walter Carlson | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/evenings-for-new-music-offer-satie-piece-and-two-premieres.html | Evenings of New Music' Offer Satie Piece and Two Premieres | True | By Allen Hughes | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/building-of-lavish-churches-criticized-at-coast-conference.html | Building of Lavish Churches Criticized at Coast Conference | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/tv-couture-good-girls-finish-dowdy.html | TV Couture: Good Girls Finish Dowdy | True | By Bernadette Carey | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/beal-wadia.html | Beal Wadia | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/wider-us-trials-for-negroes-urged.html | WIDER U.S. TRIALS FOR NEGROES URGED | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/broader-bombing-urged-by-russell-georgia-democrat-calls-for-the.html | BROADER BOMBING URGED BY RUSSELL; Georgia Democrat Calls for the Sealing of Haiphong | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/council-leader-disputes-oconnors-view-that-all-of-tax-plan-will.html | Council Leader Disputes O'Connor's View That All of Tax Plan Will Pass | True | By Robert Alden | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/port-body-scores-trade-center-foe-tobin-says-empire-states-motives.html | PORT BODY SCORES TRADE CENTER FOE; Tobin Says Empire State's Motives Are Selfish | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/foreign-lobby-bill-gains.html | Foreign Lobby Bill Gains | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/weather-and-earnings-are-bright-and-clear-years-heaviest-day-for.html | Weather and Earnings Are Bright and Clear; Year's Heaviest Day for Annual Meetings Draws Stockholders Around the Country PROFITS PICTURE IS FAIR AND BRIGHT First-Quarter Records Are Set by Many Concerns in Variety of Fields | True | By Clare M. Reckert | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/traded-to-rams.html | Traded to Rams | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/port-chester-gop-wins.html | Port Chester G.O.P. Wins | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/repeal-gains-in-mississippi.html | Repeal Gains in Mississippi | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/court-postpones-crucible-meeting-delay-until-aug-29-set-in-battle.html | COURT POSTPONES CRUCIBLE MEETING; Delay Until Aug 29 Set in Battle With Dissidents | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/janus-films-acquires-rights.html | Janus Films Acquires Rights | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/theater-the-world-of-gunter-grass-material-from-novels-staged-at.html | Theater: 'The World of Gunter Grass'; Material From Novels Staged at the Pocket Hitler's Germany Seen on Moral-Political Tour | True | By Stanley Kauffmann | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/plays-delight-new-haven-teenagers.html | Plays Delight New Haven Teen-Agers | True | By Howard Taubman Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/the-stairs-still-creak-in-brooklyn.html | The Stairs Still Creak in Brooklyn | True | By Rita Reif | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/loeb-awards-announced-for-editor-and-professor.html | Loeb Awards Announced For Editor and Professor | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/petrosian-defeats-spassky-in-7th-game.html | PETROSIAN DEFEATS SPASSKY IN 7TH GAME | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/dr-john-m-schapiro.html | DR. JOHN M. SCHAPIRO | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/wife-of-stone-architect-is-granted-a-separation.html | Wife of Stone, Architect, Is Granted a Separation | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/peking-urges-birth-curbs-big-families-are-penalized-china-puts.html | Peking Urges Birth Curbs; Big Families Are Penalized; CHINA PUTS STRESS ON BIRTH CONTROL | True | By Seymour Topping Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/educator-and-retailer-elected-to-board-of-corn-products-co.html | Educator and Retailer Elected To Board of Corn Products Co. | True | By James J.nagle | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/art-seven-decades-packs-a-wallop-10-galleries-exhibiting-371-works.html | Art: 'Seven Decades' Packs a Wallop; 10 Galleries Exhibiting 371 Works in All Education Association Sponsoring Show | True | By John Canaday | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/white-sox-on-top-41.html | White Sox on Top, 4-1 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/catholic-bishops-criticize-divorce-bill-on-eve-of-vote-bishops.html | Catholic Bishops Criticize Divorce Bill on Eve of Vote; BISHOPS CRITICAL OF DIVORCE BILL | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/banker-stresses-latin-trade-bloc-herrera-urges-agreement-on-broader.html | BANKER STRESSES LATIN TRADE BLOC; Herrera Urges Agreement on Broader Market | True | By John H. Allan Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/taxexempt-bonds-aid-phoenix-steel.html | TAX-EXEMPT BONDS AID PHOENIX STEEL | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/six-favorites-score.html | Six Favorites Score | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/release-of-suspect-in-fatal-fire-asked.html | RELEASE OF SUSPECT IN FATAL FIRE ASKED | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/car-safety-partners-views-differ-on-the-plea-of-industry-for-a.html | Car Safety Partners; Views Differ on the Plea of Industry For a Creative Role With Government | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/no-bonn-move-now.html | No Bonn Move Now | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/alous-5-hits-help-braves-rout-giants.html | ALOU'S 5 HITS HELP BRAVES ROUT GIANTS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/paperboard-output-rose-115-in-week.html | PAPERBOARD OUTPUT ROSE 11.5% IN WEEK | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/pepitone-single-caps-3run-ninth-ford-and-3-relievers-fail-to-hold.html | PEPITONE SINGLE CAPS 3-RUN NINTH; Ford and 3 Relievers Fail to Hold 4-to-2 Lead Victory Yanks' Second | True | By Leonard Koppett | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/noel-coward-acts-in-his-new-trilogy.html | NOEL COWARD ACTS IN HIS NEW TRILOGY | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/canada-greets-russian-liner-pushkin-introduces-new-transatlantic.html | CANADA GREETS RUSSIAN LINER; Pushkin Introduces New Trans-Atlantic Service | True | By George Horne Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/womens-interclub-golf-summaries.html | Women's Interclub Golf Summaries | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/schedule-of-amusements-for-children-in-the-city.html | Schedule of Amusements for Children in the City | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/money.html | Money | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/members-of-russian-religious-group-who-came-to-the-u-s-after-a-stay.html | Members of Russian Religious Group Who Came to the U. S. After a Stay in Turkey Thrive in New Jersey; Old Believers Leaning to New Ways | True | By Homer Bigart Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-to-ask-bonn-to-forgo-share-in-nuclear-arms-germans-would-play-a.html | U.S. TO ASK BONN TO FORGO SHARE IN NUCLEAR ARMS; Germans Would Play a Role in Allied Atomic Strategy on Consultative Group AIM IS TO BOLSTER UNITY Rusk and Ball Are Reported Persuaded by Acheson to Shelve Atlantic Fleet U.S. TO ASK BONN FOR ATOM DELAY | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/coal-company-sues-competing-concern-and-mine-workers.html | Coal Company Sues Competing Concern And Mine Workers | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/johnson-set-back-by-house-on-cuts-in-school-meals-slashes-in-milk.html | JOHNSON SET BACK BY HOUSE ON CUTS IN SCHOOL MEALS; Slashes in Milk and Lunch Programs Rejected in Vote on $6.9-Billion Farm Fund JOHNSON SET BACK ON SCHOOL MEALS | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/index-of-commodity-prices-shows-06-drop-at-1115.html | Index of Commodity Prices Shows 0.6 Drop at 111.5 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/contractor-lent-dodd-personal-car.html | CONTRACTOR LENT DODD PERSONAL CAR | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/native-prince-3-wins-at-aqueduct-al-g-specialist-second-in-10000.html | NATIVE PRINCE, $3, WINS AT AQUEDUCT; Al G. Specialist Second in $10,000 Equestrial Dash | True | By Michael Strauss | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/eastern-league.html | EASTERN LEAGUE | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/miller-renamed-president-of-ap-news-agencys-board-also-appoints.html | MILLER RENAMED PRESIDENT OF AP; News Agency's Board Also Appoints Other Top Aides | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/huge-transmission-line-slated-power-system-maps-765000volt-grid-in.html | Huge Transmission Line Slated; Power System Maps 765,000-Volt Grid in Five States SYSTEM PLANNING HUGE POWER LINE | True | By Gene Smith | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/won-and-lost-record-won-and-lost-record.html | Won and Lost Record Won and Lost Record | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/amf-vice-president-is-appointed-to-board.html | A.M.F. Vice President Is Appointed to Board | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/random-house-says-hughes-blocks-book.html | RANDOM HOUSE SAYS HUGHES BLOCKS BOOK | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/gulf-oil-orders-six-huge-tankers-biggest-commercial-ships-in-world.html | GULF OIL ORDERS SIX HUGE TANKERS; Biggest Commercial Ships in World to Be Built in Japan by Mid-1968 IRISH TERMINAL SLATED Deal Is Designed to Meet Competition in Europe Profits Set a Record GULF OIL ORDERS SIX HUGE TANKERS | True | By Robert A. Wright Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/lung-rupture-kills-heart-pump-patient-rupture-is-fatal-to-heart.html | Lung Rupture Kills Heart Pump Patient; RUPTURE IS FATAL TO HEART PATIENT | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/coast-guard-appoints-chief.html | Coast Guard Appoints Chief | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/france-rescinds-gi-tax-exemption.html | FRANCE RESCINDS G.I. TAX EXEMPTION | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/11-waiting-for-bus-outside-saigon-die-in-terrorist-blast.html | 11 Waiting for Bus, Outside Saigon Die In Terrorist Blast | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/indians-tie-mark-beating-as-40-9th-straight-equals-league-record.html | INDIANS TIE MARK BEATING A'S, 4-0; 9th Straight Equals League Record for Season's Start | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/coast-lilacs-sent-to-capital.html | Coast Lilacs Sent to Capital | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/books-and-authors-eden-on-vietnam.html | Books and Authors; Eden on Vietnam | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/lowery-strives-to-halt-hostility-presses-program-to-improve-image.html | LOWERY STRIVES TO HALT HOSTILITY; Presses Program to Improve Image of City's Firemen | True | By Philip H. Dougherty | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/nuptials-in-summer-for-nancy-cladel.html | Nuptials in Summer For Nancy Cladel | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/merger-talks-ended.html | Merger Talks Ended | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/tobacco-men-score-bootleg-cigarettes.html | TOBACCO MEN SCORE BOOTLEG CIGARETTES | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/profit-at-coned-off-for-quarter-net-income-is-72c-a-share-against.html | PROFIT AT CONED OFF FOR QUARTER; Net Income is 72c a Share Against 77c a Year Ago | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/kenya-dissidents-face-new-elections.html | Kenya Dissidents Face New Elections | True | By Lawrence Fellows Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/pav-rise-sought-across-the-board-women-chess-players-get-less-than.html | PAV RISE SOUGHT ACROSS THE BOARD; Women Chess Players Get Less Than Men, Pickets Say | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/treasury-bill-rates-register-an-advance.html | Treasury Bill Rates Register an Advance | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/helmsman-blamed-in-crash-into-span.html | HELMSMAN BLAMED IN CRASH INTO SPAN | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hebert-demands-data-on-bombers-asks-mcnamara-to-disclose-views-of.html | HEBERT DEMANDS DATA ON BOMBERS; Asks McNamara to Disclose Views of Military Chiefs on Need for Aircraft HEBERT DEMANDS DATA ON BOMBERS | True | By Benjamin Welles Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/1972-summer-olympics-go-to-munich-and-winter-games-to-sapporo-in.html | 1972 Summer Olympics Go to Munich and Winter Games to Sapporo in Japan; TWO U.S. CITIES REJECTED IN VOTE Canadians Also Lose Bids Brundage Will Head 67 Inquiry on South Africa | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/wise-men-resign-in-latin-protest-alliance-for-progress-panel-scores.html | 'WISE MEN' RESIGN IN LATIN PROTEST; Alliance for Progress Panel Scores U.S. Dominance 'WISE MEN RESIGN IN LATIN PROTEST | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/dynamic-indian-aide-robert-lafollette-bennett.html | Dynamic Indian Aide; Robert LaFollette Bennett | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/vincent-b-hubbell.html | VINCENT B. HUBBELL | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/dance-new-rite-of-spring-version-new-york-premiere-is-done-by.html | Dance New 'Rite of Spring' Version; New York Premiere Is Done by Bolshoi Soviet Troupe Offers Mixed Program | True | By Clive Barnes | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-bids-courtset-school-guidelines-asks-uniform-decree-for-7-cases.html | U.S. BIDS COURTSET SCHOOL GUIDELINES; Asks Uniform Decree for 7 Cases Pending in South | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/six-british-royal-palaces-will-be-visited-on-tv.html | Six British Royal Palaces Will Be Visited on TV | True | By Val Adams | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/eastern-life-report.html | Eastern Life Report | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/susannah-sharp-to-be-the-bride-of-colin-starnes-harvard-divinity.html | Susannah Sharp To Be the Bride of Colin Starnes; Harvard Divinity School Students Engaged Summer Nuptials | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/youngstown-sheet-tube.html | Youngstown Sheet & Tube | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/bob-hope-american-gets-journalism-award.html | 'Bob Hope, American' Gets Journalism Award | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/south-africa-in-talks.html | South Africa in Talks | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/rockefeller-signs-bill-requiring-inspection-of-autos-regardless-of.html | Rockefeller Signs Bill Requiring Inspection of Autos Regardless of Age | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/city-to-continue-water-controls-mayor-eases-rules-on-use-of.html | CITY TO CONTINUE WATER CONTROLS; Mayor Eases Rules on Use of Air-Conditioners-Others to Remain in Force City to Continue Water Restrictions | True | By Clayton Knowles | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/drinking-and-fall-blamed-in-college-athletes-death.html | Drinking and Fall Blamed In College Athlete's Death | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/ncaa-sets-bowl-date.html | N.C.A.A. Sets Bowl Date | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/uaw-loses-in-first-bid-to-organize-ford-clerks.html | U.A.W. Loses in First Bid To Organize Ford Clerks | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/chinese-art-opens-new-gallery-here.html | CHINESE ART OPENS NEW GALLERY HERE | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/laborites-shifting-stand-on-the-common-market.html | Laborites Shifting Stand on the Common Market | True | By Dana Adams Schmidt Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/sea-chanteys-sung-by-herbert-massey.html | SEA CHANTEYS SUNG BY HERBERT MASSEY | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/lakers-conquer-celtics123115-los-angeles-five-extends-title-series.html | LAKERS CONQUER CELTICS,123-115; Los Angeles Five Extends Title Series to 7th Game | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/american-tobacco-shows-a-slight-drop-in-earnings.html | American Tobacco Shows A Slight Drop in Earnings | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/offering-slated-for-sh-stock-secondary-issue-is-planned-in.html | OFFERING SLATED FOR S.&H. STOCK; Secondary Issue Is Planned in Trading-Stamp Shares | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/jitters-traced-to-us-refunding-concern-also-shown-over-possible.html | JITTERS TRACED TO U.S.REFUNDING; Concern Also Shown Over Possible Reserve Moves for Tightening Reins | True | By H. Erich Heinemann | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/jacob-pat-author-dies-at-76-officer-of-jewish-labor-panel.html | Jacob Pat, Author, Dies at 76; Officer of Jewish Labor Panel | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/devicenzo-registers-67-for-276-and-captures-dallas-open-by-one.html | DeVicenzo Registers 67 for 276 and Captures Dallas Open by One Stroke; EAGLE BY HENNING SETS UP 3-WAY TIE South African's Play on 18th Gives Him Deadlock With Floyd, Campbell at 277 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/frank-sheehan-of-twu-is-dead-vice-president-was-jailed-in-january.html | FRANK SHEEHAN OF T.W.U. IS DEAD; Vice President Was Jailed in January Transit Strike | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/banker-is-appointed-merck-co-director.html | Banker Is Appointed Merck & Co. Director | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/4-airlift-squadrons-in-navy-to-be-shifted-to-air-force.html | 4 Airlift Squadrons in Navy To Be Shifted to Air Force | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/32-at-mill-in-india-die-in-blast.html | 32 at Mill in India Die in Blast | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/gain-for-year-seen.html | Gain for Year Seen | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/stock-prices-drop-as-trading-rises-on-american-list.html | Stock Prices Drop As Trading Rises On American List | True | By Peter I. Elkovich | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/300000-in-stolen-stocks-are-found-in-suspects-car.html | $300,000 in Stolen Stocks Are Found in Suspect's Car | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/mit-cuts-agency-ties-mit-research-center-to-cut-its-ties-with-cia.html | M.I.T. Cuts Agency Ties; M.I.T. Research Center to Cut Its Ties With C.I.A. After June | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/market-weakens-in-quiet-session-stock-prices-drift-lazily-as.html | MARKET WEAKENS IN QUIET SESSION; Stock Prices Drift Lazily as Declines Outpace Gains by 646-to-538 Margin AVERAGES REFLECT DIP Losses of a Point or More Shown by Anaconda, G.M. and Jersey Standard MARKET WEAKENS IN QUIET SESSION | True | By John J. Abele | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/annual-railway-strike-ties-up-japan.html | Annual Railway Strike Ties Up Japan | True | By Robert Trumbull Special to The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/painter-sues-to-place-name-on-louvre-work.html | Painter Sues to Place Name on Louvre Work | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/2-more-theaters-to-do-burlesque-broadway-and-coney-island-houses.html | 2 MORE THEATERS TO DO BURLESQUE; Broadway and Coney Island Houses Booked by Griffith | True | By Sam Zolotow | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/new-jersey-decides.html | New Jersey Decides | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hugh-ross-conducts-a-choral-program.html | HUGH ROSS CONDUCTS A CHORAL PROGRAM | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/unity-step-voted-by-presbyterians-southern-church-will-join-7-other.html | UNITY STEP VOTED BY PRESBYTERIANS; Southern Church Will Join 7 Other Denominations Next Week in Talks on Union A CONSERVATIVE DEFEAT Pastoral Committee Will Go to Mississippi to Check on Resistance to Integration | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/borden-co-sets-a-record-in-firstquarter-earnings.html | Borden Co. Sets a Record In First-Quarter Earnings | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/physicians-urged-to-curb-lsd-use-ama-recalls-warning-it-issued-in.html | PHYSICIANS URGED TO CURB LSD USE; A.M.A. Recalls Warning It Issued in 1963 Editorial | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/bureau-is-set-up-for-crank-calls-telephone-company-seeks-to-shield.html | BUREAU IS SET UP FOR CRANK CALLS; Telephone Company Seeks to Shield an Increasing Total of Victims Here INTERCEPTION OFFERED Agency Will Merely Record Calling Number, Not Listen 7-Day Log Is Required | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/skylounge-study-planned-on-coast-us-to-assist-los-angeles-on.html | SKYLOUNGE STUDY PLANNED ON COAST; U.S. to Assist Los Angeles on Airport-to-City Project | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/german-reds-name-2-to-arrange-talks.html | GERMAN REDS NAME 2 TO ARRANGE TALKS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/head-of-mexican-university-resigns-after-students-riot.html | Head of Mexican University Resigns After Students Riot | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/severe-quake-destroys-many-tashkent-buildings-2-soviet-leaders-fly.html | Severe Quake Destroys Many Tashkent Buildings; 2 Soviet Leaders Fly to City in Central Asia 4 Reported Dead and 150 Hurt New Shocks Felt | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/philip-morris-picks-director-reports-sharp-rise-in-profits.html | Philip Morris Picks Director, Reports Sharp Rise in Profits | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/belt-charge-denied.html | Belt Charge Denied | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/britain-tightens-goldhoard-rule-clamps-down-on-investing-in.html | BRITAIN TIGHTENS GOLD-HOARD RULE; Clamps Down on Investing in Medallions and Coins | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/seoul-citing-troop-aid-seeks-role-at-a-vietnam-peace-parley.html | Seoul, Citing Troop Aid, Seeks Role at a Vietnam Peace Parley | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/connor-asks-summer-jobs.html | Connor Asks Summer Jobs | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/mrs-motley-finds-borough-role-big.html | MRS. MOTLEY FINDS BOROUGH ROLE BIG | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/antisoviet-protest-is-held-in-jakarta.html | ANTI-SOVIET PROTEST IS HELD IN JAKARTA | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/high-court-admission.html | High Court Admission | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/garden-seeks-archer-or-benvenuti-as-griffiths-next-foe-tigers.html | Garden Seeks Archer or Benvenuti as Griffith's Next Foe; TIGER'S CHANCES ON REMATCH SLIM Griffith to Challenge State on Rule Limiting Fighter to Only One Title. | True | By Deane McGowen | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/handmachervogd-elects.html | Handmacher-Vogel Elects | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/spain-denies-lifting-curb-on-us-flights.html | SPAIN DENIES LIFTING CURB ON U.S. FLIGHTS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/andrew-t-buglione.html | ANDREW T. BUGLIONE | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/mrs-margaret-e-tirrell-psychologist-in-jersey.html | Mrs. Margaret E. Tirrell, Psychologist in Jersey | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/texas-eastern-transmission.html | Texas Eastern Transmission | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/art-gallery-hoppers-extend-east-side-rush-hour-into-the-night-buffs.html | Art Gallery Hoppers Extend East Side Rush Hour Into the Night; Buffs Stream About Town to Variety of Preview Displays | True | By Charlotte Curtis | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/air-strike-board-to-meet.html | Air Strike Board to Meet | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/scientists-are-divided-on-bright-meteors-fate.html | Scientists Are Divided On Bright Meteor's Fate | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/commodities-soybean-futures-prices-climb-in-reaction-to-goverment.html | Commodities: Soybean Futures Prices Climb in Reaction to Goverment Report; POTATOES SHOW CONTINUED DROP Copper Contracts Also Dip Under Impact of Decline in the London Market | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/sex-study-book-sold-out.html | Sex Study Book Sold Out | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/national-starch-elects.html | National Starch Elects | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/tvmexico-cbs-reports-offers-vigorous-study.html | TV/'Mexico'; 'C.B.S. Reports' Offers Vigorous Study | True | By Jack Gould | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/shore-furl-sail-triumph.html | Shore, Furl Sail Triumph | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/jersey-industrialists-death-is-laid-to-gunshot-wound.html | Jersey Industrialist's Death Is Laid to Gunshot Wound | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/johnson-to-rename-sec-aide.html | Johnson to Rename S.E.C. Aide | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/un-gets-protest-by-ghana.html | U.N. Gets Protest by Ghana | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/mayor-cites-record-to-back-moerdler.html | MAYOR CITES RECORD TO BACK MOERDLER | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/marxist-attacks-state-0wnership-says-it-does-not-resolve-mans.html | MARXIST ATTACKS STATE 0WNERSHIP; Says It Does Not Resolve Man's Alienation Problem | True | By M.s. Handler Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/profits-rise-at-eastern-air-lines-companies-stage-annual-meetings.html | Profits Rise at Eastern Air Lines; COMPANIES STAGE ANNUAL MEETINGS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/science-academy-admits-42-more-membership-of-the-national-group-is.html | SCIENCE ACADEMY ADMITS 42 MORE; Membership of the National Group Is Brought to 745 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |