Exhibit D81

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/purse-of-65000-set-for-big-pace-cardigan-bay-bret-hanover-to-meet.html | PURSE OF $65,000 SET FOR BIG PACE; Cardigan Bay, Bret Hanover to Meet at Yonkers May 20 | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/aide-to-dr-king-released.html | Aide to Dr. King Released | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/carrier-scores-transport-bill-barge-man-attacks-plan-to-set-up-new.html | CARRIER SCORES TRANSPORT BILL; Barge Man Attacks Plan to Set Up New Department | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/washington-there-is-no-sanctuary.html | Washington: 'There Is No Sanctuary' | True | By James Reston | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/national-basketball-assn-championship-playoff.html | National Basketball Ass'n; CHAMPIONSHIP PLAYOFF | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/yards-set-record-in-first-quarter-1647-vessels-on-the-ways.html | YARDS SET RECORD IN FIRST QUARTER; 1,647 Vessels on the Ways Throughout the World | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/germans-to-study-safety.html | Germans to Study Safety | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hugo-r-lehrfeld.html | HUGO R. LEHRFELD | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/mrs-wallace-wins-mock-vote.html | Mrs. Wallace Wins Mock Vote | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/air-power-in-vietnam-us-would-have-edge-in-quantity-and-quality-in.html | Air Power in Vietnam; U.S. Would Have Edge in Quantity And Quality in Intensified Action | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/what-tsai-bought-250million-worth-tsai-investment-250million-plus.html | What Tsai Bought; $250-Million Worth; TSAI INVESTMENT; $250-MILLION PLUS | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/blast-at-london-factory-kills-a-russian-observer.html | Blast at London Factory Kills a Russian Observer | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/news-of-realty-new-bus-garage-greyhound-starts-work-on-major-west.html | NEWS OF REALTY: NEW BUS GARAGE; Greyhound Starts Work on Major West Side Facility | True | By Byron Porterfield | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/afl-twin-bill-at-anaheim.html | A.F.L. Twin Bill at Anaheim | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/tax-lure-ended-by-macys-on-li-stores-to-stop-absorbing-levy-for.html | TAX LURE ENDED BY MACY'S ON L.I.; Stores to Stop Absorbing Levy for City Shoppers | True | By Isadore Barmash | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hanoi-says-us-jets-were-hit.html | Hanoi Says U.S. Jets Were Hit | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/electronic-prying-grows-cia-is-spying-from-100-miles-up-satellites.html | Electronic Prying Grows; C.I.A. Is Spying From 100 Miles Up; Satellites Probe Secrets of the Soviet Union ELECTRONIC AIDS TO PRYING GROW Two Nations Vie in Cosmic Surveillance Earthbound Gadgetry Developed, Too | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/moors-trial-hears-a-tape-recording-of-childs-screams.html | Moors Trial Hears A Tape Recording Of Child's Screams | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/new-spacecraft-may-glide-to-earth-like-jet-air-force-and-nasa-push.html | New Spacecraft May Glide to Earth Like Jet; Air Force and NASA Push Testing of Ship of Future | True | By John Noble Wilford | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/assembly-blocks-city-plan-to-spur-lowcost-housing-kills-a-bid-for.html | ASSEMBLY BLOCKS CITY PLAN TO SPUR LOW-COST HOUSING; Kills a Bid for Wider-Based Realty Tax to Increase Limit on Borrowing UPSTATE G.O.P. OPPOSED Bill Is Approved to Require Port Authority to Pay Levy on Its Property ASSEMBLY BARS CITY HOUSING BID | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/express-concern-plans-bond-role-american-seeks-to-acquire.html | EXPRESS CONCERN PLANS BOND ROLE; American Seeks to Acquire Municipals Underwriter EXPRESS CONCERN PLANS BOND ROLE | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/miss-holtzinger-engaged-to-wed-robert-gunning-classicist-is-fiancee.html | Miss Holtzinger Engaged to Wed Robert Gunning Classicist Is Fiancee of Math Professor Who Teaches at Princeton | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/washington-repeats-its-warning-that-there-is-no-air-sanctuary.html | Washington Repeats Its Warning That There Is No Air Sanctuary .; SANCTUARY DEAD, U.S. AGAIN WARNS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/mrs-john-m-thompson.html | MRS. JOHN M. THOMPSON | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/budget-limiting-school-expansion-187million-for-program-reflects-75.html | BUDGET LIMITING SCHOOL EXPANSION; $18.7-Million for Program Reflects 75% Drop From $76.5-Million Asked BUDGET CUT PARES SCHOOL EXPANSION | True | By Leonard Buder | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/twinstigers-game-off.html | Twins-Tigers Game Off | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/neediest-cases-get-record-735973-in-54th-campaign.html | Neediest Cases Get Record $735,973 In 54th Campaign | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/apawamis-routs-quaker-ridge-in-womens-golf-team-matches.html | Apawamis Routs Quaker Ridge In Women's Golf Team Matches | True | By Maureen Orcutt | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/orioles-win-73-for-7th-straight-brooks-robinson-hits-1-of-4-homers.html | ORIOLES WIN, 7-3, FOR 7TH STRAIGHT; Brooks Robinson Hits 1 of 4 Homers Against Angels | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/johnson-said-to-stand-firm-on-vietnam-policy-despite-criticism.html | Johnson Said to Stand Firm on Vietnam Policy Despite Criticism | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/todays-press-program.html | Today's Press Program | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/closing-of-us-intelligence-monitoring-stations-by-pakistan-is.html | Closing of U.S. Intelligence Monitoring Stations by Pakistan Is Disclosed | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/yarborough-to-drive-ford.html | Yarborough to Drive Ford | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/miss-laura-virginia-barrett-betrothed-to-richard-hoffman.html | Miss Laura Virginia Barrett Betrothed to Richard Hoffman | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-gets-16million-judgment-against-niarchos-lines-for-tax-niarchos.html | U.S. Gets $16-Million Judgment Against Niarchos Lines for Tax; NIARCHOS LIABLE ON 16-MILLION TAX | True | By Edward Ranzal | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/the-vice-presidents-house.html | The Vice President's House | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/un-aide-dies-in-crash.html | U.N. Aide Dies in Crash | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/6-unions-are-sued-by-mergded-papers-publishers-seek-arbitration.html | 6 UNIONS ARE SUED BY MERGED PAPERS; Publishers Seek Arbitration Guild Not Named 6 Unions Sued by Merged Newspaper | True | By Damon Stetson | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/wiretapping-by-us-charged-by-baker.html | WIRETAPPING BY U.S. CHARGED BY BAKER | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/24-writers-urge-new-steps-for-vietnam-peace-call-for-end-to-bombing.html | 24 Writers Urge New Steps for Vietnam Peace; Call for End to Bombing in North Group Also Voices Criticism of Humphrey | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/eisenhower-backs-foreign-aid-in-a-letter-to-a-private-group.html | Eisenhower Backs Foreign Aid In a Letter to a Private Group | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/menuhin-concert-is-birthday-party-violinist-50-is-conductor-and.html | MENUHIN CONCERT IS BIRTHDAY PARTY; Violinist, 50, Is Conductor and Soloist in London | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/walker-drives-in-three-runs-as-post-routs-pratt-110.html | Walker Drives In Three Runs As Post Routs Pratt, 11-0 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/rutgers-tops-hofstra-70-as-ott-fans-11-in-3hitter.html | Rutgers Tops Hofstra, 7-0, As Ott Fans 11 in 3-Hitter | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/island-satellite-link-set.html | Island Satellite Link Set | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hedy-lamarr-wins-shoplift-acquittal-after-coast-trial.html | Hedy Lamarr Wins Shoplift Acquittal After Coast Trial | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/mohole-drill-to-test-2-geological-theories-reversal-of-polarity-and.html | Mohole Drill to Test 2 Geological Theories; Reversal of Polarity and Rise of Lava Will Be Studied | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/restore-rent-subsidies.html | Restore Rent Subsidies | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/standing-of-the-clubs.html | Standing of the Clubs | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/maurice-smoler-80-dies-head-of-garment-concern.html | Maurice Smoler, 80, Dies; Head of Garment Concern | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/new-rheingold-director.html | New Rheingold Director | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/un-unit-approves-food-aid.html | U.N. Unit Approves Food Aid | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/senior-pilot-promoted-by-american-airlines.html | Senior Pilot Promoted By American Airlines | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/young-couple-acquire-a-poor-folks-picasso.html | Young Couple Acquire A Poor Folks' Picasso | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/identification-report-denied.html | Identification Report Denied | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/7-countries-confer-on-rocket-project.html | 7 COUNTRIES CONFER ON ROCKET PROJECT | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/enemy-plane-destroyed-in-air-fight-65-miles-northeast-of-hanoi-an.html | Enemy Plane Destroyed in Air Fight 65 Miles Northeast of Hanoi; AN ADVANCED MIG DOWNED BY U.S. JET | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/exportimport-bank-liberalizes-its-aid-aid-liberalized-by-export.html | Export-Import Bank Liberalizes Its Aid; AID LIBERALIZED BY EXPORT BANK | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/lindsay-asks-city-council-for-2-homerule-messages.html | Lindsay Asks City Council For 2 Home-Rule Messages | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/textile-concern-raises-earnings-burlington-industries-profit-climbs.html | TEXTILE CONCERN RAISES EARNINGS; Burlington Industries Profit Climbs 15% for Quarter | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/dubois-clubs-challenge-front-registration-law.html | DuBois Clubs Challenge 'Front' Registration Law | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/standing-of-the-clubs2.html | Standing of the Clubs(2) | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/captrobert-hufschmid-to-marry-helen-gaunt.html | Capt.Robert Hufschmid To Marry Helen Gaunt | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/judge-gives-clay-60-days-to-pay-25000-alimony.html | Judge Gives Clay 60 Days To Pay $25,000 Alimony | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/breakthrough-on-medical-aid.html | Breakthrough on Medical Aid | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/contract-is-accepted.html | Contract Is Accepted | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/traffic-halted-as-crane-collapses-on-fifth-ave.html | Traffic Halted as Crane Collapses on Fifth Ave. | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/continental-and-american-can-predict-earnings-gains-in-1966.html | Continental and American Can Predict Earnings Gains in 1966 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/bridge-north-american-team-off-to-shaky-start-in-italy.html | Bridge; North American Team Off To Shaky Start in Italy | True | By Alan Truscott | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/southern-railway-profits-off.html | Southern Railway Profits Off | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/livingston-l-blair-red-cross-aide-62.html | LIVINGSTON L. BLAIR, RED CROSS AIDE, 62 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hogan-receives-bid-to-usopen-4time-champion-privileged-to-enter.html | HOGAN RECEIVES BID TO U.S.OPEN; 4-Time Champion Privileged to Enter Without Trial | True | By Lincoln A.werden | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/bowie-results.html | Bowie Results | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/new-antibiotic-drug-reported-in-canada.html | NEW ANTIBIOTIC DRUG REPORTED IN CANADA | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/4-inducted-in-football-hall-of-fame-savidge-of-princeton-receives.html | 4 Inducted in Football Hall of Fame; Savidge of Princeton Receives Honor as Scholar-Athlete | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/sidelights-ebullience-at-ge-is-shortlived.html | Sidelights; Ebullience at G.E Is Short-Lived | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/yost-is-resigning-as-goldberg-aide-educator-to-become-deputy-chief.html | YOST IS RESIGNING AS GOLDBERG AIDE; Educator to Become Deputy Chief of U.N. Mission | True | By Kathleen Teltsch Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/sports-of-the-times-how-to-raise-how-to-raise-eyebrows.html | Sports of The Times; How to Raise Eyebrows | True | By Arthur Daley | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/draper-is-beaten-in-northsouth-golf-wholey-puts-out-defender-on.html | Draper Is Beaten in North-South Golf; WHOLEY PUTS OUT DEFENDER ON 20TH Morey, Campbell, Charlie Smith Win Second-Round Matches at Pinehurst | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/wings-set-back-canadiens-52-and-take-20-lead-in-playoffs.html | Wings Set Back Canadiens, 5-2, And Take 2-0 Lead in Playoffs | True | By Gerald Eskenazi Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/rhodesian-offers-to-resume-talks-smith-says-he-is-prepared-to.html | RHODESIAN OFFERS TO RESUME TALKS; Smith Says He Is Prepared to Negotiate With British | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/lecturers-for-yale-course-in-film-writing-are-named.html | Lecturers for Yale Course In Film Writing Are Named | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/graham-hill-or-amon-will-join-mecom-team-for-500mile-race.html | Graham Hill or Amon Will Join Mecom Team for 500-Mile Race | True | By Frank M. Blunk | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/el-paso-natural-gas-co.html | El Paso Natural Gas Co. | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/1million-given-for-nile-temples-aswan-salvage-drive-aided-by-mrs.html | $1-MILLION GIVEN FOR NILE TEMPLES; Aswan Salvage Drive Aided by Mrs. DeWitt Wallace | True | By Richard F. Shepard | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/books-of-the-times-howl.html | Books of The Times; Howl | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/television.html | Television | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/leonard-m-mcabe.html | LEONARD M. M'CABE | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/theater-preview.html | Theater Preview | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/british-get-singapore-rights.html | British Get Singapore Rights | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/st-johns-defeats-queens-with-run-in-ninth-3-to-2.html | St. John's Defeats Queens With Run in Ninth, 3 to 2 | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/prices-of-copper-shares-show-a-decline-on-london-exchange-gold-mine.html | Prices of Copper Shares Show a Decline on London Exchange; GOLD MINE ISSUES REGISTER A GAIN Aluminum Securities Meet Profit Taking Indexes Have Mixed Pattern | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/unity-apathy-laid-to-some-anglicans.html | UNITY APATHY LAID TO SOME ANGLICANS | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/union-miniere-price-rise.html | Union Miniere Price Rise | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/divorce-law-reform-day.html | Divorce Law Reform Day | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/vasquez-moves-within-two-of-gulfstream-jockey-lead.html | Vasquez Moves Within Two Of Gulfstream Jockey Lead | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/france-picks-danger-game.html | France Picks 'Danger Game' | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/timing-the-tax-rise-feeling-is-growing-among-economists-that.html | Timing the Tax Rise; Feeling Is Growing Among Economists That Johnson Has Waited Too Long INCREASED TAXES: AN EXAMINATION | True | By M.j. Rossant | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/bethlehem-net-and-sales-fall-inventory-cutting-and-a-rise-in-costs.html | BETHLEHEM NET AND SALES FALL; Inventory Cutting and a Rise in Costs Are Cited | True | By William M.freeman Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/auto-makers-ask-congress-for-safety-guidelines.html | Auto Makers Ask Congress for Safety Guidelines | True | By John D. Morris Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/margaret-sanger-award-goes-to-a-new-yorker.html | Margaret Sanger Award Goes to a New Yorker | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-outlines-plan-to-safeguard-negroes-during-alabama-vote.html | U.S. Outlines Plan to Safeguard Negroes During Alabama Vote | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/faisal-invited-by-johnson.html | Faisal Invited by Johnson | True | | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-27 | 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/newspapers-face-shortage-of-help-publishers-told-their-labor-field.html | NEWSPAPERS FACE SHORTAGE OF HELP; Publishers Told Their Labor Field Is Tightening | True | By Peter Kihss | 1994-03-25 | RE0000661455 | B00000268107 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/379million-paid-by-studebaker-fund.html | $37.9-MILLION PAID BY STUDEBAKER FUND | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/sports-of-the-man-he-passed.html | Sports of; The Man He Passed | True | By Arthur Daley | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/bank-director-appointed.html | Bank Director Appointed | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/knicks-win-flip-of-coin-for-first-pick-in-draft.html | Knicks Win Flip of Coin For First Pick in Draft | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/4000-officials-lost-to-vietcong-in-2-years.html | 4,000 Officials Lost To Vietcong in 2 Years | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/goldwyn-awards-2-student-prizes-concern-about-writing-film-is.html | GOLDWYN AWARDS 2 STUDENT PRIZES; Concern About Writing Film Is Voiced at Ceremony | True | By Peter Bart Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/house-panel-votes-big-education-fund.html | HOUSE PANEL VOTES BIG EDUCATION FUND | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/verrazano-bridge-cuts-into-si-ferry-revenue.html | Verrazano Bridge Cuts Into S.I. Ferry Revenue | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/edward-mccormack-jr-plans-race-for-governor.html | Edward Mccormack Jr. Plans Race for Governor | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/manhattan-flights-planned.html | Manhattan Flights Planned | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/icc-rail-cases-since-1957.html | I.C.C. Rail Cases Since 1957 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/refiners-volume-also-gains-net-earnings-and-volume-of-sales.html | Refiner's Volume Also Gains; Net Earnings and Volume of Sales Announced by Varied Group of Corporations PROFITS FIGURES ISSUED TO PUBLIC Financial Results Reported by Companies in a Wide Range of Industries | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/royal-hunt-adds-roger-burr.html | 'Royal Hunt' Adds Roger Burr | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/owner-of-chicago-building-seized-by-dr-king-is-dead.html | Owner of Chicago Building Seized by Dr. King is Dead | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/china-may-conduct-3d-atom-test-soon-us-aides-report.html | China May Conduct 3d Atom Test Soon, U.S. Aides Report | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/3dinning-double-defeats-downing-mcmullen-hit-follows-bunt-single.html | 3D-INNING DOUBLE DEFEATS DOWNING; McMullen Hit Follows Bunt Single, Walk Yanks Lose Chance to Escape Cellar | True | By Leonard Koppett | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/prinz-calls-apathy-threat-to-us-jews.html | PRINZ CALLS APATHY THREAT TO U.S. JEWS | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/coal-accord-hailed-by-administration-as-noninflationary.html | Coal Accord Hailed By Administration As Noninflationary | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/maris-is-benched.html | Maris Is Benched | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/8th-game-is-drawn-in-chess-title-play.html | 8TH GAME IS DRAWN IN CHESS TITLE PLAY | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/bar-to-atom-role-for-bonn-denied-rusk-asserts-us-has-made-no.html | BAR TO ATOM ROLE FOR BONN DENIED; Rusk Asserts U.S. Has Made No Decision to Foreclose Collective Nuclear Force BAR TO ATOM ROLE FOR BONN DENIED | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/people.html | People | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/icc-unanimous-commission-65-also-rejects-bid-to-unite-3-western.html | I.C.C. UNANIMOUS; Commission, 6-5, Also Rejects Bid to Unite 3 Western Roads I.C.C UNANIMOUS ON CONSOLIDATION But Commission, 6-5, Votes to Reject Bid to Unite 3 Western Railroads | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/kashmir-ii-71-takes-two-thousand-guineas.html | Kashmir II, 7-1, Takes Two Thousand Guineas | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/johnson-presents-hertz-awards-to-2.html | JOHNSON PRESENTS HERTZ AWARDS TO 2 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/excerpts-from-ruling-on-new-haven.html | Excerpts From Ruling on New Haven | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/chesapeake-and-potomac-places-50million-issue.html | Chesapeake and Potomac Places $50-Million Issue | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/house-panel-passes-bill-to-open-official-records.html | House Panel Passes Bill To Open Official Records | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/but-car-makers-sales-rise-general-motors-shows-profit-dip.html | But Car Maker's Sales Rise; GENERAL MOTORS SHOWS PROFIT DIP | True | By Clare M.reckert | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/brooklyn-students-in-excoffin-factory-fight-smoke-and-feathers-din.html | Brooklyn Students in Ex-Coffin Factory Fight Smoke and Feathers; Din and Odors Add to the Problems of College Annex | True | By McCandlish Phillips | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/clearing-the-tracks.html | Clearing the Tracks | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/artists-award-given-to-sarnoff-rca-chairman-also-gets-citys-handel.html | ARTISTS' AWARD GIVEN TO SARNOFF; R.C.A. Chairman Also Gets City's Handel Medallion | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/chinas-hostility-is-called-a-propaganda-device.html | China's Hostility Is Called a Propaganda Device | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/bill-urged-for-historic-sites.html | Bill Urged for Historic Sites | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/john-h-gage-dead-exmerck-officer.html | JOHN H. GAGE DEAD; EX-MERCK OFFICER | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rollcall-vote-in-senate-on-rent-subsidy-funds.html | Roll-Call Vote in Senate On Rent Subsidy Funds | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/journalism-school-lists-aide.html | Journalism School Lists Aide | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/and-heres-a-roar-in-the-concrete-jungle.html | And Here's ...; A Roar in the Concrete Jungle | True | By Nan Ickeringill | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wood-field-and-stream-all-right-looie-drop-the-fishing-rod-we-know.html | Wood, Field and Stream; All Right Looie, Drop the Fishing Rod, We Know You're From the C.I.A. | True | By Oscar Godbout | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/france-amnesties-minor-offenders-millions-to-benefit.html | France Amnesties Minor Offenders; Millions to Benefit | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/waxerbuffer-gets-at-hardtogetat-areas.html | Waxer-Buffer Gets at Hard-to-Get-At Areas | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/syracuse-eight-shows-strength-orange-to-meet-cornell-and-navy-crews.html | SYRACUSE EIGHT SHOWS STRENGTH; Orange to Meet Cornell and Navy Crews on Saturday | True | By Allison Danzig Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/running-the-road.html | Running the Road | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/kennedy-assails-sanctuary-policy-concerned-over-red-china-response.html | KENNEDY ASSAILS SANCTUARY POLICY; Concerned Over Red China Response to Air Attack KENNEDY ASSAILS SANCTUARY POLICY | True | By E.w. Kenworthy Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/princess-anne-breaks-nose-in-fall.html | Princess Anne Breaks Nose in Fall | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/3-peace-corps-aides.html | 3 Peace Corps Aides | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/fulbright-suggests-us-hostility-prolongs-chinese-extremism.html | Fulbright Suggests U.S. Hostility Prolongs Chinese Extremism | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/integrated-seating-upheld.html | Integrated Seating Upheld | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mark-twain-stays-till-june-25.html | 'Mark Twain' Stays Till June 25 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/gondola-gets-minnesota-post.html | Gondola Gets Minnesota Post | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/africans-urge-un-meeting.html | Africans Urge U.N. Meeting | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jamaican-soldiers-sort-mail.html | Jamaican Soldiers Sort Mail | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dodgers-triumph-over-braves-41-parker-drives-in-3-runs-as-sutton.html | DODGERS TRIUMPH OVER BRAVES, 4-1; Parker Drives in 3 Runs as Sutton Hurls 5-Hitter | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/new-haven-saga-rail-and-prayer-road-is-termed-perilously-bankrupt.html | NEW HAVEN SAGA: RAIL AND PRAYER; Road Is Termed Perilously Bankrupt by Officials | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/moors-trial-gets-report-on-denial.html | MOORS TRIAL GETS REPORT ON DENIAL. | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/screen-2nd-best-secret-agent-isntpoor-british-spy-film-at.html | Screen: '2nd Best Secret Agent' Isn't:Poor British Spy Film at Neighborhoods Nuns Confront Airline in Italian Picture | True | By Bosley Crowther | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dane-tells-johnson-of-concern-on-war.html | DANE TELLS JOHNSON OF CONCERN ON WAR | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/merrick-to-import-trilogy-by-noel-coward-its-star.html | Merrick to Import Trilogy By Noel Coward, Its Star | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/yale-rallies-to-turn-back-rutgers-in-lacrosse-116.html | Yale Rallies to Turn Back Rutgers in Lacrosse, 11-6 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/li-teacher-shot-by-boy-in-school-badly-wounded-trying-to-halt.html | L.I. TEACHER SHOT BY BOY IN SCHOOL; Badly Wounded Trying to Halt Student With Grudge | True | By Francis X. Clines Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/shares-of-railroads-slump-on-big-board.html | Shares of Railroads Slump on Big Board | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/cia-operations-a-plot-scuttled-plan-to-doctor-cuban-sugar-depicts.html | C.I.A. OPERATIONS: A PLOT SCUTTLED; Plan to Doctor Cuban Sugar Depicts Control Problem C.I.A. Operations: A Plot Scuttled, or, How Kennedy in '62 Undid Sugar Sabotage PRESIDENT HALTED CARGO TO SOVIET The Harum-Scarum Project Illustrates Problems of Controls on Agency | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/james-r-sheldon.html | JAMES R.SHELDON | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/house-approves-enforcement-power-on-job-rights.html | House Approves Enforcement Power on Job Rights | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-casts.html | The Casts | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/states-attitude-called-the-key-perlman-and-saunders-say-they-expect.html | STATES ATTITUDE CALLED THE KEY; Perlman and Saunders Say They Expect Cooperation Rockefeller Pleased | True | By Alexander R.hammer | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-flier-says-2-of-his-missiles-struck-mig21-over-vietnam-describes.html | U.S. Flier Says 2 of His Missiles Struck MIG-21 Over Vietnam; Describes Hitting Foe's Plane 2d Time, Unaware That Its Pilot Had Parachuted | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/plan-for-continuous-hunting-gains-with-field-trial-clubs.html | Plan for Continuous Hunting Gains With Field Trial Clubs | True | By John Rendel | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/4-other-games-rained-out.html | 4 Other Games Rained Out | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/grace-line-asks-us-approval-to-buy-out-mormac-division.html | Grace Line Asks U.S. Approval To Buy Out Mormac Division | True | By Werner Bamberger | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-king-sent-his-tent.html | The King Sent His Tent | | By Enid Nemy | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/bomb-scare-at-grand-central.html | Bomb Scare at Grand Central | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/melissa-bhammatt-a-prospective-bride.html | Melissa B.Hammatt A Prospective Bride | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/president-expresses-his-concern-over-congressional-increases-in.html | President Expresses His Concern Over Congressional Increases in Next Year's Budget | True | By John D.pornfret Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/osterweis-selected-gimbels-aide-gets-presidency-of-giant-buying.html | Osterweis Selected; Gimbels Aide Gets Presidency Of Giant Buying Organization | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/bridge-italians-take-quick-lead-over-north-americans.html | Bridge; Italians Take Quick Lead Over North Americans | True | By Alan Truscott Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/race-bias-is-laid-to-london-police-west-indians-allege-brutality.html | RACE BIAS IS LAID TO LONDON POLICE; West Indians Allege Brutality and Say Plight Worsens | True | By Olyde H.farnsworth Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/todays-press-program.html | Today's Press Program | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/exrepresentative-runs-for-senate-seat-in-idaho.html | Ex-Representative Runs For Senate Seat in Idaho | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-upset-by-yugoslavia-in-world-basketball-6959.html | U.S. Upset by Yugoslavia In World Basketball, 69-59 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/airliner-with-49-lost-in-andes-5-americans-among-the-missing-search.html | Airliner With 49 Lost in Andes; 5 Americans Among the Missing; Search Planes Scan Route From Lima to Cuzco? Pilot Is From Miami | | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/books-of-the-times-against-joan-of-arc-of-the-cocktail-party.html | Books of The Times; Against Joan of Arc of the Cocktail Party | True | By Charles Poore | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/reds-are-victors-over-giants-86-cincinnati-rallies-after.html | REDS ARE VICTORS OVER GIANTS, 8-6; Cincinnati Rallies After Dissipating a 6-0 Lead | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/shift-in-management-high-posts-filled-at-union-carbide.html | Shift in Management; HIGH POSTS FILLED AT UNION CARBIDE | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/3-matchbook-producers-are-fined-in-antitrust-suit.html | 3 Match-Book Producers Are Fined in Antitrust Suit | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wait-a-minim-sets-benefit.html | 'Wait a Minim' Sets Benefit | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/they-were-buttoning-up-at-stadium.html | They Were Buttoning Up at Stadium | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/private-schools-get-more-us-aid-will-share-in-grant-to-city-for.html | PRIVATE SCHOOLS GET MORE U.S. AID; Will Share in Grant to City for Books and Material | True | By Leonard Buder | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/billy-rose-estate-plans-drama-fete.html | BILLY ROSE ESTATE PLANS DRAMA FETE | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/lirr-will-run-in-queens-tunnel-3d-track-in-63d-st-tube-to-provide.html | L.I.R.R. WILL RUN IN QUEENS TUNNEL; 3d Track in 63d St. Tube to Provide East Side Outlet L.I.R.R. WILL RUN IN QUEENS TUNNEL | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/olympic-training-cut.html | Olympic Training Cut | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/champaignurbana-issue-taken-by-harris-trust.html | Champaign-Urbana Issue Taken by Harris Trust | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/44-americans-to-compete-in-moscow-music-contest.html | 44 Americans to Compete In Moscow Music Contest | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/crucible-steel-co.html | Crucible Steel Co. | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/board-member-named-for-metropolitan-life.html | Board Member Named For Metropolitan Life | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/law-in-dodd-case-is-called-clear-senator-williams-says-issue-of.html | LAW IN DODD CASE IS CALLED 'CLEAR'; Senator Williams Says Issue of Gifts Is Being Obscured | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/guisti-of-astros-beats-cards-31.html | GUISTI OF ASTROS BEATS CARDS, 3-1 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/excerpts-from-divorce-reform-measure-enacted-in-albany-action-for.html | Excerpts From Divorce Reform Measure Enacted in Albany; Action for Divorce | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/more-physicians-needed.html | More Physicians Needed | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/democrats-alter-plans-on-poverty-house-labor-panel-majority-maps.html | DEMOCRATS ALTER PLANS ON POVERTY; House Labor Panel Majority Maps Cut in Funds for Community Action DEMOCRATS ALTER PLANS ON POVERTY | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/cw-post-takes-both-titles-in-college-golf-tournament.html | C.W. Post Takes Both Titles In College Golf Tournament | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/madame-x-durable-weeper-here-again-with-lana-turner.html | 'Madame X,' Durable Weeper, Here Again With Lana Turner | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/roan-selection-voicing-caution-zambia-copper-producer-uncertain-on.html | ROAN SELECTION VOICING CAUTION; Zambia Copper Producer Uncertain on Outlook | True | By Brendan Jones | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/overtonevans.html | Overton-Evans | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/ypsilanti-greek-theater-casts-judith-anderson-in-oresteia-new.html | Ypsilanti Greek Theater Casts Judith Anderson in 'Oresteia'; New Repertory Company to Play Classics in English in Baseball Park | True | By Milton Esterow | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/worlds-fair-debt-settlement-sought-debt-settlement-by-fair-is-urged.html | World's Fair Debt; Settlement Sought; DEBT SETTLEMENT BY FAIR IS URGED | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/gladys-parker-a-cartoonist-56-creator-of-mopsy-dies-of-cancer-on.html | GLADYS PARKER, A CARTOONIST, 56; Creator of 'Mopsy' Dies of Cancer on West Coast | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/biographer-gets-new-nyu-post.html | Biographer Gets New N.Y.U. Post | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/copper-declines-in-light-trading-may-delivery-ends-at-6765-down.html | COPPER DECLINES IN LIGHT TRADING; May Delivery Ends at 67.65, Down From 69.65 Level for the Day Before | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/niarchos-owes-no-personal-tax-us-says-it-is-concerned-with-5.html | NIARCHOS OWES NO PERSONAL TAX; U.S. Says It Is Concerned With 5 Companies Only | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mayor-and-moses-exchange-smiles-ceremony-on-staten-island-includes.html | MAYOR AND MOSES EXCHANGE SMILES; Ceremony on Staten Island Includes Kind Words | True | By Terence Smith | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/opera-society-lists-a-gala-15th-season.html | OPERA SOCIETY LISTS A GALA 15TH SEASON | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jonathan-glasby-jr.html | JONATHAN GLASBY JR. | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/weather-reports-throughout-the-united-states-and-abroad-the-summary.html | Weather Reports Throughout the United States and Abroad; The Summary | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wilson-to-reopen-rhodesian-talks-he-and-smith-agree-to-hold.html | WILSON TO REOPEN RHODESIAN TALKS; He and Smith Agree to Hold Informal Sessions | True | By Dana Adams Schmidt Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/frederick-ziegler-steinway-director.html | FREDERICK ZIEGLER, STEINWAY DIRECTOR | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-orders-alcoa-to-sell-cable-unit-court-rules-divestiture-within.html | U.S. ORDERS ALCOA TO SELL CABLE UNIT; Court Rules Divestiture Within Six Months | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/storm-on-lake-erie-floods-a-wide-area.html | STORM ON LAKE ERIE FLOODS A WIDE AREA | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/big-gate-linked-to-outdoor-site-lightheavyweight-fight-at-shea.html | BIG GATE LINKED TO OUTDOOR SITE; Light-Heavyweight Fight at Shea Stadium First Bout in City Park in 6 Years | True | By William N.wallace | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/tashkents-quake-damage-found-smaller-than-feared.html | Tashkent's Quake Damage Found Smaller Than Feared | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/campbell-gardner-in-northsouth-golf-quarterfinals-exchampion-wins.html | Campbell, Gardner in North-South Golf Quarter-Finals; EX-CHAMPION WINS IN CLOSE MATCHES Campbell Sets Back Smith and Terry Gardner Beats Wholey and Allen | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/president-backs-murrow-drive.html | President Backs Murrow Drive | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/nicholas-downey-jr-dies-circulation-director-42.html | Nicholas Downey Jr. Dies; Circulation Director, 42 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/goldberg-warns-on-african-crisis-tells-publishers-rhodesian-issue.html | GOLDBERG WARNS ON AFRICAN CRISIS; Tells Publishers Rhodesian Issue Must Be Solved | True | By Peter Kihss | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/brinkley-quits-arts-council.html | Brinkley Quits Arts Council | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/liability-in-the-air.html | Liability in the Air | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/personal-finance-installmentplan-purchasers-advised-to-read-sale.html | Personal Finance; Installment-Plan Purchasers Advised To Read Sale Contracts With Caution BUYING ON CREDIT: AN EXAMINATION | True | By Sal Nuccio | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/indonesia-to-seek-new-debt-terms-mission-to-visit-6-countries-talk.html | INDONESIA TO SEEK NEW DEBT TERMS; Mission to Visit 6 Countries 7Talk With U.S. Also Due | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/b52s-bomb-pass-again.html | B-52's Bomb Pass Again | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/british-pound-stages-a-rally-canadian-dollar-gives-ground.html | British Pound Stages a Rally; Canadian Dollar Gives Ground | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/un-talk-continued.html | U.N. Talk Continued | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/diamond-is-given-ethics-clearance-inlaws-realty-is-held-no-concern.html | DIAMOND IS GIVEN ETHICS CLEARANCE; In-Law's Realty Is Held No Concern of City Official | True | By Edith Evans Asbury | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-plan-affects-moonlight-sales-prices-inch-up-after-closebusy.html | U.S. PLAN AFFECTS 'MOONLIGHT' SALES; Prices Inch Up After Close-Busy Corporates and Municipals Weaken | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/gail-andrews-fiancee-of-richard-l-walker.html | Gail Andrews Fiancee Of Richard L. Walker | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/airlines-offer-rise-in-liability-world-carriers-agree-to-pay-more.html | AIRLINES OFFER RISE IN LIABILITY; World Carriers Agree to Pay More in Accidents | True | By Tania Long | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-strong-and-the-weak.html | The Strong and the Weak | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/concert-of-jazz-evokes-the-past-older-numbers-by-modern-quartet.html | CONCERT OF JAZZ EVOKES THE PAST; Older Numbers by Modern Quartet Retain Vitality | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/luci-johnson-18-going-on-20-soon.html | Luci Johnson, 18, 'Going on 20' Soon | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/international-unit-worth-18billion-to-be-created-stockholders-at.html | International Unit Worth $1.8-Billion to Be Created; Stockholders at A.B.C. Meeting Give Approval to I.T.T. Merger | True | By Douglas W.cray | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/high-executive-chosen-by-american-smelting.html | High Executive Chosen By American Smelting | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/veteran-crews-in-pitcairn-pa-find-future-bleaker-than-ever.html | Veteran Crews in Pitcairn, Pa., Find Future Bleaker Than Ever | True | By Robert A.wright Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wiesner-says-vietnam-war-curbs-nations-science.html | Wiesner Says Vietnam War Curbs Nation's Science | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-military-guard-kills-dominican-boy-on-eve-of-protest.html | U.S. Military Guard Kills Dominican Boy On Eve of Protest | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/glynis-johns-in-kings-mare.html | Glynis Johns in 'King's Mare' | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/93billion-refinancing-of-us-will-provide-a-return-of-498-us.html | $9.3-Billion Refinancing of U.S. Will Provide a Return of 4.98%; U.S. REFINANCING WILL YIELD 4.98% | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/danang-politician-slain.html | Danang Politician Slain | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/chief-of-ge-sees-decade-of-gains-borch-predicts-10billion-world.html | CHIEF OF G.E. SEES DECADE OF GAINS; Borch Predicts $10-Billion World Market in Next 10 Years in Electronics By J.H. CARMICAL Special to The New York Times Stockholders Flock to the Annual Meetings of a Variety of Companies, Throughout the Country | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/president-dances-foxtrot-with-premier-krags-wife.html | President Dances Foxtrot With Premier Krag's Wife | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/danang-priest-says-buddhists-would-shake-hands-with-reds.html | Danang Priest Says Buddhists Would 'Shake Hands' With Reds | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/sidelights-freeze-imposed-by-loan-board.html | Sidelights; Freeze Imposed by Loan Board | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mexico-students-seize-university-rector-and-35-aides-resign-after.html | MEXICO STUDENTS SEIZE UNIVERSITY; Rector and 35 Aides Resign After Crowd Storms Office | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/tile-prices-raised-by-johnsmanville.html | TILE PRICES RAISED BY JOHNS-MANVILLE | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/hoffa-asks-rules-for-truck-safety-urges-house-unit-to-widen-bill-on.html | HOFFA ASKS RULES FOR TRUCK SAFETY; Urges House Unit to Widen Bill on Car Standards | True | By John D. Morris Special to The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/foreclosure-asked-on-herald-sqstore.html | FORECLOSURE ASKED ON HERALD SQ.STORE | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/chess-solidity-and-imagination-met-headon-at-argentine-tourney.html | Chess; Solidity and Imagination Met Head-on at Argentine Tourney | True | By Al Horowitz | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/naacp-appeal-refused-by-court-high-tribunal-lets-85739-picketing.html | N.A.A.C.P. APPEAL REFUSED BY COURT; High Tribunal Lets $85,739 Picketing Judgment Stand | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jeanne-meacham-bride.html | Jeanne Meacham Bride | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/advertising-new-york-booster.html | Advertising: New York Booster | True | By Walter Carlson | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/success-follows-neloy-to-yonkers-thoroughbred-trainer-sees-his.html | SUCCESS FOLLOWS NELOY TO YONKERS; Thoroughbred Trainer Sees His Pacer Finish First | True | By Louis Effrat Special To the New York Times. | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/termites-nests-airconditioned-academy-symposium-told-of-complex.html | TERMITES NESTS AIR-CONDITIONED; Academy Symposium Told of Complex Construction | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/harvard-freshman-crew-wins.html | Harvard Freshman Crew Wins | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/iraqi-president-rules-out-kurdish-offer-to-negotiate.html | Iraqi President Rules Out Kurdish Offer to Negotiate | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/nurses-urged-to-dismantle-beds-to-ease-hospital-overcrowding.html | Nurses Urged to Dismantle Beds To Ease Hospital Overcrowding | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/abraham-solove.html | ABRAHAM SOLOVE | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/portugal-taking-stock-of-38-years-under-salazars-total-control.html | Portugal Taking Stock of 38 Years Under Salazar's Total Control | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/fairleigh-dickinson-trustee.html | Fairleigh Dickinson Trustee | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/12-return-to-fold-in-kenya-dispute-rejoining-kenyatta-party-in-face.html | 12 RETURN TO FOLD IN KENYA DISPUTE; Rejoining Kenyatta Party in Face of New Elections | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/white-sox-3-in-7th-defeat-red-sox-86.html | WHITE SOX'S 3 IN 7TH DEFEAT RED SOX, 8-6 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/peace-corps-to-aid-in-birth-control-50-volunteers-in-india-to-help.html | PEACE CORPS TO AID IN BIRTH CONTROL; 50 Volunteers in India to Help Publicize Plan | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/gromyko-sees-pope-they-talk-of-peace-pope-and-gromyko-talk-of-peace.html | Gromyko Sees Pope; They Talk of Peace; Pope and Gromyko Talk of Peace In a 45-Minute Vatican Meeting | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/divorce-reforms-first-in-179-years-enacted-by-state-grounds-widened.html | DIVORCE REFORMS, FIRST IN 179 YEARS, ENACTED BY STATE; GROUNDS WIDENED Bill, Approved by Big Margin, Also Gives Concilation Plan DIVORCE REFORMS SIGNED IN ALBANY | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/barber-named-to-8th-term-by-the-maritime-association.html | Barber Named to 8th Term By the Maritime Association | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/national-basketball-assn-championship-playoff.html | National Basketball Ass'n CHAMPIONSHIP PLAYOFF | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/six-got-contracts-on-boeing-747-jobs.html | SIX GOT CONTRACTS ON BOEING 747 JOBS | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/37game-preseason-card-to-open-aug1-in-nfl.html | 37-Game Preseason Card To Open Aug 1 in N.F.L. | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/divorce-reform-faced-months-of-heated-debate-maneuvering-and.html | Divorce Reform Faced Months of Heated Debate, Maneuvering and Compromise; ENACTED VERSION COMBINES 2 BILLS Passage Provide a Classic Study in Legislating Major Social Change | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/copper-in-demand-on-london-board-british-bonds-are-active-continent.html | COPPER IN DEMAND ON LONDON BOARD; British Bonds Are Active Continent Is Mixed | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wirtz-clashes-with-union-head-at-parley-he-argues-public-aides.html | WIRTZ CLASHES WITH UNION HEAD; At Parley, He Argues Public, Aides Should Not Strike | True | By David R.jones Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-cooking-nuns-moo-goo-gai-pan-in-tokyo.html | The Cooking Nuns: Moo Goo Gai Pan in Tokyo | True | By Craig Claiborne | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/leverett-saltonstall-jr48dies-senators-son-led-seed-concern.html | Leverett Saltonstall Jr.,48,Dies; Senator's Son Led Seed Concern | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/ruby-nightclub-to-become-gymnasium-for-dallas-boys.html | Ruby Nightclub to Become Gymnasium for Dallas Boys | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/sheltering-arms-will-be-assisted-by-paradise-ball-benefit-at-the.html | Sheltering Arms Will Be Assisted By Paradise Ball; Benefit at the Plaza for Children's Service to Take Place May 6 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/sydney-vrowland.html | SYDNEY V.ROWLAND | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/art-reshaping-the-outermost-limits-primary-structures-at-jewish.html | Art: Reshaping the Outermost Limits; 'Primary Structures' at Jewish Museum Conception Over Craft Is Credo of 42 Artists | True | By Hilton Kramer | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dynamics-corp-of-america-plans-10million-in-notes.html | Dynamics Corp. of America Plans $10-Million in Notes | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/merger-eagerness-possible-bleak-future-underlies-railroads-zeal-for.html | Merger Eagerness; Possible Bleak Future Underlies Railroads' Zeal for Consolidation | True | By Robert E.bedingfield | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/colt-will-face-only-two-rivals-abes-hope-and-rehabilitate-set-for.html | COLT WILL FACE ONLY TWO RIVALS; Abe's Hope and Rehabilitate Set for Race Graustark Treated After Drill | True | By Joe Nichols Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dr-claudia-g-argent.html | DR, CLAUDIA G. ARGENT | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/business-records-bankruptcy-petitions.html | Business Records; BANKRUPTCY PETITIONS | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/observer-wounded-by-an-old-saw.html | Observer: Wounded by an Old Saw | True | By Russell Baker | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rodgers-ellenson-seeking-army-post.html | RODGERS, ELLENSON SEEKING ARMY POST | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/munich-tackles-olympian-tasks-funds-traffic-hotel-space-among-citys.html | MUNICH TACKLES OLYMPIAN TASKS; Funds, Traffic, Hotel Space Among City's Problems | True | By Philip Shabecoff Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/holders-back-abc-merger-with-itt-vote-comes-quickly-to-favor.html | Holders Back A.B.C. Merger With I.T.T.; Vote Comes Quickly to Favor Purchase of Broadcaster MERGER OF A.B.C. FAVORED AT I.T.T. | True | By Gene Smith Special To The New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dance-divertimento-balanchine-and-mozart-excel-at-state-theater-but.html | Dance: 'Divertimento'; Balanchine and Mozart Excel at State Theater, but Designer Does Them Wrong | True | By Clive Barnes | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/tv-relay-can-send-12-shows-in-color-tv-relay-can-send-12-shows-in.html | TV Relay Can Send 12 Shows in Color; TV RELAY CAN SEND 12 SHOWS IN COLOR | True | By Jack Gould | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/new-york-central.html | New York Central | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/john-j-dillon-90-paper-wholesaler.html | JOHN J. DILLON, 90, PAPER WHOLESALER | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/in-the-nation-the-five-per-cent-budgetcut-fiasco.html | In The Nation: The Five Per Cent Budget-Cut Fiasco | True | By Arthur Hrock | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/31-buildings-urged-as-city-landmarks.html | 31 BUILDINGS URGED AS CITY LANDMARKS | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rubinstein-sale-has-2-days-to-go-bidding-for-little-art-adds-200545.html | RUBINSTEIN SALE HAS 2 DAYS TO GO; Bidding for 'Little Art' Adds $200,545 to Total | True | By Sanka Knox | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/miss-smithmeyer-sings-in-debut-here.html | MISS SMITH-MEYER SINGS IN DEBUT HERE | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/miss-paige-preston-of-smith-engaged.html | Miss Paige Preston Of Smith Engaged | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/high-court-hears-argument-by-nixon-his-first-before-it.html | High Court Hears Argument by Nixon, His First Before It | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/books-authors-biography-of-a-revolutionary.html | Books Authors; Biography of a Revolutionary | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/kerala-communist-is-freed.html | Kerala Communist Is Freed | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/submarine-turns-back-to-deposit-stowaway.html | Submarine Turns Back To Deposit Stowaway | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/times-man-in-south-africa-leaves-at-regimes-order.html | Times Man In South Africa Leaves at Regime's Order | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/cia-case-figure-invites-arrest-estonian-depicted-as-spy-remains.html | C.I.A. CASE FIGURE INVITES ARREST; Estonian, Depicted as Spy, Remains Free in Capital | True | By Ben A.franklin Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/christians-assay-impact-of-marx-protestant-and-jesuit-heard-at.html | CHRISTIANS ASSAY IMPACT OF MARX; Protestant and Jesuit Heard at Notre Dame Meeting | True | By M.s.handler Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/plywood-maker-accused-by-sec-panel-says-georgiapacific-manipulated.html | PLYWOOD MAKER ACCUSED BY S.E.C.; Panel Says Georgia-Pacific Manipulated Stock Price to Help in Mergers TOP OFFICERS CHARGED Complaint Alleges Chairman and President Used Trust Funds in Their Dealings PLYWOOD MAKER ACCUSED By S.E.C. | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mann-is-reported-seeking-to-resign-official-53-said-to-cite-his.html | MANN IS REPORTED SEEKING TO RESIGN; Official, 53, Said to Cite His Health He Is Silent | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/barcelona-police-said-to-beat-priest-and-scores-of-students.html | Barcelona Police Said to Beat Priest and Scores of Students | True | By Tad Szulo Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/credit-curb-abroad-linked-to-vietnam-curbs-on-credit-tied-to.html | Credit Curb Abroad Linked to Vietnam; CURBS ON CREDIT TIED TO VIETNAM | True | By John H.allan Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/pennsycentral-foes-to-friends-their-histories-are-filled-with-tough.html | PENNSY-CENTRAL: FOES TO FRIENDS; Their Histories Are Filled With Tough Competition | True | By Richard Phalon | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/decline-continues-on-american-list-volume-also-slips.html | Decline Continues On American List; Volume Also Slips | True | By James J.nagle | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/tragniew-to-run-in-derby.html | Tragniew to Run in Derby | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/a-yale-alumnus-becomes-fiance-of-faith-morrow-stephen-williams-and.html | A Yale Alumnus Becomes Fiance Of Faith Morrow; Stephen Williams and Graduate of Radcliffe to Marry in June | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rustin-seeks-observers-for-june-dominican-vote.html | Rustin Seeks Observers For June Dominican Vote | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/li-campaign-aide-named.html | L.I. Campaign Aide Named | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/pennsylvania-railroad.html | Pennsylvania Railroad | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Mother and Her 5 Children Are Slain in BrooklynBy Michael Stern | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/talks-on-merger-held-by-printers-kheel-sees-some-gain-but-meyer.html | TALKS ON MERGER HELD BY PRINTERS; Kheel Sees Some Gain, But Meyer Reports None | True | By Damon Stetson | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/two-executives-appointed.html | Two Executives Appointed | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/john-j-griffin.html | JOHN J. GRIFFIN | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/city-is-enjoined-on-a-playground-supreme-court-forbids-use-of.html | CITY IS ENJOINED ON A PLAYGROUND; Supreme Court Forbids Use of Riverside Park Site for $1.19-Million Project LINDSAY OPPOSES PLAN Wagner Ignored His Plea in Authorizing Construction of Recreation Center | True | By Robert E.tomasson | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/negro-cleared-in-watts-death.html | Negro Cleared in Watts Death | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/21-fillies-to-start-today.html | 21 Fillies to Start Today | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/arm-to-be-named-to-wcbstv-post-exdeputy-of-police-expected-to.html | ARM TO BE NAMED TO WCBS-TV POST; Ex-Deputy of Police Expected to Become City News Editor | True | By Val Adams | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-alliance-at-bay.html | The Alliance at Bay | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wallage-orders-new-segregation-rescinds-the-integration-of-alabama.html | WALLAGE ORDERS NEW SEGREGATION; Rescinds the Integration of Alabama Mental Hospitals | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/pennsy-and-ny-central-win-approval-of-merger-the-new-haven-included.html | PENNSY AND N.Y. CENTRAL WIN APPROVAL OF MERGER; THE NEW HAVEN INCLUDED; New Haven Told to Keep All Its Commuter Runs Pennsy and N.Y. Central Win Approval of Merger; New Haven Line Is Included LINE TOLD TO KEEP COMMUTER RUNS Further Approval Is Needed Before New Haven Can Go to Its New Home | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/thais-fired-on-near-cambodia.html | Thais Fired On Near Cambodia | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/stock-prices-slip-on-a-broad-front-auto-railroad-and-copper-shares.html | STOCK PRICES SLIP ON A BROAD FRONT; Auto, Railroad and Copper Shares Lead Downturn Volume 7.95 Million 781 ISSUES DIP, 396 GAIN Downside Margin Heaviest Since March 30 Dow Drops by 2.67 Points STOCK PRICES SLIP ON A BROAD FRONT | True | By John J.abele | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/ackley-is-hopeful-of-food-price-cut-bids-processors-pass-on-decline.html | ACKLEY IS HOPEFUL OF FOOD PRICE CUT; Bids Processors Pass On Decline in Farm Rates | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/twoway-strike-shield.html | Two-Way Strike Shield | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mnamara-predicts-brief-postwar-stay.html | M'NAMARA PREDICTS BRIEF POSTWAR STAY | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/tv-static-view-of-galileos-ordeal-lamp-at-midnight-in-hallmark.html | TV: Static View of Galileo's Ordeal; 'Lamp at Midnight' in Hallmark Series Documentary on China Well Done by A.B.C. | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/text-of-kennedy-statement-on-bombing-in-vietnam.html | Text of Kennedy Statement on Bombing in Vietnam | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/drinking-cited-in-car-deaths.html | Drinking Cited in Car Deaths | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/television.html | Television | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/a-vaccine-for-german-measles-showing-promise-during-tests.html | A Vaccine for German Measles Showing Promise During Tests | True | By Jane E. Brody Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/suit-threatened-on-police-board-conservatives-vow-to-fight-civilian.html | SUIT THREATENED ON POLICE BOARD; Conservatives Vow to Fight Civilian Control of Panel | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/national-aviation-offering.html | National Aviation Offering | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/home-products-names-unit-head.html | Home Products Names Unit Head | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/common-stock-offerings-are-set-by-2-concerns.html | Common Stock Offerings Are Set by 2 Concerns | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/publisher-on-coast-convicted-of-plot-against-chotiner.html | Publisher on Coast Convicted of Plot Against Chotiner | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/electricity-output-rose-95-in-week.html | ELECTRICITY OUTPUT ROSE 9.5% IN WEEK | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-government-and-agency-bonds-bonds-notes-and-certificates-prices.html | U.S. Government and Agency Bonds; BONDS, NOTES AND CERTIFICATES (Prices in points and 32ds of a point) | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/curb-on-hanoi-trade-backed.html | Curb on Hanoi Trade Backed | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/sewanhaka-budget-loses.html | Sewanhaka Budget Loses | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/repairs-on-the-michelangelo-to-start-in-genoa-drydock.html | Repairs on the Michelangelo To Start in Genoa Drydock | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/unitrode-sets-offering.html | Unitrode Sets Offering | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/kendall-refining-head-joins-board-of-witco.html | Kendall Refining Head Joins Board of Witco | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jersey-sales-tax-signed-by-hughes-jersey-sales-tax-signed-by-hughes.html | Jersey Sales Tax Signed by Hughes; JERSEY SALES TAX SIGNED BY HUGHES | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/acting-fcc-chief-named.html | Acting F.C.C. Chief Named | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/east-germany-wins-in-soccer.html | East Germany Wins in Soccer | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/icc-clears-acquisition-by-pacific-intermountain.html | I.C.C. Clears Acquisition By Pacific Intermountain | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/metsphils-game-put-off-by-rain-postponement-is-fifth-in-17-days-for.html | METS-PHILS GAME PUT OFF BY RAIN; Postponement Is Fifth in 17 Days for New York | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/vietcong-prisoner-is-questioned-at-point-of-knife.html | Vietcong Prisoner Is Questioned at Point of Knife | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mine-board-gets-orders-to-close-exchange-in-san-francisco-assailed.html | MINE BOARD GETS ORDERS TO CLOSE; Exchange in San Francisco Assailed for Violations | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dr-william-boyle-jr-to-marry-miss-susan-s-fletcher-in-july.html | Dr. William Boyle Jr. to Marry Miss Susan S. Fletcher in July | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/news-of-realty-school-in-lease-institute-of-technology-gets-space.html | NEWS OF REALTY: SCHOOL IN LEASE; Institute of Technology Gets Space on Amsterdam Ave. | True | By Byron Porterfield | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/pamela-paychek-to-wed.html | Pamela Paychek to Wed | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/steinkraus-heads-7-riders-competing-for-us-abroad.html | Steinkraus Heads 7 Riders Competing for U.S. Abroad | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/montreal-harbor-hails-soviet-ship-pushkin-finishes-first-trip-on.html | MONTREAL HARBOR HAILS SOVIET SHIP; Pushkin Finishes First Trip on Run From Leningrad | True | By George Horne Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/3-lost-and-45-hurt-in-blast-at-army-ammunition-plant.html | 3 Lost and 45 Hurt in Blast At Army Ammunition Plant | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/national-steel-corp.html | National Steel Corp. | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/young-of-ohio-bids-miss-knight-resign.html | YOUNG OF OHIO BIDS MISS KNIGHT RESIGN | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/senate-restores-rental-aid-funds-vote-is-46-to-45-action-a-victory.html | SENATE RESTORES RENTAL AID FUNDS; VOTE IS 46 TO 45; Action a Victory for Johnson Committee Move to Cut $12-Million Plan Is Upset SENATE RESTORES RENTAL AID FUNDS | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/index-of-commodity-prices-maintains-level-at-1119.html | Index of Commodity Prices Maintains Level at 111.9 | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jobless-newsmen-facing-relocation.html | Jobless Newsmen Facing Relocation | True | By Homer Bigart | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/a-decade-at-the-icc-33-rail-merger-cases.html | A Decade at the I.C.C.: 33 Rail Merger Cases | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/gasoline-supplies-fell-during-week.html | GASOLINE SUPPLIES FELL DURING WEEK | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/three-western-railroads-lose-in-icc-case-on-consolidation.html | Three Western Railroads Lose In I.C.C. Case on Consolidation | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/art-series-set-by-irvington-nj-56410-federal-grant-will-finance.html | ART SERIES SET BY IRVINGTON, N.J.; $56,410 Federal Grant Will Finance Special Program | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/industrial-medical-group-names-canadian-president.html | Industrial Medical Group Names Canadian President | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/hanoi-discounts-report.html | Hanoi Discounts Report | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rehearing-to-be-sought.html | Rehearing To Be Sought | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/westchester-maps-need-for-roads-plan-for-263-miles-of-new-highways.html | WESTCHESTER MAPS NEED FOR ROADS; Plan for 263 Miles of New Highways by 1985 Are Outlined by Official BIG CHANGES FORESEEN Population Gains, Housing Outlook and Commuter Patterns Weighed Westchester Sees Need for 263 Miles of New Roads Official Outlines Plans to Meet Requirements of the County by 1985 | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jersey-man-killed.html | Jersey Man Killed | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/profits-decline-at-inland-steel-earnings-drop-despite-rise-in-sales.html | PROFITS DECLINE AT INLAND STEEL; Earnings Drop Despite Rise in Sales to a Record PROFITS DECLINE AT INLAND STEEL | True | By Austin C.wehrwein Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-aides-doubt-downed-mig21-was-pekings-believe-enemy-fighters-were.html | U.S. Aides Doubt Downed MIG-21 Was Peking's; Believe Enemy Fighters Were Flown by Soviet Trained North Vietnamese Pilots U.S. DOUBTS CHINA HAS SENT IN JETS | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/armys-chief-bars-vietnam-pullout.html | ARMY'S CHIEF BARS VIETNAM PULLOUT | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/plot-smashed-bolivians-say.html | Plot Smashed, Bolivians Say | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/barber-oil-votes-21-split-reports-rise-in-net-income.html | Barber Oil Votes 2-1 Split; Reports Rise in Net Income | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/picasso-accepts-lenin-prize.html | Picasso Accepts Lenin Prize | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/navy-sends-hofstra-team-to-112-defeat-in-lacrosse.html | Navy Sends Hofstra Team To 11-2 Defeat in Lacrosse | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mrs-hclay-blaney.html | MRS. H.CLAY BLANEY | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rockefeller-seeks-pact-on-medicare-bids-legislature-agree-on-setup.html | ROCKEFELLER SEEKS PACT ON MEDICARE; Bids Legislature Agree on Setup for U.S. Funds | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/allied-defense-chiefs-meeting.html | Allied Defense Chiefs Meeting | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/president-urges-indian-program-asks-new-commissioner-to-devise.html | PRESIDENT URGES INDIAN PROGRAM; Asks New Commissioner to Devise Sweeping Aid Plan | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/bonn-offers-israel-specific-sum-in-aid.html | BONN OFFERS ISRAEL SPECIFIC SUM IN AID | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mrsepstein-dies-la-guardia-aide-labor-secretary-was-66-daughter-of.html | MRS.EPSTEIN DIES; LA GUARDIA AIDE; Labor Secretary Was 66 Daughter of Max Steuer | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/new-savings-head-entering-dispute-brownell-endorses-states-omnibus.html | NEW SAVINGS HEAD ENTERING DISPUTE; Brownell Endorses State's Omnibus Banking Bill | True | By H. Erich Heinemann | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/savethemet-committee-is-told-its-goal-is-7million-too-low.html | Save-the-Met Committee Is Told Its Goal is $7-Million Too Low | True | By Theodore Strongin | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mobutu-puts-leopoldville-under-control-of-military.html | Mobutu Puts Leopoldville Under Control of Military | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/java-volcano-erupts-death-toll-is-9-so-far.html | Java Volcano Erupts; Death Toll Is 9 So Far | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rusk-sees-prudence.html | Rusk Sees Prudence | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/money.html | Money | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/li-pickets-protest-banning-of-seeger-inviting-of-bircher.html | L.I. Pickets Protest Banning of Seeger, Inviting of Bircher | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/child-to-the-radford-stones.html | Child to the Radford Stones | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jacobs-saddles-a-stakes-winner-scores-with-straight-deal-in-bed.html | JACOBS SADDLES A STAKES WINNER; Scores With Straight Deal in Bed O'Roses Mineau 4th in Riders' Standing | True | By Steve Cady | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/ads-will-promote-racial-tolerance.html | ADS WILL PROMOTE RACIAL TOLERANCE | True | | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-28 | 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/faubus-stays-out-at-close-of-filing-10-seeking-to-succeed-him-as.html | FAUBUS STAYS OUT AT CLOSE OF FILING; 10 Seeking to Succeed Him as Arkansas' Governor | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661435 | B00000268102 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/marlboro-music-ends-with-songs-by-benita-valente.html | 'Marlboro Music' Ends With Songs By Benita Valente | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/hightension-cable-kills-19.html | High-Tension Cable Kills 19 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/abes-hope-beats-graustark-by-nose-in-29550-blue-grass-stakes-derby.html | Abe's Hope Beats Graustark by Nose in $29,550 Blue Grass Stakes; DERBY FAVORITE IN FIRST DEFEAT Graustark Falters After Taking 10-Length Lead Shoemaker on Victor It's Muck at Start, Muck at Wire | True | By Joe Nichols Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/dean-of-liu-unit-named.html | Dean of L.I.U. Unit Named | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/barrientos-is-helping-bolivians-hunt-candidates-to-oppose-him.html | Barrientos Is Helping Bolivians Hunt Candidates to Oppose Him | True | By H.J. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/profit-mark-set-by-shell-co-firstquarter-net-climbs-to-101-a.html | PROFIT MARK SET BY SHELL OIL CO.; First-Quarter Net Climbs to $1.01 a Share From 90c Corporations Give Financial Statistics | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rhodesia-college-at-critical-point-future-of-multiracial-school.html | RHODESIA COLLEGE AT CRITICAL POINT; Future of Multiracial School Threatened by Riots | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/pro-tackle-plans-comeback.html | Pro Tackle Plans Comeback | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/suspect-in-slayings-to-get-mental-test.html | SUSPECT IN SLAYINGS TO GET MENTAL TEST | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/ohio-flooding-subsides.html | Ohio Flooding Subsides | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/ballet-a-nutcracker-for-all-seasons-version-of-grigorovich-danced.html | Ballet: A 'Nutcracker' for All Seasons; Version of Grigorovich Danced by Bolshoi | True | By Clive Barnes | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/javits-prepares-to-drop-his-governorship-plans.html | Javits Prepares to Drop His Governorship Plans | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/littler-and-mowry-shoot-65s-for-firstround-lead-in-san-antonio-golf.html | Littler and Mowry Shoot 65's for First-Round Lead in San Antonio Golf; 3 PLAYERS SHARE THIRD WITH 66'S Collett, Funseth, Aaron Tied Mowry Sinks a 35-Foot Birdie Putt on Last Hole Soviet Woman Basketball Star Is a Tiger on Defense | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/radiation-escapes-in-nevada-atest.html | RADIATION ESCAPES IN NEVADA A-TEST | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/fletcher-receives-plaque-for-humanitarian-work.html | Fletcher Receives Plaque For Humanitarian Work | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/latin-bank-approves-plan-for-preinvestment-fund.html | Latin Bank Approves Plan For Pre-Investment Fund | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/sophie-tucker-effects-go-on-auction-may-7.html | Sophie Tucker Effects Go on Auction May 7 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/sultan-of-muscat-and-oman-reported-unhurt-in-attack.html | Sultan of Muscat and Oman Reported Unhurt in Attack | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/president-urges-congress-to-ban-all-housing-bias-message-also-asks.html | PRESIDENT URGES CONGRESS TO BAN ALL HOUSING BIAS; Message Also Asks Stronger Criminal Laws to Protect Civil Rights Workers CALLS FOR JURY REFORM Housing Plan Is Expected to Meet Stiff Opposition Ervin Criticizes It Johnson Calls on Congress to Ban All Housing Bias | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/bali-resignation-seen.html | Bali Resignation Seen | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/family-to-recall-levy-park-fund-accuse-city-of-bad-faith-in.html | FAMILY TO RECALL LEVY PARK FUND; Accuse City of Bad Faith in Scrapping 103d St. Plan | True | By Edith Evans Asbury | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/pound-circulation-fell-15906000-in-the-week.html | Pound Circulation Fell 15,906,000 in the Week | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/mrs-kennedy-back-in-us.html | Mrs. Kennedy Back in U.S. | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/sidelights-wall-st-watches-gm-go-down.html | Sidelights; Wall St. Watches G.M. Go Down | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/mad-bomber-to-get-hearing-on-sanity.html | 'MAD BOMBER' TO GET HEARING ON SANITY | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/li-boy-held-in-shooting-faces-psychiatric-exam.html | L.I. Boy Held in Shooting Faces Psychiatric Exam | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/jakarta-amenable-to-malaysia-talks.html | JAKARTA AMENABLE TO MALAYSIA TALKS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/guild-sees-gain-in-merger-talks-but-head-of-world-journal-calls.html | GUILD SEES GAIN IN MERGER TALKS; But Head of World Journal Calls Outlook 'Very Bleak' | True | By Damon Stetson | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/mine-exchange-halts-trading.html | Mine Exchange Halts Trading | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/litigation-brews-on-docker-rules-ila-asks-shift-of-dispute-over.html | LITIGATION BREWS ON DOCKER RULES; I.L.A. Asks Shift of Dispute Over Gang Size to Kheel | True | By George Horne | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/pentagon-firm-on-armory.html | Pentagon Firm on Armory | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/governor-decries-us-pollution-funds.html | GOVERNOR DECRIES U.S. POLLUTION FUNDS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/kenya-votes-ban-on-odinga-allies-passes-amendment-forcing-them-to.html | KENYA VOTES BAN ON ODINGA ALLIES Passes Amendment Forcing Them to Seek Re-election | True | By Laurence Fellows Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/farm-talks-due-to-end-in-europe-common-market-to-finish-discussion.html | FARM TALKS DUE TO END IN EUROPE; Common Market to Finish Discussion of Subsidies | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-strength-rises-to-250000.html | U.S. Strength Rises to 250,000 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/house-votes-curbs-on-theft-of-pets-and-use-in-testing.html | House Votes Curbs On Theft of Pets And Use in Testing | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/softcoal-output-slumps.html | Soft-Coal Output Slumps | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/workers-at-airline-authorized-strike.html | WORKERS AT AIRLINE AUTHORIZED STRIKE | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/coneys-hot-dog-kings-feted-not-with-weenies.html | Coney's Hot Dog Kings Feted, Not With Weenies | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/chinese-called-wary-on-vietnam-but-visitor-says-they-stress.html | CHINESE CALLED WARY ON VIETNAM; But Visitor Says They Stress Readiness for War | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-revenue-agency-opens-investigation-of-dodds-finances.html | U.S. Revenue Agency Opens Investigation Of Dodd's Finances | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/two-mae-west-films-listed.html | Two Mae West Films Listed | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/the-world-of-jacquesyves-cousteau.html | The World of Jacques-Yves Cousteau/ | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/foreign-affairs-the-one-we-have-to-solve.html | Foreign Affairs: The One We Have to Solve | True | By C.l. Sulzberger | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/the-program.html | The Program | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/defense-chiefs-hear-lemnitzer-discuss-atom-weapons.html | Defense Chief's Hear Lemnitzer Discuss Atom Weapons | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/william-d-dawson-exhead-of-schools.html | WILLIAM D. DAWSON, EX-HEAD OF SCHOOLS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/behind-the-young-tycoon-a-wife-whos-in-step.html | Behind the Young Tycoon, a Wife Who's in Step | True | By Marylin Bender Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/maids-day-off-much-more-fun-now.html | Maid's Day Off Much More Fun Now | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/ban-on-lsd-voted-by-state-senate-similar-travia-bill-seeks-to-bar.html | BAN ON LSD VOTED BY STATE SENATE; Similar Travia Bill Seeks to Bar Hallucinogens | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/food-at-birth-aids-premature-baby-study-finds-mortality-cut-if.html | FOOD AT BIRTH AIDS PREMAATURE BABY; Study Finds Mortality Cut if Sick Child Is Nourished | True | By Jane E. Brody Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/wrecking-conservation-fund.html | Wrecking Conservation Fund | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/camden-ala-board-offers-54million-industrial-issue.html | Camden, Ala., Board Offers $54-Million Industrial Issue | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/mansfield-criticizes-administration-of-job-corps.html | Mansfield Criticizes Administration of Job Corps | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/miss-blount-engaged-to-wed-robert-cohen.html | Miss Blount Engaged To Wed Robert Cohen | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/legal-aid-to-poor-urged-by-mayor-federal-help-asked-under.html | LEGAL AID TO POOR URGED BY MAYOR; Federal Help Asked Under Antipoverty Program | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/reserve-squeeze-on-credit-grows-memberbank-borrowings-top-surpluses.html | RESERVE SQUEEZE ON CREDIT GROWS; Member-Bank Borrowings Top Surpluses for Week by $280-Million a Day DEFICIT CONFIRMS TREND Total U.S. Gold Stock Fell by $73-Million in March, for First Loss of 1966 RESERVE SQUEEZE ON CREDIT GROWS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/music-a-tribute-to-david-diamond-concerto-and-symphony-in-world.html | Music: A Tribute to David Diamond; Concerto and Symphony in World Premieres Schumacher Is Soloist With Philharmonic | True | By Harold C. Schonberg | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/alexanders-hails-ruling.html | Alexander's Hails Ruling | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/record-2250-high-school-students-are-awarded-merit-scholarships.html | Record 2,250 High School Students Are Awarded Merit Scholarships | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-offers-to-get-un-unit-use-reactor-fuel-plant.html | U.S. Offers to Get U.N. Unit Use Reactor Fuel Plant | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/wagner-sacrifice-decides-contest-his-fly-in-eighth-drives-in.html | WAGNER SACRIFICE DECIDES CONTEST; His Fly in Eighth Drives In Gonzales After Reichardt Homer Ties Score | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/russ-togs-inc-reports-acquisition-of-a-r-unit.html | Russ Togs, Inc., Reports Acquisition of A. & R. Unit | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/phyllis-kutt-affianced.html | Phyllis Kutt Affianced | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/morse-to-head-case-institute.html | Morse to Head Case Institute | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/city-borrows-241million-at-highest-rate-since-32-rate-on-city-loan.html | City Borrows $241-Million At Highest Rate Since '32; RATE ON CITY LOAN SETS 34-YEAR HIGH | True | By Robert Alden | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/all-49-on-airliner-in-peru-crash-dead.html | ALL 49 ON AIRLINER IN PERU CRASH DEAD | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/profit-drop-shown-at-jones-laughlin-and-interlake-steel.html | Profit Drop Shown At Jones & Laughlin And Interlake Steel | True | By Gerd Wilcke | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/al-mcguire-signs-new-pact.html | Al McGuire Signs New Pact | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/poland-prepares-for-rites-climax-millennium-program-seen-as-reply.html | POLAND PREPARES FOR RITES' CLIMAX; Millennium Program Seen as Reply to Critics in Regime | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/presidents-club-meets-in-houston-900-dine-with-johnson-at-event.html | PRESIDENT'S CLUB MEETS IN HOUSTON; 900 Dine With Johnson at Event Kennedy Started | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/news-of-realty-lowlevel-space-empire-state-makes-area-available.html | NEWS OF REALTY: LOW-LEVEL SPACE; Empire State Makes Area Available Below Ground | True | By Glenn Fowler | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/civil-tax-case-lost-by-nv-philips-unit.html | CIVIL TAX CASE LOST BY N.V. PHILIPS UNIT | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/air-liability-rise-opposed-as-peril-higher-death-payments-seen-as.html | AIR LIABILITY RISE OPPOSED AS PERIL; Higher Death Payments Seen as Invitation to Sabotage | True | By Tania Long | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/pirates-4in-10th-defeat-cubs-96-4-hits-and-2-stolen-bases-account.html | PIRATES 4IN 10TH DEFEAT CUBS, 9-6; 4 Hits and 2 Stolen Bases Account for Winning Runs | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/music-theater-friends-planning-supper-dance.html | Music Theater Friends Planning Supper Dance | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/sports-of-the-times-million-dollar-baby.html | Sports of The Times; Million Dollar Baby | True | By Arthur Daley | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/dominicans-clash-with-us-troops-protests-mark-anniversary-of.html | DOMINICANS CLASH WITH U.S. TROOPS; Protests Mark Anniversary of Intervention?Return Fire Hits 7 Leftists DOMINICANS CLASH WITH U.S. TROOPS | True | By Jonathan Randal Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/vietcong-supplies-found.html | Vietcong Supplies Found | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/advertising-agencies-within-an-agency.html | Advertising: Agencies Within an Agency | True | By Walter Carlson | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/ailing-couple-in-90s-share-a-hospital-room.html | Ailing Couple in 90's Share a Hospital Room | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/menus-and-recipes-suggested-for-the-weekend.html | Menus and Recipes Suggested for the Weekend | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/troppersaperstein.html | Tropper-Saperstein | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/senate-approves-a-start-on-nike-x-missile-defense-senate-approves.html | Senate Approves a Start On Nike X Missile Defense; SENATE APPROVES START ON NIKE X | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/gm-disappointed.html | G.M. "Disappointed" | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/trucking-volume-rose-72-in-week-rail-tonmileage-increases-1-despite.html | TRUCKING VOLUME ROSE 7.2 IN WEEK; Rail Ton-Mileage Increases 1% Despite Mine Strike | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/resignation-at-university-in-mexico-city-held-invalid.html | Resignation at University In Mexico City Held Invalid | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/buckley-settles-libel-for-13750-he-also-clears-professor-of-any.html | BUCKLEY SETTLES LIBEL FOR $13,750; He Also Clears Professor of Any Communist Tie | True | By Robert E. Tomasson | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/london-stock-prices-strong-on-word-of-talks-with-rhodesia-dollar-is.html | London Stock Prices Strong on Word of Talks, With Rhodesia; Dollar Issues Dip; TOBACCO SHARES AND UNILEVER UP Coppers React Narrowly Technical Recovery in Paris Is Extended | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/lawyer-to-head-fountain-house.html | Lawyer to Head Fountain House | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/sovietbloc-aides-quit-peking-fete-for-albania.html | Soviet-Bloc Aides Quit Peking Fete for Albania | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/earnings-surge-for-united-air-lines-united-air-lines-sets-profit.html | Earnings Surge for United Air Lines; UNITED AIR LINES SETS PROFIT MARK | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/ha-erlich-to-marry-miss-bentindcsmith.html | H.A. Erlich to Marry Miss Bentinck-Smith | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/peking-said-to-plan-larger-atom-blast.html | PEKING SAID TO PLAN LARGER ATOM BLAST | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/director-of-mgm-seeks-meeting-ban.html | DIRECTOR OF M-G-M SEEKS MEETING BAN | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/gift-of-1-million-offered-barnard-mrs-altschul-to-put-up-75-if-money.html | GIFT OF $1-MILLION OFFERED BARNARD; Mrs. Altschul to Put Up 75% if Money Is Matched | True | By Charles Grutzner | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/the-case-for-the-straphanger.html | The Case for the Straphanger | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/50000-pace-won-by-cardigan-bay-adios-marches-next-pays-1880-as-the.html | $50,000 PACE WON BY CARDIGAN BAY; Adios Marches, Next, Pays $18.80 as the 'Winner' | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/collection-of-us-stamps-sold-for-total-of-277683.html | Collection of U.S. Stamps Sold for Total of $277,683 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/boys-club-gains-by-plaza-dance-many-are-hosts-daisies-adorn.html | Boys Club Gains By Plaza Dance; Many Are Hosts; Daisies Adorn Ballroom for 31st Spring Fete Choir Performs | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/city-gop-names-aide.html | City G.O.P. Names Aide | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/businessmen-to-help-actors-studio-theater-raise-1million.html | Businessmen to Help Actors Studio Theater Raise $1-Million | True | By Sam Zolotow | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/farmer-of-hawks-to-coach-bullets.html | FARMER OF HAWKS TO COACH BULLETS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/president-alone-to-decide-on-pursuit-of-red-planes-warning-by.html | President Alone to Decide On Pursuit of Red Planes; Warning by Washington of 'No Sanctuary' for Foe Is Qualified JOHNSON TO RULE ON PLANE PURSUIT | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/martin-marietta-meeting-told-of-earnings-rise-martin-marietta-has.html | Martin Marietta Meeting Told of Earnings Rise; MARTIN MARIETTA HAS GAIN IN NET | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/composers-and-vocalists-to-join-ascap-tribute.html | Composers and Vocalists To Join ASCAP Tribute | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/drysdale-pitches-6hitter-as-dodgers-defeat-braves-82.html | Drysdale Pitches 6-Hitter as Dodgers Defeat Braves, 8-2 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/santa-fe-railway-picks-directors.html | Santa Fe Railway Picks Directors | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/world-bank-appoints-executive-for-affiliate.html | World Bank Appoints Executive for Affiliate | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/crousehinds-shares-offered.html | Crouse-Hinds Shares Offered | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/interest-in-iowa-on-ryun-in-mile-camien-and-lingle-to-face-kansas.html | INTEREST IN IOWA ON RYUN IN MILE; Camien and Lingle to Face Kansas Star-Matson Is Entered in Shot-Put | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/gas-pipeline-safety-standard-urged.html | Gas Pipeline Safety Standard Urged | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/figure-skaters-speak-a-language-of-their-own-here.html | Figure Skaters Speak a Language of Their Own Here | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/canada-admitted-spy-suspect-by-error-police-head-testifies-he.html | Canada Admitted Spy Suspect By Error, Police Head Testifies; He Asserts Mrs. Munsinger Was Let In a Second Time in 1961 Despite Ban | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/erhard-unworried-about-de-gaulles-visit-to-soviet.html | Erhard Unworried About de Gaulle's Visit to Soviet | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/soviet-bars-pact-allowing-bonn-nuclear-sharing-rejects-american.html | Soviet Bars Pact Allowing Bonn Nuclear Sharing, Rejects American Proposals for Halting A-Arms Spread | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/tv-the-promise-of-microwave-relay-could-be-used-to-send-data-from.html | TV: The Promise of Microwave Relay; Could Be Used to Send Data From the Home System Designed for CATV Is Reversible | True | By Jack Gould | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rains-raise-the-level-of-city-water-storage.html | Rains Raise the Level Of City Water Storage | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/space-lab-to-be-dedicated.html | Space Lab to Be Dedicated | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-policy-criticized.html | U.S. Policy Criticized | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/celtics-defeat-lakers-9593-for-eighth-title-in-row-and-9th-in-10.html | Celtics Defeat Lakers, 95-93, for Eighth Title in Row and 9th in 10 Years; RUSSELL PACES BOSTON'S ATTACK Scores 25 Points, Gets 32 Rebounds Baylor Held to One Basket in First Half | True | By Gordon S. White Jr. Special To The New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/texas-municipals-are-sold-reoffered-to-yield-385.html | Texas Municipals Are Sold, Reoffered to Yield 3.85% | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/building-demand-rises-in-quarter-building-demand-rises-in-quarter.html | Building Demand Rises in Quarter; BUILDING DEMAND RISES IN QUARTER | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/miss-streisands-understudy-tames-audience-in-london.html | Miss Streisand's Understudy Tames Audience in London | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-trying-to-limit-arms-race-between-indians-and-pakistanis-us.html | U.S. Trying to Limit Arms Race Between Indians and Pakistanis; U.S. SEEKS TO CURB INDIAN ARMS RACE | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/the-cia-qualities-of-director-viewed-as-chief-rein-on-agency-cia.html | The C.I.A.: Qualities of Director Viewed as Chief Rein on Agency; C.I.A. Operations: Man at Helm, Not the System, Viewed as Key to Control of Agency. CHIEFS HAVE HAD VARIED QUALITIES Dulles Was a Gambling Man, McCone an Incisive One Raborn Shuns Policy Role | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/st-regis-net-up-32-in-first-quarter-on-gain-in-revenue-of-87-st.html | St. Regis Net Up 3.2% in First Quarter on Gain in Revenue of 8.7%; ST. REGIS PROFIT RISES IN QUARTER | True | By William M. Freeman | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/meyner-is-sought-for-senate-race-draft-by-jersey-democrats-gets.html | MEYNER IS SOUGHT FOR SENATE RACE; 'Draft' by Jersey Democrats Gets Noncommittal Reply | True | By Ronald Sullivan Special To The New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/judge-cacciatore-of-criminal-court.html | JUDGE CACCIATORE OF CRIMINAL COURT | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/their-recipe-against-loneliness-coffee-cake-and-companionship.html | Their Recipe Against Loneliness: Coffee, Cake and Companionship | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/stanley-works-names-a-new-chief-executive.html | Stanley Works Names A New Chief Executive | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/gm-chief-praises-worldwide-concern.html | G.M. CHIEF PRAISES WORLDWIDE CONCERN | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-finds-migs-do-little-firing-few-cannon-rounds-and-no-missile.html | U.S. FINDS MIGS DO LITTLE FIRING; Few Cannon Rounds and No Missile Shots Reported | True | By R.w. Apple, Jr Special To The New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/negroes-and-whites-clash-in-california-high-school.html | Negroes and Whites Clash In California High School | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/lawsuit-names-georgiapacific-private-action-contends-it-inflated-it.html | LAWSUIT NAMES GEORGIA-PACIFIC; Private Action Contends It "Inflated' Its Own Stock LAWSUIT NAMES GEORGIA-PACIFIC | True | By Richard Phalon | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/johanna-marschner-planning-wedding.html | Johanna Marschner Planning Wedding | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/wheeler-gets-nomination-to-head-joint-chiefs-again.html | Wheeler Gets Nomination To Head Joint Chiefs Again | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/dr-jane-carney-82-a-teacher-50-years.html | DR. JANE CARNEY, 82, A TEACHER 50 YEARS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/lindsay-asks-us-for-transit-help-he-and-oconnor-bid-senate-assist.html | LINDSAY ASKS U.S. FOR TRANSIT HELP; He and O'Connor Bid Senate Assist in $4-Billion Plan for Subway Expansion LINDSAY ASKS U.S. FOR TRANSIT HELP | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/xaverians-name-provincial.html | Xaverians Name Provincial | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/gamma-ray-clue-pound-in-cygnus-source-of-emission-found-near-origin.html | GAMMA RAY CLUE POUND IN CYGNUS; Source of Emission Found Near Origin of X-Rays | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/davis-new-commissioner-opposes-merger-with-nfl-war-declared-on-afls.html | Davis, New Commissioner, Opposes Merger With N.F.L.; 'WAR DECLARED ON A.F.L.'S RIVAL Davis Expounds Hard Line Here and Says He Has Dictatorial Powers | True | By William N. Wallace | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/injured-balloonist-lifted-off-peak-by-helicopter.html | Injured Balloonist Lifted Off Peak by Helicopter | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/british-gain-lead-in-zone-tennis-20.html | BRITISH GAIN LEAD IN ZONE TENNIS, 2-0 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/western-railroads-still-unsure-whether-to-appeal-icc-rule-3-western.html | Western Railroads Still Unsure Whether to Appeal I.C.C. Rule; 3 WESTERN LINES WEIGH I.C.C. MOVE | True | By Alexander R. Hammer | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/new-belmondo-film-to-open.html | New Belmondo Film to Open | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rockefeller-calls-on-publishers-to-relocate-displaced-newsmen.html | Rockefeller Calls on Publishers To Relocate Displaced Newsmen | True | By Peter Kihss | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/excerpts-from-fulbrights-speech-on-vietnam-war.html | Excerpts From Fulbright's Speech on Vietnam War | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/many-coal-miners-remain-on-strike.html | MANY COAL MINERS REMAIN ON STRIKE | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/new-divorce-problems-future-mexican-decrees-facing-ban-conciliation.html | New Divorce Problems; Future Mexican Decrees Facing Ban Conciliation Features Raise Questions | True | By Sidney E. Zion | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/curran-suggests-shipping-accord-says-all-parties-must-get-together.html | CURRAN SUGGESTS SHIPPING ACCORD; Says All Parties Must Get Together on Single Policy | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/european-talks-on-space-ended-7nation-program-still-in-doubt-new.html | EUROPEAN TALKS ON SPACE ENDED; 7-Nation Program Still in Doubt New Session Due | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/turnover-declines-as-stocks-tumble-on-american-list.html | Turnover Declines As Stocks Tumble On American List | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/a-festival-of-music-for-central-park-planned-in-summer.html | A Festival of Music For Central Park Planned in Summer | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/controlling-the-cia.html | Controlling the C.I.A. | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/colloquy-at-yale-todays-student-shows-wide-range-of-interests-and.html | Colloquy at Yale; Today's Student Shows Wide Range of Interests And Unexpected Maturity | True | By Howard Taubman Special To The New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/humphrey-presents-handicapped-prize-to-a-brooklyn-man.html | Humphrey Presents Handicapped Prize To a Brooklyn Man | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/chicagoan-heads-publishers-group.html | Chicagoan Heads Publishers Group | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/nyu-gets-grant-for-stage-school-750000-rockefeller-fund-gift-to.html | N.Y.U. GETS GRANT FOR STAGE SCHOOL; $750,000 Rockefeller Fund Gift to Finance Project | True | By Milton Esterow | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/papers-win-fight-against-disclaimer-on-sex-bias-in-ads.html | Papers Win Fight Against Disclaimer On Sex Bias in Ads | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/caryn-anne-levy-prospective-bride.html | Caryn Anne Levy Prospective Bride | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/crown-zellerbach-volume-advances-10-to-record-profit-also-climbs.html | Crown Zellerbach Volume Advances 10% to Record Profit Also Climbs; ZELLERBACH NET SHOWS INCREASE | True | By Lawrence E. Davies Special to The New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/feinstein-construction-names-vice-president.html | Feinstein Construction Names Vice President | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/house-panel-votes-military-pay-rise.html | HOUSE PANEL VOTES MILITARY PAY RISE | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/contempt-hearing-on-bonannos-link-to-gun-fray-opens.html | Contempt Hearing On Bonanno's Link To Gun Fray Opens | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/theater-bohikee-creek-at-stage-73-negro-troupe-directed-by-donald.html | Theater: 'Bohikee Creek' at Stage 73; Negro Troupe Directed by Donald Moreland Four One-Act Plays by Robert Unger Open | True | By Stanley Kauffmann | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/housing-drive-urged.html | Housing Drive Urged | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/cenco-acquisition-voted.html | Cenco Acquisition Voted | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/bambergers-names-director.html | Bamberger's Names Director | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/jet-giant-dates-conflict-twice-schedule-shows-both-home-oct-23-and.html | JET, GIANT DATES CONFLICT TWICE; Schedule Shows Both Home Oct. 23 and Nov. 20 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/mrs-achilles-tynes.html | MRS. ACHILLES TY-NES | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/ford-sets-record-as-profits-climb-earnings-for-first-quarter-show.html | FORD SETS RECORD AS PROFITS CLIMB; Earnings for First Quarter Show an Advance of 5% Sales Are Up 9% | True | By Clare M. Reckert | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/lines-official-fears-new-bill-will-doom-2-ships-says-only-remaining.html | Line's Official Fears New Bill Will Doom 2 Ships; Says Only Remaining Vessels on Inland-Water Routes Could Lose Licenses | True | By Werner Bamberger | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/high-court-curbs-gm-in-trust-suit-decides-company-violated-law-in.html | HIGH COURT CURBS G.M. IN TRUST SUIT; Decides Company Violated Law in Efforts to Block Discount House Sales HIGH COURT CURBS G.M. IN TRUST SUIT | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/charity-ball-is-listed-by-knights-of-columbus.html | Charity Ball Is Listed By Knights of Columbus | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/municipal-union-elects-chief.html | Municipal Union Elects Chief | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/economists-report-guideposts-are-ineffective-against-inflation-us.html | Economists Report Guideposts Are Ineffective Against Inflation; U.S. GUIDEPOSTS SCORED AT PARLEY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/schiffman-motzkin.html | Schiffman Motzkin | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/suit-against-hanna-seems-settled-now.html | SUIT AGAINST HANNA SEEMS SETTLED NOW | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/house-panel-tops-johnsons-budget-on-education-aid-adds-490million.html | HOUSE PANEL TOPS JOHNSON'S BUDGET ON EDUCATION AID; Adds $490-Million to Fund but Erases Appropriation for the Teachers Corps House Panel Adds $490-Million To Johnson's Education Budget | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/text-of-the-presidents-message-to-congress-urging-new-civil.html | Text of the President's Message to Congress Urging New Civil Rights Legislation | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/zionism-held-basis-of-misconceptions-about-jewish-ties.html | Zionism Held Basis Of Misconceptions About Jewish Ties | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/renewal-aid-for-long-beach.html | Renewal Aid for Long Beach | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/chart-of-yesterdays-races-at-aqueduct-1966-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct; 1966. by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/bonds-treasury-market-is-quiet-in-face-of-us-refunding-government.html | Bonds: Treasury Market Is Quiet in Face of U.S. Refunding. GOVERNMENT LIST SHOWS SLIM GAINS Bills Edge Up a Basis Point in Morning but Then Slip Back in Afternoon | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/bank-reports.html | BANK REPORTS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/the-casts.html | The Casts | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/alcoholic-called-major-auto-peril-pathological-drinker-said-to-be.html | ALCOHOLIC CALLED MAJOR AUTO PERIL; Pathological Drinker Said to Be Critical Factor in Many of 50,000 Fatalities in '65 | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/city-investing-sets-merger-of-a-unit-with-lesser-co.html | City Investing Sets Merger Of a Unit With Lesser Co. | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/psmith-lives.html | Psmith Lives! | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/canadiens-beat-red-wings-by-42-trim-detroits-lead-to-21-in-stanley.html | CANADIENS BEAT RED WINGS BY 4-2; Trim Detroit's Lead to 2-1 in Stanley Cup Finals | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/hirohitos-65th-birthday-marked.html | Hirohito's 65th Birthday Marked | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/kennedy-assails-confusion.html | Kennedy Assails 'Confusion' | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-is-planning-check-on-its-air-missiles-in-vietnamese-war-us-will.html | U.S. Is Planning Check on Its Air Missiles in Vietnamese War; U.S. WILL CHECK ON AIR MISSILES | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/7-persons-drown-in-dallas-floods-hundreds-are-routed-from-homes-by.html | 7 PERSONS DROWN IN DALLAS FLOODS; Hundreds Are Routed From Homes by Heavy Rains | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/mrs-flynn-has-son.html | Mrs. Flynn Has Son | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-five-beats-brazil-7761.html | U.S. Five Beats Brazil, 77-61 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/commodities-index-registers-a-04-drop.html | COMMODITIES INDEX REGISTERS A 0.4 DROP | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/albany-haggles-on-medicare-bill-tension-grows-as-leaders-fail-to.html | ALBANY HAGGLES ON MEDICARE BILL; Tension Grows as Leaders Fail to Reach Pact | True | By Richard L Madden Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/utica-man-killed.html | Utica Man Killed | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/stead-dies-in-crash-boat-race-champion.html | STEAD DIES IN CRASH; BOAT RACE CHAMPION | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/television.html | Television | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/britons-seeking-plan-on-rhodesia-new-talks-set-but-neither-side-has.html | BRITONS SEEKING PLAN ON RHODESIA; New Talks Set, but Neither Side Has Modified Stand | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/unemployment-bills-offered.html | Unemployment Bills Offered | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/civil-rights-specialist-eugene-tyree-reed.html | Civil Rights Specialist; Eugene Tyree Reed | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/youth-39-is-served-at-paramount-pictures-davis-seen-as-heir.html | Youth (39) Is Served at Paramount Pictures; Davis, Seen as Heir Apparent, Joins Film Company Scored for Lack of New Blood | True | By Vincent Canby | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/new-moves-toward-equality.html | New Moves Toward Equality | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rail-meeting-is-quiet.html | Rail Meeting Is Quiet | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/wood-field-and-stream-first-trout-of-season-is-found-worth-the.html | Wood, Field and Stream; First Trout of Season Is Found Worth the Suffering Necessary to Catch It | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/navy-to-get-103-paintings.html | Navy to Get 103 Paintings | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/british-pound-registers-a-gain-canadian-dollar-also-advances.html | British Pound Registers a Gain; Canadian Dollar Also Advances | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/margaret-h-hall-74-is-dead-exhead-of-miss-halls-school.html | Margaret H. Hall, 74, Is Dead; Ex-Head of Miss Hall's School | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/con-edison-rise-to-be-reviewed-appeals-court-tells-psc-to-let-city.html | CON EDISON RISE TO BE REVIEWED; Appeals Court Tells P.S.C. to Let City Examine Data | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/and-now-the-topless-nightie.html | And Now the Topless Nightie | True | By Bernadine Morris | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/israeli-soldiers-are-unhurt-as-truck-sets-off-a-mine.html | Israeli Soldiers Are Unhurt As Truck Sets Off a Mine | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/johnson-accepts-manns-resignation-from-state-department.html | Johnson Accepts Mann's Resignation From State Department | True | By Richard Eder Special To The New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/claycooper-bout-to-be-on-home-tv-fight-in-london-may-21-will-be.html | CLAY-COOPER BOUT TO BE ON HOME TV; Fight in London May 21 Will Be Seen Live Via Satellite | True | By Val Adams | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/3-in-plot-on-shrine-lose-us-appeals-on-publicity-issue.html | 3 in Plot on Shrine Lose U.S. Appeals On Publicity Issue | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/slide-in-market-gains-momentum-dow-drops-713-sharpest-decline-since.html | SLIDE IN MARKET GAINS MOMENTUM; Dow Drops 7.13, Sharpest Decline Since March 30, Despite Late Upturn 869 ISSUES DIP, 315 RISE Autos and Rails Weak Again Turnover Accelerates to 8.31 Million Shares SLIDE IN MARKET GAINS MOMENTUM | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/texas-gulf-sulphur-outlines-strides-texas-gulf-cites-strides-in.html | Texas Gulf Sulphur Outlines Strides; TEXAS GULF CITES STRIDES IN PROFIT | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/zeal-is-shared-at-all-ages-in-park-project.html | Zeal Is Shared At All Ages in Park Project | True | By John C. Devlin | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/trading-activity-grows-sharply-union-miniere-cuts-cost-in-bongo-to.html | TRADING ACTIVITY GROWS SHARPLY; Union Miniere Cuts Cost in bongo to 61c to Be in Line With Zambia Producers | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/national-city-opens-peru-unit.html | National City Opens Peru Unit | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/updegraff-gains-in-amateur-golf-wettlaufer-cowan-and-heck-also.html | UPDEGRAFF GAINS IN AMATEUR GOLF; Wettlaufer, Cowan and Heck Also Reach Semi-Finals | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/washington-alas-poor-hubert.html | Washington: Alas, Poor Hubert! | True | By James Reston | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/sense-of-rhythm-wins-at-aqueduct.html | SENSE OF RHYTHM WINS AT AQUEDUCT | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/university-is-shut-by-franco-regime-barcelona-student-unrest-said.html | UNIVERSITY IS SHUT BY FRANCO REGIME; Barcelona Student Unrest Said to Be Spreading | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/bridge-play-against-netherlands-improves-americans-score.html | Bridge:; Play Against Netherlands Improves Americans' Score | True | By Alan Truscott | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rebuilding-year-for-cornell-crew-big-red-to-open-tomorrow-six-65.html | REBUILDING YEAR FOR CORNELL CREW; Big Red to Open Tomorrow Six '65 Oarsmen Gone | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/pasupuleti-g-krishnayya-newspaperman-at-un-53.html | Pasupuleti G. Krishnayya, Newspaperman at U.N., 53 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/druon-wins-rainier-prize.html | Druon Wins Rainier Prize | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/chemical-bank-promotes-2-aides.html | Chemical Bank Promotes 2 Aides | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/boatmen-acclaim-wynnes-technique.html | Boatmen Acclaim Wynne's Technique | True | By Steve Cady | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/chart-of-blue-grass-stakes.html | Chart of Blue Grass Stakes | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-proposing-big-companies-speed-payment-of-withheld-tax.html | U.S. Proposing Big Companies Speed Payment of Withheld Tax | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/fulbright-warns-of-fatal-course-by-us-in-vietnam-tells-newspaper.html | FULBRIGHT WARNS OF 'FATAL' COURSE BY U.S. IN VIETNAM; Tells Newspaper Publishers That Country Shows Signs of Overextending Power WAR HYSTERIA CHARGED Senator Says Nation Cannot Reach Social Goals While Paying Cost of Fighting FULBRIGHT WARNS OF 'FATAL' COURSE | True | By Homer Bigart | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/glad-rags-triumphs-in-rich-british-stakes.html | Glad Rags Triumphs In Rich British Stakes | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/tv-democracy-on-trial-net-documents-venezuelas-struggle-against.html | TV: Democracy on Trial; N.E.T. Documents Venezuela's Struggle Against Poverty and Extremism | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/a-wormseye-study-of-nature.html | A Worm's-Eye Study of Nature | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/democrats-shift-on-poverty-fund-group-in-house-rescinds-150million.html | DEMOCRATS SHIFT ON POVERTY FUND; Group in House Rescinds $150-Million Cut in Bill | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/times-sq-movie-manager-is-murdered-by-knifer.html | Times Sq. Movie Manager Is Murdered by Knifer | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/herbert-w-faus-79-exaide-of-central.html | HERBERT W. FAUS, 79, EX-AIDE OF CENTRAL | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/new-haven-trims-its-operating-loss.html | NEW HAVEN TRIMS ITS OPERATING LOSS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/queens-residents-block-road-plans.html | QUEENS RESIDENTS BLOCK ROAD PLANS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/capitalistic-fight-in-vietnam-is-seen.html | CAPITALISTIC FIGHT IN VIETNAM IS SEEN | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rabbi-criticizes-jewishbacklash-opposes-an-isolationist-view-on.html | RABBI CRITICIZES 'JEWISHBACKLASH'; Opposes an Isolationist View on Negroes' Problems | True | By Irving Spiegel Special to the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/cia-limits-agents-testimony-in-slander-suit-sends-5-lawyers-to.html | C.I.A. Limits Agent's Testimony in Slander Suit; Sends 5 Lawyers to Federal Court in Successful Effort to Maintain Secrecy | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/villanova-heads-field-in-medley-georgetown-and-princeton-also-are.html | VILLANOVA HEADS FIELD IN MEDLEY; Georgetown and Princeton Also Are Rated Highly in Distance Final | True | By Frank Litsky | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/kodak-ltd-urged-to-reduce-prices-cut-urged-for-kodak-ltd.html | Kodak, Ltd., Urged To Reduce Prices; PRICE CUT URGED FOR KODAK, LTD. | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-raid-damaged-ship-poland-says.html | U.S. RAID DAMAGED SHIP, POLAND SAYS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/lisbon-asks-thant-ruling-on-action-backing-britain.html | Lisbon Asks Thant Ruling On Action Backing Britain | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/chaplin-lot-faces-its-last-fadeout-cbs-selling-studio-used-by.html | CHAPLIN LOT FACES ITS LAST FADE-OUT; C.B.S. Selling Studio Used by Comedian for Film Hits | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/miss-kammerer-is-elected-president-of-junior-league.html | Miss Kammerer Is Elected President of Junior League | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/child-reported-wounded.html | Child Reported Wounded | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/city-employes-face-end-of-4-pm-close-during-the-summer.html | City Employes Face End of 4 P.M. Close During the Summer | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/tour-of-gardens-on-the-east-side-to-aid-teachers-visits-on-tuesday.html | Tour of Gardens On the East Side To Aid Teachers; Visits on Tuesday and May 10 to Provide Scholarship Funds | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/brazil-bars-release-of-four.html | Brazil Bars Release of Four | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/mrs-gandhi-and-the-left-criticism-by-menon-reflects-her-drift-to.html | Mrs. Gandhi and the Left; Criticism by Menon Reflects Her Drift to Pragmatism | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/money.html | Money | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/no-suspect-found-in-coast-slaying-murder-of-union-leader-is-laid-to.html | NO SUSPECT FOUND IN COAST SLAYING; Murder of Union Leader Is Laid to 'Persons Unknown' | True | By Wallace Turner Special to the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/tigers-rout-as-on-4-homers-135-werts-grandslam-drive-caps-sevenrun.html | TIGERS ROUT A'S ON 4 HOMERS, 13-5; Wert's Grand-Slam Drive Caps Seven-Run Fifth | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/empress-of-iran-gives-birth-to-third-child-8pound-boy.html | Empress of Iran Gives Birth To Third Child, 8-Pound Boy | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/prosecutor-rests-in-moors-murders-photo-of-one-defendant-at-grave.html | PROSECUTOR RESTS IN MOORS MURDERS; Photo of One Defendant at Grave Is Shown to Jury | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/harold-p-winchester-73-dies-extreasurer-of-williams-press.html | Harold P. Winchester, 73, Dies; Ex-Treasurer of Williams Press | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/copter-noise-ban-gains-in-albany-senate-passes-bill-ordering.html | COPTER NOISE BAN GAINS IN ALBANY; Senate Passes Bill Ordering Vertical 1,000-Foot Ascents and Descents at Pan AM | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/1billion-sales-for-singer-predicted-companies-stage-annual-meetings.html | $1-Billion Sales for Singer Predicted; COMPANIES STAGE ANNUAL MEETINGS | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/ralphbunker-77-actor-dies-here-stage-and-film-performer-began.html | RALPHBUNKER, 77, ACTOR, DIES HERE; Stage and Film Performer Began Career in 1914 | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/astros-beat-cards-roberts-wins-282d.html | ASTROS BEAT CARDS; ROBERTS WINS 282D | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-29 | 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661456 | B00000268108 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/an-ace-for-mrs-dillon.html | An Ace for Mrs. Dillon | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/long-hair-and-sex-freedom-a-social-critics-proposals-for-youth.html | Long Hair and Sex Freedom: A Social Critic's Proposals for Youth | True | By Mark Hawthorne | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/de-gaulle-policies-condemned-by-ball.html | DE GAULLE POLICIES CONDEMNED BY BALL | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/william-l-hanavan-83-dies-engineer-helped-build-subway.html | William L. Hanavan, 83, Dies; Engineer Helped Build Subway | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/us-lists-vietnam-dead.html | U.S. Lists Vietnam Dead | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/miss-ann-mattoon-affianced-to-george-t-wofford-3d.html | Miss Ann Mattoon Affianced To George T. Wofford 3d | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lincoln-white-quits-foreign-service.html | Lincoln White Quits Foreign Service | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/money.html | Money | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/desmond-asserts-high-court-ruling-foils-police.html | Desmond Asserts High Court Ruling Foils Police | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/stone-and-matthews-reach-final-in-london-tennis.html | Stone and Matthews Reach Final in London Tennis | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/wholesale-index-at-1053.html | Wholesale Index at 105.3 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/burnette-sets-pace-with-69-in-jersey-proamateur-golf.html | Burnette Sets Pace With 69 In Jersey Pro-Amateur Golf | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-tribe-says-no-to-civilization-havasupais-are-cool-to-us-proposals.html | A Tribe Says No to Civilization; Havasupais Are Cool to U.S. Proposals to Go Modern They Say Happiness Is Inaccessibility of Grand Canyon | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lindsay-assured-he-can-name-new-members-of-police-board.html | Lindsay Assured He Can Name New Members of Police Board | True | By Eric Pace | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/high-price-of-city-money.html | High Price of City Money | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/senate-hearings-set-on-dodds-relations-with-julius-klein-senators.html | Senate Hearings Set On Dodd's Relations With Julius Klein; Senators Plan Public Hearing On Dodd's Ties to Julius Klein | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mayor-proposes-panel-on-merger-asks-disputants-to-help-name.html | MAYOR PROPOSES PANEL ON MERGER; Asks Disputants to Help Name Fact-Finders | True | By Damon Stetson | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/sec-suspends-concern-on-amex-great-american-industries-hit-by-10day.html | S.E.C. SUSPENDS CONCERN ON AMEX; Great American Industries Hit by 10-Day Order | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/shriver-buys-cape-cod-home-near-kennedy-compound.html | Shriver Buys Cape Cod Home Near Kennedy Compound | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/emerson-radio-to-merge.html | Emerson Radio to Merge | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/equity-corp-tells-of-discord-in-1965-discord-related-by-equity-corp.html | Equity Corp. Tells Of Discord in 1965; DISCORD RELATED BY EQUITY CORP. | True | By Richard Phalon | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/volcano-death-toll-at-50.html | Volcano Death Toll at 50 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/art-unit-to-spur-activity-abroad-modern-museums-council-lists-plans.html | ART UNIT TO SPUR ACTIVITY ABROAD; Modern Museum's Council Lists Plans in Ft. Worth | True | By Grace Glueck | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ann-marie-clayton-lh-bjork-to-marry.html | Ann Marie Clayton, L.H. Bjork to Marry | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/exchange-closing-delayed.html | Exchange Closing Delayed | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/court-backs-curtis-on-24million-sale.html | COURT BACKS CURTIS ON $24-MILLION SALE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/poles-tell-bonn-to-accept-border-note-insists-oderneisse-line-cant.html | POLES TELL BONN TO ACCEPT BORDER; Note Insists Oder-Neisse Line Can't Be Changed | True | By Raymond Daniell Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/miss-knight-denies-she-plans-to-resign.html | MISS KNIGHT DENIES SHE PLANS TO RESIGN | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/cluett-peabody-elects-officers.html | Cluett, Peabody Elects Officers | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/idaho-state-advertises-for-swedish-runner.html | Idaho State Advertises For Swedish Runner | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/johnson-to-vote-as-absentee.html | Johnson to Vote as Absentee | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ulbricht-blocks-eastwest-talks-wants-exchange-of-german-visits.html | ULBRICHT BLOCKS EAST-WEST TALKS; Wants Exchange of German Visits Delayed Till July | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/man-puts-bite-on-police.html | Man Puts 'Bite' on Police | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/painting-town-red-etc-dominicans-presidential-campaign-puts-the.html | Painting Town Red, Etc.; Dominicans' Presidential Campaign Puts the Party Colors on the Walls | True | By Jonathan Randal Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/deadline-club-elects.html | Deadline Club Elects | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/show-to-aid-nj-school.html | Show to Aid N.J. School | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/us-embassies-alerted-on-reentry-of-satellite.html | U.S. Embassies Alerted On Re-Entry of Satellite | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-2d-son-as-president-mrs-kennedy-willing.html | A 2d Son as President? Mrs. Kennedy Willing | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mohawk-official-criticizes-kennedy-airport-operations.html | Mohawk Official Criticizes Kennedy Airport Operations | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/met-tour-doubles-appearances-here.html | MET TOUR DOUBLES APPEARANCES HERE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/medal-awarded-to-widow-of-captain-killed-in-vietnam.html | Medal Awarded to Widow Of Captain Killed in Vietnam | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/r-thomas-rated-aqueduct-choice-just-about-tronado-point-du-jour-to.html | R. THOMAS RATED AQUEDUCT CHOICE; Just About, Tronado, Point du Jour to Compete in $85,600 Grey Lag | True | By Michael Strauss | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mayor-tells-aides-slash-the-red-tape.html | MAYOR TELLS AIDES: SLASH THE RED TAPE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/dr-lowell-reed-a-biostatistician-former-president-of-johns-hopkins.html | DR. LOWELL REED, A BIOSTATISTICIAN; Former President of Johns Hopkins Is Dead at 80 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/2-parades-today.html | 2 Parades Today | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/judy-heldman-and-graebner-advance-in-italian-tennis.html | Judy Heldman and Graebner Advance in Italian Tennis | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/torontomiami-run-given-to-eastern.html | TORONTO-MIAMI RUN GIVEN TO EASTERN | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/us-steel-on-list-annual-meetings-fill-new-month.html | U.S. Steel on List; ANNUAL MEETINGS FILL NEW MONTH | True | By David Dworsky | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ferrier-rodgers-share-golf-lead-aaron-a-shot-behind-at-134-three.html | FERRIER, RODGERS SHARE GOLF LEAD; Aaron a Shot Behind at 134 Three Tied With 135's | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/canadian-concerns-profit-up.html | Canadian Concern's Profit Up | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bridge-netherlands-administers-first-setback-to-italians.html | Bridge:; Netherlands Administers First Setback to Italians | True | By Alan Truscott Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/christians-plan-one-fair-pavilion-joint-project-in-montreal-to-be.html | CHRISTIANS PLAN ONE FAIR PAVILION; Joint Project in Montreal to Be First in History | True | By George Dugan | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rhode-island-sells-18million-notes.html | RHODE ISLAND SELLS $18-MILLION NOTES | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ethiopia-shifts-un-delegate.html | Ethiopia Shifts U.N. Delegate | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mt-vernon-plan-backed-by-allen-idea-of-integrated-academy-is-termed.html | MT. VERNON PLAN BACKED BY ALLEN; Idea of Integrated Academy Is Termed 'Imaginative' | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/whither-south-africa-blacks-look-to-an-eventual-victory-but-whites.html | Whither South Africa?; Blacks Look to an Eventual Victory But Whites See Apartheid as Secure | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/william-f-dolen.html | WILLIAM F. DOLEN | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/fire-razes-calif-warehouse.html | Fire Razes Calif. Warehouse | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/fulbright-stirs-new-cia-issue-he-is-concerned-by-article-written-by.html | FULBRIGHT STIRS NEW C.I.A. ISSUE; He Is Concerned by Article Written by Agency Aide | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/seeburg-merger-faces-challenge-ftc-says-63-acquisition-of-cavalier.html | SEEBURG MERGER FACES CHALLENGE; F.T.C. Says '63 Acquisition of Cavalier May Be Illegal SEEBURG MERGER FACES CHALLENGE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mrs-robert-f-morris.html | MRS. ROBERT F. MORRIS | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/dr-evelyn-grollman-a-prospective-bride.html | Dr. Evelyn Grollman A Prospective Bride | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-bill-to-save-met-offered-in-albany-a-bill-to-save-the-old.html | A BILL TO SAVE MET OFFERED IN ALBANY; A bill to save the old Metropolitan Opera House has been introduced in Albany by State Senator John J. Marchi, a Staten Island Republican. | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/commodities-stand-by-rhodesia-prompts-a-flurry-of-buying-in-copper.html | Commodities: Stand by Rhodesia Prompts a Flurry of Buying in Copper Futures; COMMODITIES SPUR REBOUND IN PRICES Soybeans Continue Drive Forward Wheat Also Registers Advance | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/case-undergoes-surgery.html | Case Undergoes Surgery | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/reisacher-is-director.html | Reisacher Is Director | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/electric-sleep-machine-devised-transistorized-unit-is-successful-in.html | Electric Sleep Machine Devised; Transistorized Unit Is Successful in Clinical Tests Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-bugle-sounds-as-gis-go-ashore-at-vungtau-strange-notes-of-a.html | A Bugle Sounds as G.I.'s Go Ashore at Vungtau; Strange Notes of a 'Charge' Accompany Men Landing in a Secured Region | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/colorado-milling-extends-offer-for-stock-to-may-11.html | Colorado Milling Extends Offer for Stock to May 11 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/gymnasts-charge-aau-violation-claim-suspensions-break-truce-with.html | GYMNASTS CHARGE A.A.U. VIOLATION; Claim Suspensions Break Truce With N.C.A.A. | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/market-is-mixed-as-volume-slips-averages-ease-but-gains-top-losses.html | MARKET IS MIXED AS VOLUME SLIPS; Averages Ease, but Gains Top Losses, 571-560, for First Time in Week BLUE CHIPS DOWN AGAIN Airline and Copper Issues Are Strong Turnover 7.22 Million Shares MARKET IS MIXED AS VOLUME SLIPS | | By John J. Abele | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bircher-assails-2-rivals-in-ohio-but-robert-taft-and-gilligan.html | BIRCHER ASSAILS 2 RIVALS IN OHIO; But Robert Taft and Gilligan Ignore His Charges | | By David S. Broder Special to the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/housing-judge-fines-city-aides-relative.html | HOUSING JUDGE FINES CITY AIDE'S RELATIVE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/weather-halts-sea-search-for-b57-lost-in-northeast.html | Weather Halts Sea Search For B-57 Lost in Northeast | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/what-kind-of-day-was-it-at-aqueduct-heres-a-clue.html | What Kind of Day Was It at Aqueduct? Here's a Clue | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/narcotics-exhibit-at-college.html | Narcotics Exhibit at College | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/miss-cameron-becomes-bride-of-jt-mclane-bennett-alumna-and-harvard.html | Miss Cameron Becomes Bride Of J.T. McLane; Bennett Alumna and Harvard Graduate Wed in Chapel | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/clarence-wheeler.html | CLARENCE WHEELER | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/joseph-aimee-70-former-city-aide-tax-and-sanitation-official-under.html | JOSEPH AIMEE, 70, FORMER CITY AIDE; Tax and Sanitation Official Under La Guardia Dies. | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mrs-creath-has-son.html | Mrs. Creath Has Son | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-former-mayor-indicted-on-coast-estate-embezzling-charged-to.html | A FORMER MAYOR INDICTED ON COAST; Estate Embezzling Charged to Ex-Oakland Official | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-dc-power-system-for-england.html | A DC Power System for England | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/yankees-shell-army-10-with-four-singles-mantle-bats-in-run-with.html | Yankees 'Shell' Army, 1-0, With Four Singles; Mantle Bats In Run With Grounder Bouton Victor DeBolt Strikes Out 8 New Yorkers in 7-Inning Game | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/prize-to-julie-andrews-show.html | Prize to 'Julie Andrews Show' | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/treasury-reports-decline-in-conscience-payments.html | Treasury Reports Decline In Conscience Payments | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/eugene-a-nebolsine-68-retired-securities-analyst.html | Eugene A. Nebolsine, 68, Retired Securities Analyst | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/west-leaps-language-barrier-to-meet-east-us-modern-dance-sampled-by.html | West Leaps Language Barrier to Meet East; U.S. Modern Dance Sampled by Bolshoi Ballet in Brooklyn | True | By Clive Barnes | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lopopolo-gains-boxing-title.html | Lopopolo Gains Boxing Title | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/opera-by-moore-bows-in-kansas-carry-nation-intertwines-love-story.html | OPERA BY MOORE BOWS IN KANSAS; 'Carry Nation!' Intertwines Love Story and Legend | True | By Theodore Strongin Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/erhard-appeals-to-moscow.html | Erhard Appeals to Moscow | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/us-and-soviet-also-for-thant.html | U.S. and Soviet Also for Thant | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/stormdamaged-ship-in-port.html | Storm-Damaged Ship in Port | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/new-tuna-craft-land-in-cuba.html | New Tuna Craft Land in Cuba | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/couple-robbed-in-queens-husband-beaten-burned.html | Couple Robbed in Queens; Husband Beaten, Burned | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/us-downs-2-mig17s.html | U.S. Downs 2 MIG-17's | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/esther-flint-carter.html | ESTHER FLINT CARTER | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/boys-high-scores-victory-in-relays-jackson-paces-team-to-meet-mark.html | BOYS HIGH SCORES VICTORY IN RELAYS; Jackson Paces Team to Meet Mark in Distance Medley | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/us-leaves-posts-in-santo-domingo-dominican-police-take-over-in-wake.html | U.S. LEAVES POSTS IN SANTO DOMINGO; Dominican Police Take Over in Wake of Shooting | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/the-divorce-reform-miracle.html | The Divorce Reform Miracle | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/samuel-berkowitz.html | SAMUEL BERKOWITZ | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/brooklyn-synagogue-bazaar.html | Brooklyn Synagogue Bazaar | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/javits-backs-johnson-view-on-hot-pursuit-over-china.html | Javits Backs Johnson View On 'Hot Pursuit' Over China | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/city-is-investigating-its-swimming-pool-with-mystery-flow.html | City Is Investigating Its Swimming Pool With Mystery Flow | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/broad-changes-sweep-cattle-industry.html | Broad Changes Sweep Cattle Industry | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/brazil-open-to-mediation-in-dispute-with-paraguay.html | Brazil Open to Mediation In Dispute With Paraguay | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/safe-despite-himself.html | Safe Despite Himself | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/john-randall-munn-industrialist-dead.html | JOHN RANDALL MUNN, INDUSTRIALIST DEAD | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/2-in-gop-criticize-powell-on-poverty.html | 2 IN G.O.P. CRITICIZE POWELL ON POVERTY | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/the-prettiest-girls-turned-out-in-the-name-of-sweet-literary.html | The Prettiest Girls Turned Out in the Name of Sweet, Literary Charity | True | By Angela Taylor | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/kennedy-backs-consumer-plan.html | KENNEDY BACKS CONSUMER PLAN | True | By Edith Evans Asbury | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/new-tracking-antenna-dedicated-at-goldstone.html | New Tracking Antenna Dedicated at Goldstone | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/herbert-f-corn-editor-69-dead-washington-star-executive-until-1962.html | HERBERT F. CORN, EDITOR, 69, DEAD; Washington Star Executive Until 1962 Led A.P. Unit | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/payton-heads-sds-unit.html | Payton Heads SDS Unit | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/miss-virginia-j-davis-richard-d-irwin-wed.html | Miss Virginia J. Davis, Richard D. Irwin Wed | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/general-dynamics-net-up-29-on-17-sales-gain-in-quarter.html | General Dynamics Net Up 29% On 17% Sales Gain in Quarter | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/4-companies-3-men-fined-on-concretepipe-pricing.html | 4 Companies, 3 Men Fined On Concrete-Pipe Pricing | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/haile-setassie-returns-home.html | Haile Setassie Returns Home | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/nasser-benefits-from-uneasy-yemeni-ceasefire.html | Nasser Benefits From Uneasy Yemeni Cease-Fire | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lodge-may-visit-pontiff-in-rome-stopover-is-called-move-to-placate.html | LODGE MAY VISIT PONTIFF IN ROME; Stopover Is Called Move to Placate Vietnam Catholics | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/chevrolet-holds-christening.html | Chevrolet Holds Christening | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/upi-elects-frandsen.html | U.P.I. Elects Frandsen | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/housing-meeting-split-on-slum-goal.html | Housing Meeting Split on Slum Goal | True | By Thomas A. Johnson | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/31-airlines-approve-liability-of-75000.html | 31 AIRLINES APPROVE LIABILITY OF $75,000 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/thant-indicates-a-wish-to-retire-says-no-one-should-aspire-to-2d.html | THANT INDICATES A WISH TO RETIRE; Says No One 'Should Aspire' to 2d Term U.S., Britain and Soviet Bid Him Stay THANT INDICATES A WISH TO RETIRE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/7-guerrillas-killed-in-rhodesian-clash-rhodesian-police-kill-7.html | 7 Guerrillas Killed In Rhodesian Clash; RHODESIAN POLICE KILL 7 GUERRILLAS | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/16000-miners-still-on-strike.html | 16,000 Miners Still on Strike | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/summer-library-hours-start-next-week-in-four-boroughs.html | Summer Library Hours Start Next Week in Four Boroughs | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/new-president-named-by-northeast-airlines.html | New President Named By Northeast Airlines | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bonds-prices-sag-slightly-for-us-government-securities-corporate.html | Bonds : Prices Sag Slightly for U.S. Government Securities; CORPORATE LIST REGISTERS LOSSES Mood of Lethargic Market Is Cautious Spotlight on New York Issue | True | By Sal Nuccio | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/somerset-hills-apawamis-and-2-piping-rock-teams-gain-in-womens-golf.html | Somerset Hills, Apawamis and 2 Piping Rock Teams Gain in Women's Golf; MATCH ALSO WON BY ESSEX COUNTY Quaker Ridge Tops Winged Foot, 11-4 Round Hill Beats Century, 8 - 6 | True | By Maureen Orcutt | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/miss-gould-is-engaged-to-wed-francis-booth.html | Miss Gould Is Engaged To Wed Francis Booth | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/merged-line-asks-commuter-grants-congress-told-penncentral-sees.html | MERGED LINE ASKS COMMUTER GRANTS; Congress Told Penn-Central Sees Continuing Losses on Its Local Traffic | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rail-reports.html | RAIL REPORTS | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/tito-to-visit-nasser-in-egypt.html | Tito to Visit Nasser in Egypt | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lindsay-questions-schools-spending-mayor-questions-school-spending.html | Lindsay Questions Schools' Spending; MAYOR QUESTIONS SCHOOL SPENDING | True | By Leonard Buder | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/investment-group-for-latin-america-growing-steadily-investment-unit.html | Investment Group For Latin America Growing Steadily; INVESTMENT UNIT GAINING STEADILY | True | By John H. Allan Special to the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/tuna-vessel-arrives-in-cuba.html | Tuna Vessel Arrives in Cuba | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rally-by-dodgers-defeats-reds-32-fairly-singles-with-bases.html | RALLY BY DODGERS DEFEATS REDS, 3-2; Fairly Singles With Bases Full-Osteen Wins No. 4 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/students-in-madrid-clash-with-police.html | STUDENTS IN MADRID CLASH WITH POLICE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/israel-units-raid-jordan-villages-actions-called-retaliation-for.html | ISRAEL UNITS RAID JORDAN VILLAGES; Actions Called Retaliation for Acts of Sabotage | True | By James Feron Special to the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/defense-setaside-rises-for-steel-mill-products.html | Defense 'Set-Aside' Rises For Steel Mill Products | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/labor-dispute-closes-track.html | Labor Dispute Closes Track | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/airlane-debate-resumes-monday-faa-to-weigh-testimony-on-narrower.html | AIR-LANE DEBATE RESUMES MONDAY; F.A.A. to Weigh Testimony on Narrower Corridors | True | By Edward Hudson | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/aid-held-lagging-in-rural-vietnam-us-expert-says-needs-of-peasants.html | AID HELD LAGGING IN RURAL VIETNAM; U.S. Expert Says Needs of Peasants Go Unmet | True | By Max Frankel Special To The New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/topics-thoughts-on-looking-into-a-garden-catalogue.html | Topics: Thoughts on Looking into a Garden Catalogue | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/griffith-asks-court-for-help-on-titles.html | GRIFFITH ASKS COURT FOR HELP ON TITLES | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/new-approach-in-germany.html | New Approach in Germany | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/braves-top-astros-on-homer-in-9th-43.html | BRAVES TOP ASTROS ON HOMER IN 9TH, 4-3 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/city-youth-board-asks-us-aid-to-open-prep-schools-for-poor.html | City Youth Board Asks U.S. Aid To Open 'Prep Schools' for Poor | True | By McCandlish Phillips | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bomb-parts-rushed-by-us-to-ease-vietnam-shortage-us-bomb-parts-sped.html | Bomb Parts Rushed by U.S. To Ease Vietnam Shortage; U.S. BOMB PARTS SPED TO VIETNAM | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/graustarks-hoof-ailment-flares-again-11-set-for-grey-lag-here-field.html | Graustark's Hoof Ailment Flares Again; 11 Set for Grey Lag Here; FIELD FOR DERBY LIKELY TO GROW Shipment of Graustark to Churchill Downs Put Off Abe's Hope at Scene | True | By Joe Nichols Special To The New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/wheeling-steel-loses-8million-but-expects-to-show-profit-for-the.html | WHEELING STEEL LOSES $8-MILLION; But Expects to Show Profit for the Full Year WHEELING STEEL LOSES $8-MILLION | True | By Robert A. Wright Special To The New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/dance-different-as-vodka-and-bourbon-but-quite-intoxicating-a.html | Dance: Different as Vodka and Bourbon, but Quite Intoxicating; A Comparison : Bolshoi and the City Ballet Both Companies Found to Merit Reputations | True | By Clive Barnes | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/philippines-seeks-revision-of-leases-on-us-bases.html | Philippines Seeks Revision Of Leases on U.S. Bases | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ad-men-appoint-new-officers-and-open-48th-annual-meeting-ad-group.html | Ad Men Appoint New Officers And Open 48th Annual Meeting; AD GROUP OPENS ITS 48TH MEETING | True | By Walter Carlson Special To The New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/to-a-cabby-the-senator-is-murph-of-the-movies.html | To a Cabby, the Senator Is 'Murph' of the Movies | True | By Paul L. Montgomery | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/australian-pacer-dies-during-race-terri-lee-n-wins.html | Australian Pacer Dies During Race; Terri Lee N. Wins | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rich-schoenemann.html | Rich Schoenemann | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/2-youths-accused-of-kidnap-and-rape.html | 2 YOUTHS ACCUSED OF KIDNAP AND RAPE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/us-no-2-man-at-un-james-madison-nabrit-jr.html | U.S. No. 2 Man at U.N.; James Madison Nabrit Jr. | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/texas-toll-hits-12-as-rains-continue-flood-damage-in-dallas-and.html | TEXAS TOLL HITS 12 AS RAINS CONTINUE; Flood Damage in Dallas and Fort Worth in the Millions | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/odingas-backing-in-kenya-waning.html | ODINGA'S BACKING IN KENYA WANING | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/necessary-man.html | Necessary Man | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/carillon-to-be-dedicated.html | Carillon to Be Dedicated | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/franz-waxmans-divorced.html | Franz Waxmans Divorced | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/senatorstwins-rained-out.html | Senators-Twins Rained Out | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/book-fair-will-aid-students-at-vassar.html | Book Fair Will Aid Students at Vassar | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/fda-attacked-by-amas-chief-sees-hysteria-and-setback-to-drug.html | F.D.A. ATTACKED BY A.M.A.'S CHIEF; Sees Hysteria and Setback to Drug Development | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/atlanta-will-fight-suicide.html | Atlanta Will Fight Suicide | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/gains-predominate-as-american-list-shakes-off-slump.html | Gains Predominate As American List Shakes Off Slump | True | By Alexander R. Hammer | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/jewish-welfare-official-named.html | Jewish Welfare Official Named | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/south-africa-in-front.html | South Africa In Front | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/playacting-at-albany.html | Playacting at Albany | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/burmapakistan-border-pact.html | Burma-Pakistan Border Pact | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ben-barka-hunt-is-in-vain.html | Ben Barka Hunt Is in Vain | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/college-crews-to-row-today-in-three-major-cup-regattas.html | College Crews to Row Today In Three Major Cup Regattas | True | By Allison Danzig | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/transport-notes-navy-studies-bids-panel-set-up-after-cargo.html | TRANSPORT NOTES; NAVY STUDIES BIDS; Panel Set Up After Cargo Overcharging Is Reported | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rodeph-sholom-benefit.html | Rodeph Sholom Benefit | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rain-does-little-for-watersheds-reservoirs-still-too-low-to-lift.html | RAIN DOES LITTLE FOR WATERSHEDS; Reservoirs Still Too Low to Lift City Restrictions | True | By Homer Bigart | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/texaco-drops-bid-in-bonn-dispute-withdraws-offer-to-acquire-oil.html | TEXACO DROPS BID IN BONN DISPUTE; Withdraws Offer to Acquire Oil Concern's Shares TEXACO DROPS BID IN BONN DISPUTE | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/sidelights-buying-by-funds-outruns-sales.html | Sidelights; Buying by Funds Outruns Sales | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/thant-arrives-in-paris.html | Thant Arrives in Paris | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/soviet-discloses-mine-blast.html | Soviet Discloses Mine Blast | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/television.html | Television | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/minerva-chalapis-will-marry-in-june.html | Minerva Chalapis Will Marry in June | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/state-medicare-is-voted-to-help-pay-doctor-bills-compromise-will.html | STATE MEDICARE IS VOTED TO HELP PAY DOCTOR BILLS; Compromise Will Aid Family of 4 That Earns Under $6,000 in Net Income OPPOSITION ONLY TOKEN It Will Cover Up to 7 Million Agreement on Limit to Income Eases the Way STATE MEDICARE VOTED IN ALBANY | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/heck-gains-final-in-pipehurst-golf-wettlaufer-also-advances-in.html | HECK GAINS FINAL IN PIPEHURST GOLF; Wettlaufer Also Advances in North-South Tourney | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/julie-harris-to-be-honored.html | Julie Harris to Be Honored | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/pravda-meets-batman-head-on.html | Pravda Meets 'Batman' Head On | True | By George Gent | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/hobart-picketed-on-student-curbs-ban-on-liquor-and-girls-in-rooms.html | HOBART PICKETED ON STUDENT CURBS; Ban on Liquor and Girls in Rooms Brings Protest at Episcopal College | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/victory-streak-is-snapped-at-10-peters-and-locker-scatter-8-hits-as.html | VICTORY STREAK IS SNAPPED AT 10; Peters and Locker Scatter 8 Hits as Chicago Gets 5th Straight Triumph | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/miss-aschner-gains-in-womens-tennis.html | MISS ASCHNER GAINS IN WOMEN'S TENNIS | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/7-of-13-democratic-club-chiefs-back-farbstein-for-reelection-he.html | 7 of 13 Democratic Club Chiefs Back Farbstein for Re-election; He Wins Support for a 6th Term in the 19th Weiss Calls Margin Slim | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/dr-king-bids-alabama-negroes-conquer-fears-and-vote-as-bloc-dr-king.html | Dr. King Bids Alabama Negroes Conquer Fears and Vote as Bloc; DR. KING PRESSES NEGRO BLOC VOTE | True | By Gene Roberts Special to The New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/morris-c-veit.html | MORRIS C. VEIT | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/benefit-bazaar-at-y.html | Benefit Bazaar at 'Y' | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/v-donald-hersam-sr-58-of-new-canaan-advertiser.html | V. Donald Hersam Sr., 58, Of New Canaan Advertiser | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/van-raalte-appoints-a-new-board-member.html | Van Raalte Appoints A New Board Member | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/british-pound-shows-a-decline-canadian-dollar-is-unchanged.html | British Pound Shows a Decline; Canadian Dollar Is Unchanged | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/penalties-by-indonesian-bank.html | Penalties by Indonesian Bank | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/nato-unit-agrees-to-consultation-on-nuclear-arms-5-defense-chiefs-a.html | NATO UNIT AGREES TO CONSULTATION ON NUCLEAR ARMS; 5 Defense Chiefs, at London Meeting, Plan a Permanent Forum on Weapons Use FINAL FORM UNDECIDED Action Is Viewed as a Major Advance in Ending Dispute Over West German Role NATO UNIT AGREES ON ATOMIC FORUM | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bunning-of-phils-downs-cubs-5-to-1-allen-paces-attack-before-injury.html | BUNNING OF PHILS DOWNS CUBS, 5 TO 1; Allen Paces Attack Before Injury Sidelines Him | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mets-get-4-runs-in-11th-to-beat-pirates-52-white-sox-stop-indians-4.html | Mets Get 4 Runs in 11th to Beat Pirates, 5-2; White Sox Stop Indians, 4-1; WESTRUM AILING, BERRA TAKES OVER Hiller and McMillan Get Key Hits as New Yorkers Trip League Leaders | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-drive-opens-for-memorial-trees.html | A Drive Opens for Memorial Trees | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/jakarta-officials-ignore-us-recital.html | JAKARTA OFFICIALS IGNORE U.S. RECITAL | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/auerbach-is-in-form-to-the-end-celtic-coach-fined-150-for.html | Auerbach Is in Form to the End; Celtic Coach Fined $150 for Criticizing Playoff Referee | True | By Gordon S. White Jr. Special To The New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rise-in-vietcong-aid-via-cambodia-seen.html | RISE IN VIETCONG AID VIA CAMBODIA SEEN | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/soviet-five-beats-bulgaria.html | Soviet Five Beats Bulgaria | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/peking-is-cooler-to-hanoi-leaders-evidence-of-strain-detected-after.html | PEKING IS COOLER TO HANOI LEADERS; Evidence of Strain Detected After North Vietnamese Refusal to Oppose Soviet PEKING IS COOLER TO HANOI LEADERS | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/books-of-the-times-a-garland-by-mr-auden.html | Books of The Times; A Garland by Mr. Auden | True | By Thomas Lask | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rabbidavid-s-novoseller-officer-of-orthodox-union.html | Rabbi-David S. Novoseller, Officer of Orthodox Union | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bertha-a-halozan-mezzo-has-a-style-peculiarly-her-own.html | Bertha A. Halozan, Mezzo, Has a Style Peculiarly Her Own | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/governor-rejects-aid-from-miller-says-help-in-campaign-by-goldwater.html | GOVERNOR REJECTS AID FROM MILLER; Says Help in Campaign by Goldwater Running Mate Might Be Misunderstood GOVERNOR REJECTS AID FROM MILLER | True | By Richard Witkin | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-benefit-supper-party-planned-after-circus.html | A Benefit Supper Party Planned After Circus | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/american-and-foreign-tourism-hit-new-peaks-again-in-1965.html | American and Foreign Tourism Hit New Peaks Again in 1965 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/new-system-of-quotation-near-for-overthecounter-market.html | New System of Quotation Near For Over-the-Counter Market | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/hope-for-commuters.html | Hope for Commuters | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/130-rebels-surrender-in-india.html | 130 Rebels Surrender in India | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/johnson-aide-sees-a-decision-on-new-curbs-as-premature-okun-of.html | Johnson Aide Sees a Decision On New Curbs as 'Premature'; Okun of Economic Council Tells Meeting Here '67 Outlook Is 'Cloudy' RULING ON CURBS HELD PREMATURE | True | By Douglas W. Cray | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/philip-j-rieber.html | PHILIP J. RIEBER | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/villanova-sets-meet-record-in-distance-medley-as-72d-penn-relays.html | Villanova Sets Meet Record In Distance Medley as 72d Penn Relays Open; ANCHOR-LEG DUEL WON BY PATRICK Wildcat Ace Runs Final Mile in Record 4:04.6 to Beat Perry of Georgetown | | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/1st-period-profit-shown-companies-hold-annual-meetings.html | 1st-Period Profit Shown; COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/listing-of-draftees-for-publication-left-to-the-local-board.html | Listing of Draftees For Publication Left To the Local Board | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lewis-is-star-as-southern-u-breaks-2-drake-relay-marks.html | Lewis Is Star as Southern U. Breaks 2 Drake Relay Marks | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ninth-game-drawn-in-chess-title-play.html | NINTH GAME DRAWN IN CHESS TITLE PLAY | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/admiral-to-pay-a-cash-dividend-declaration-of-25c-a-share-is-first.html | ADMIRAL TO PAY A CASH DIVIDEND; Declaration, of 25c a Share, Is First in Nine Years Sales Set New Record | True | By Gene Smith | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/explorer-dies-in-italian-cave.html | Explorer Dies in Italian Cave | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; OPEN INTEREST | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/three-portraits-upgrade-the-genre-philip-pearlstein-stars-in.html | Three Portraits Upgrade the Genre; Philip Pearlstein Stars in Frumkin Show | True | By Hilton Kramer | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/university-group-assails-st-johns-association-of-professors-votes.html | UNIVERSITY GROUP ASSAILS ST. JOHN'S; Association of Professors Votes Strong Censure | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/white-house-denies-report-lynda-bird-will-wed-soon.html | White House Denies Report Lynda Bird Will Wed Soon | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/spy-suspect-dined-with-canadian-aide.html | SPY SUSPECT DINED WITH CANADIAN AIDE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bronx-zoo-acquires-a-rare-takin.html | Bronx Zoo Acquires a Rare Takin | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/drugs-donated-by-us-catholics-shipped-to-vietcong-by-algeria.html | Drugs Donated by U.S. Catholics Shipped to Vietcong by Algeria | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/soviet-wins-in-soccer-41.html | Soviet Wins in Soccer, 4-1 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/haydns-l-infedelta-delusa-is-staged-at-hunter.html | Haydn's 'L' Infedelta Delusa' Is Staged at Hunter | True | By Allen Hughes | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lumber-production-advanced-for-week.html | LUMBER PRODUCTION ADVANCED FOR WEEK | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/summaries-of-penn-relays.html | Summaries of Penn Relays | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ohio-starts-seatbelt-drive.html | Ohio Starts Seat-Belt Drive | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/the-college-cutbacks-enrollments-at-city-university-outpace-its.html | The College Cutbacks; Enrollments at City University Outpace Its Budget Funds | True | By Fred M. Hechinger | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/art-a-warmup-to-seven-decades-romantics-and-realists-at.html | Art: A Warm-up to 'Seven Decades'; Romantics and Realists' at Wildenstein's | True | By John Canaday | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/8-railroads-sue-firemens-union-for-strike-losses-also-ask-us-court.html | 8 RAILROADS SUE FIREMEN'S UNION FOR STRIKE LOSSES; Also Ask U.S. Court to Levy Fines for 4-Day Walkout Total Put in Millions 8 RAILROADS SEEK STRIKE DAMAGES | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mrs-earl-j-frazier.html | MRS. EARL J. FRAZIER | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/london-stocks-decline-in-slow-trading-investors-await-britains.html | London Stocks Decline in Slow Trading; INVESTORS AWAIT BRITAIN'S BUDGET Gold Shares Firm as Result of New Hope on Rhodesia Other Markets Mixed | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/farm-products-decline-in-price-large-drop-for-hogs-sends-average.html | FARM PRODUCTS DECLINE IN PRICE; Large Drop for Hogs Sends Average Down 2% for the Month Ending April 15 WHOLESALE INDEX DIPS Indicator of Primary Market Falls by 0.1% All Major Commodity Groups Hit FARM PRODUCTS DECLINE IN PRICE | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/luncheon-to-aid-lado-program-of-scholarships-plaza-event-thursday.html | Luncheon to Aid Lado Program Of Scholarships; Plaza Event Thursday Will Provide Funds for Musicians | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/grace-head-gives-ship-safety-plan-mcneil-tells-senate-panel-he.html | GRACE HEAD GIVES SHIP SAFETY PLAN; McNeil Tells Senate Panel He Opposes Present Bill | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/florida-likely-to-collect-record-parimutuel-take.html | Florida Likely to Collect Record Pari-Mutuel Take | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/accused-on-stand-in-moor-murders-brady-admits-one-killing-but.html | ACCUSED ON STAND IN MOOR MURDERS; Brady Admits One Killing but Denies Two Others | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/school-aid-plea-stirs-jewish-parley.html | School Aid Plea Stirs Jewish Parley | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/orioles-7-in-3d-beat-tigers-81-triumph-gives-baltimore-a-tie-for.html | ORIOLES' 7 IN 3D BEAT TIGERS, 8-1; Triumph Gives Baltimore a Tie for League Lead | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/boeing-to-register-big-stock-offering.html | BOEING TO REGISTER BIG STOCK OFFERING | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lenins-chauffeur-stepan-gil-77-dies.html | LENIN'S CHAUFFEUR, STEPAN GIL, 77, DIES | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/brezhnev-back-from-tashkent.html | Brezhnev Back From Tashkent | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/geneva-session-reassigns-airlines-radio-frequencies.html | Geneva Session Reassigns Airlines' Radio Frequencies | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/garden-state-results.html | Garden State Results | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/britain-advances-in-davis-cup-play-gains-2d-round-by-beating-new.html | BRITAIN ADVANCES IN DAVIS CUP PLAY; Gains 2d Round by Beating New Zealand in Doubles | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/index-of-commodity-prices-shows-05-loss-from-1115.html | Index of Commodity Prices Shows 0.5 Loss From 111.5 | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/april-29-records.html | April 29 Records | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/salaries-at-colleges-rise-73-in-year-salaries-of-college-teachers.html | Salaries at Colleges Rise 7.3 % in Year; Salaries of College Teachers Rise by 7.3% in Year | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-04-30 | 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661517 | B00000275043 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/housing-program-cracks-bias-lines-urban-league-neighborhood-panels.html | HOUSING PROGRAM CRACKS BIAS LINES; Urban League Neighborhood Panels Make Sure Laws Are Being Enforced RESETTLE 300 FAMILIES Negroes and Puerto Ricans Helped by 'Open City' Plan in 26 Areas HOUSING PROGRAM CRACKS BIAS LINES | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chandris-lines-will-open-office-passenger-facility-here-is-needed.html | CHANDRIS LINES WILL OPEN OFFICE; Passenger Facility Here Is Needed as Company Grows | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/matson-breaks-record-at-drake-puts-shot-653-at-relays--burton-sets.html | MATSON BREAKS RECORD AT DRAKE; Puts Shot 65-3 at Relays --Burton Sets Vault Mark MATSON BREAKS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/li-town-curbs-backyard-pools-babylon-passes-strict-law-in-reply-to.html | L.I. TOWN CURBS BACK-YARD POOLS; Babylon Passes Strict Law in Reply to Complaints | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/boston-south-station-complex-is-getting-more-attention.html | BOSTON South Station Complex Is Getting More Attention | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/de-gaulle-thant-agree-on-vietnam-two-meeting-in-paris-see-no-chance.html | DE GAULLE, THANT AGREE ON VIETNAM; Two, Meeting in Paris, See No Chance of Successful Peace Moves at Present DE GAULLE, THANT AGREE ON VIETNAM | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/senators-in-a-fog-on-cambodia-visit-invitation-melts-in-series-of.html | SENATORS IN A FOG ON CAMBODIA VISIT; Invitation Melts in Series of Misunderstandings | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dredging-of-cover-frees-new-areas-of-rhode-islands-narragansett-bay.html | Dredging of Cover Frees New Areas of Rhode Island's Narragansett Bay | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-wills-retains-title.html | Miss Wills Retains Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/man-and-girl-at-yale.html | Man and Girl at Yale? | True | By M.a. Farber | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/grelle-beats-young-in-5000meter-race.html | GRELLE BEATS YOUNG IN 5,000-METER RACE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wettlaufer-beats-heck-4-and-2-in-final-of-northsouth-golf-at.html | Wettlaufer Beats Heck, 4 and 2, in Final of North-South Golf at Pinehurst; ATLANTAN WINS TITLE WITH RALLY Wettlaufer, 1 Down at Noon Break, Wins 3 of First 4 Holes in Afternoon | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/n-club-to-install-newbold-as-president-tuesday-night.html | N Club to Install Newbold As President Tuesday Night | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/embattled-underground.html | Embattled Underground; Embattled Underground | True | By Richard Poirier | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/cruise-around-manhattan-good-way-to-start-season-circle-line.html | Cruise Around Manhattan Good Way to Start Season; Circle Line Skipper Says 14-Foot Boat Is Big Enough for Trip, Providing Its Operator Knows the Ropes TO START SEASON, TRY A MANHATTAN | True | By Steve Cady | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/an-urbanrenewal-coop-is-opened-in-white-plains.html | An Urban-Renewal Co-op Is Opened in White Plains | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/charles-j-brooks.html | CHARLES J. BROOKS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/henry-saltonstall-jr-to-wed-miss-margaret-c-barringer.html | Henry Saltonstall Jr. to Wed Miss Margaret C. Barringer | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/gm-corrects-defects-in-1964-cadillacs-and-1966-toronados.html | G.M. Corrects Defects in 1964 Cadillacs and 1966 Toronados | True | By Walter Rugaber Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/gout-is-in.html | Gout Is 'In' | True | By Robert G. Whalen | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/anne-canfield-married.html | Anne Canfield Married | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-bertsch-bride-of-john-w-yaukey.html | Miss Bertsch Bride Of John W. Yaukey | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/speaking-of-books-the-writers-purpose-the-writers-purpose.html | SPEAKING OF BOOKS; The Writer's Purpose; The Writer's Purpose | True | By Anthony Burgess | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/whats-in-bloom-new-york-city.html | What's In Bloom; NEW YORK CITY | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wood-field-and-stream-good-fishing-is-verdict-after-a-tour-of-trout.html | Wood, Field and Stream; Good Fishing Is Verdict After a Tour of Trout Streams in Catskills Area | True | By Oscar Godbout Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bahamas-cruise-begins-saturday-powerboat-fleet-is-divided-into-two.html | BAHAMAS CRUISE BEGINS SATURDAY; Powerboat Fleet Is Divided Into Two Divisions | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rabbis-to-study-aid-for-families-institute-planned-in-field-of.html | RABBIS TO STUDY AID FOR FAMILIES; Institute Planned in Field of Mental Health | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/air-force-academy-puts-heat-on-football-field.html | Air Force Academy Puts Heat on Football Field | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-business-salt-lake-city-is-making-changes-2-stores-plan-for.html | U.S. Business: Salt Lake City Is Making Changes; 2 Stores Plan for Growth Downtown | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rio-women-march-to-protest-prices-sales-taxes-eased.html | Rio Women March To Protest Prices; Sales Taxes Eased | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/even-foes-put-mrs-wallace-in-lead.html | Even Foes Put Mrs. Wallace in Lead | True | By Gene Roberts Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/requiem-for-a-grand-old-new-england-hotel.html | REQUIEM FOR A GRAND OLD NEW ENGLAND HOTEL | True | By Michael Strauss | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/annapolis-chided-on-grade-quotas-evaluators-assert-no-good-college.html | ANNAPOLIS CHIDED ON GRADE QUOTAS; Evaluators Assert 'No Good College' Would Limit the Number of Failures ANNAPOLIS CHIDED ON GRADE QUOTAS | True | By Ben A. Franklin Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/weight-of-gear-important-when-planning-boating-trip.html | Weight of Gear Important When Planning Boating Trip | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/big-red-beats-syracuse-cornells-crew-first-in-regatta.html | Big Red Beats Syracuse; CORNELL'S CREW FIRST IN REGATTA | True | By Allison Danzig Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-panel-set-up-for-auto-safety-will-seek-to-tighten-code-for.html | U.S. PANEL SET UP FOR AUTO SAFETY; Will Seek to Tighten Code for Government Cars | True | By Evert Clark Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/you-think-imhow-you-say-a-sex-fiend.html | 'You Think I'm—How You Say—a Sex Fiend?' | True | By Rex Reed | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dance-giselle-125-years-later.html | Dance; 'Giselle' 125 Years Later | True | By Clive Barnes | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-mateik-is-wed.html | Miss Mateik Is Wed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/tour-of-homes-will-be-benefit-for-settlement-willoughby-house-will.html | Tour of Homes Will Be Benefit For Settlement; Willoughby House Will Gain From Event in Brooklyn Heights | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/air-lieutenant-to-wed-miss-linda-a-reuter.html | Air Lieutenant to Wed Miss Linda A. Reuter | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/assassination-bureau-dossier-more-about-movie-matters.html | 'Assassination Bureau/ Dossier; More About Movie Matters | True | By A.h. Weiler | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-czar-on-the-job.html | New Czar on the Job | True | By Bosley Crowther | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/lanedavis.html | Lane--Davis | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/faith-k-bailey-wellesley-1963-is-married-here-wed-to-robert-joseph.html | Faith K. Bailey, Wellesley 1963, Is Married Here; Wed to Robert Joseph Montgomery Jr. of Foreign Service | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/11million-gross-earns-mystic-42.html | $1.1-Million Gross Earns Mystic $42 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/news-of-the-rialto-george-abbott-man-in-motion-george-abbottman-in.html | News of the Rialto; George Abbott--Man in Motion George Abbott-Man in Motion | True | By Lewis Funke | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/irene-county-wins-open-hunter-title.html | IRENE COUNTY WINS OPEN HUNTER TITLE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/israelis-criticize-benchs-job-here-emigration-is-a-big-factor-in.html | ISRAELIS CRITICIZE BENCH'S JOB HERE; Emigration Is a Big Factor in Their Resentment | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/irene-g-buckley-to-be-the-bride-of-fw-knudsen-cancer-cares-director.html | Irene G. Buckley To Be Bride Of F. W. Knudsen; Cancer Care's Director Engaged to Officer of Marketing Concern | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/americans-losing-in-world-bridge-italians-take-the-lead-after.html | AMERICANS LOSING IN WORLD BRIDGE; Italians Take the Lead After Winning in Wild Session | True | By Alan Truscott Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/exjockey-riding-boating-winner-invents-device-that-reduces-costs-of.html | EX-JOCKEY RIDING BOATING WINNER; Invents Device That Reduces Costs of Outboard Fuel | True | By James F. Lynch | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/amiram-rigai-gives-piano-recital-here.html | AMIRAM RIGAI GIVES PIANO RECITAL HERE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/reichardt-gets-two-homers-in-12run-eighth-as-angels-rout-red-sox.html | Reichardt Gets Two Homers in 12-Run Eighth as Angels Rout Red Sox, 16-9; ROOKIE'S WALLOPS DRIVE IN 4 RUNS Fent Ties a Major League Record--Fregosi, Knoop, Adcock Also Excel | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/polyester-emerges-from-shadow-of-nylon-its-popularity-has-caught.html | Polyester Emerges From Shadow of Nylon; Its Popularity Has Caught Textile Men by Surprise 'New' Fiber Developed In Britain in the Forties Polyester Is Winning New Markets | True | By Isadore Barmash | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/orioles-win-32-for-9th-straight-orioles-win-32-for-9th-straight.html | Orioles Win, 3-2, For 9th Straight; ORIOLES WIN, 3-2, FOR 9TH STRAIGHT | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/princess-anne-improves.html | Princess Anne Improves | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/lucinda-a-paddock-to-be-wed-in-july.html | Lucinda A. Paddock To Be Wed in July | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/maravich-is-named-coach-of-louisiana-state-quintet.html | Maravich Is Named Coach Of Louisiana State Quintet | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/letters.html | Letters | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/youth-symphony-auditions.html | Youth Symphony Auditions | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/paperbacks-best-sellers-recommended-new-titles.html | PAPERBACKS; Best Sellers Recommended New Titles | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mary-o-skinner-to-be-the-bride-of-wnh-smith-smith-alumna-to-wed-a.html | Mary O. Skinner To Be the Bride of W.N.H. Smith; Smith Alumna to Wed a Harvard Law and Oxford Graduate | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/action-at-berkeley.html | Action At Berkeley | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/pedderkeith.html | Pedder--Keith | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stanford-repertory-plans-modern-plays-in-196667.html | Stanford Repertory Plans Modern Plays in 1966-67 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/madrid-is-adamant-in-student-unrest.html | MADRID IS ADAMANT IN STUDENT UNREST | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-japanese-city-prepares-for-quake-as-tremors-mount.html | A Japanese City Prepares for Quake As Tremors Mount | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/champagne-ball-saturday.html | Champagne Ball Saturday | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/kentucky-luncheon-set.html | Kentucky Luncheon Set | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/democrats-endorse-7-manhattan-judges.html | DEMOCRATS ENDORSE 7 MANHATTAN JUDGES | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dinner-at-the-hilton-will-benefit-addicts.html | Dinner at the Hilton Will Benefit Addicts | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/art-notes-backstage-at-the-benefit.html | Art Notes; Backstage At the Benefit | True | By Grace Glueck | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/controls-on-smog-face-10-year-delay-due-to-older-cars-smog-controls.html | Controls on Smog Face 10-Year Delay Due to Older Cars; SMOG CONTROLS FACE LONG DELAY | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/milwaukeans-honor-spahn.html | Milwaukeans Honor Spahn | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2000-beatle-fans-storm-box-office-here-its-an-early-augury-of-show.html | 2,000 Beatle Fans Storm Box Office Here; It's an Early Augury of Show in August at Shea Stadium | True | By Alfred E. Clark | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/queen-mother-visits-maoris.html | Queen Mother Visits Maoris | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/pour-la-patrie.html | Pour La Patrie | True | By Pierce G. Fredericks | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/clarks-varsity-eight-beats-post-and-lowell-tech-crews.html | Clark's Varsity Eight Beats Post and Lowell Tech Crews | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/boat-bird-beacon-no-theyre-buoys.html | Boat, Bird, Beacon? No, They're Buoys | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/not-all-the-joy-of-boating-is-found-in-the-water.html | Not All the Joy of Boating Is Found in the Water | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jersey-fears-tax-may-hurt-sales-loss-of-outoftown-buyers-expected.html | JERSEY FEARS TAX MAY HURT SALES; Loss of Out-of-Town Buyers Expected as Result of Levy | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/8-killed-in-oregon-crash.html | 8 Killed in Oregon Crash | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/marina-opening-at-portsmouth-manmade-basin-connected-to-the.html | MARINA OPENING AT PORTSMOUTH; Man-Made Basin Connected to the Sakonnet River by Channel 100 Feet Wide | True | By Dave Philips Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-week-in-finance-stock-market-loses-effervescence-but-economy.html | The Week in Finance; Stock Market Loses Effervescence, But Economy Continues to Sparkle WEEK IN FINANCE: STOCKS GO FLAT | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/instant-sailing-gains-popularity-sailfish-sunfish-are-fast.html | INSTANT' SAILING GAINS POPULARITY; Sailfish, Sunfish Are Fast, Inexpensive, Durable and Simple to Handle Flying 'Fish!' Offer Instant Sailing | True | By Forrest Perrin | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/visitors-from-down-under.html | Visitors From Down Under | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/french-investment-in-canada-growing.html | FRENCH INVESTMENT IN CANADA GROWING | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/skippers-cruise-to-shakespeare-festival-at-stratford-conn-combines.html | SKIPPERS CRUISE TO SHAKESPEARE; Festival at Stratford, Conn., Combines Boats and Bard | True | By Wayne Allen Hall Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/recreation-aided-by-outboard-unit-boating-club-will-join-operation.html | RECREATION AIDED BY OUTBOARD UNIT; Boating Club Will Join Operation Golden Eagle | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/folk-program-and-tea-to-aid-barnard-fund.html | Folk Program and Tea To Aid Barnard Fund | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/newark-struck-five-called-suspicious-woman-dies-200-routed.html | NEWARK STRUCK; Five Called Suspicious-- Woman Dies, 200 Routed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/city-creates-a-shopping-center-for-industries-looking-for-sites.html | City Creates a Shopping Center For Industries Looking for Sites; CENTER CREATED FOR PLANT SITES | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/school-meet-here-attracts-10441-boys-and-molloy-dominate-downing.html | School Meet Here Attracts 10,441; Boys and Molloy Dominate Downing Stadium Relays | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/vietnam-shaping-oregon-campaign-rep-duncan-defends-war-in-race-for.html | VIETNAM SHAPING OREGON CAMPAIGN; Rep. Duncan Defends War in Race for Senate Seat | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/australis-heads-entry-list-for-saratoga-horse-show.html | Australis Heads Entry List For Saratoga Horse Show | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/care-and-feeding-of-spectators-now-a-major-problem-in-golf.html | Care and Feeding of Spectators Now a Major Problem in Golf | True | By Lincoln A. Werden | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/unhappy-small-fry-can-sink-a-cruise-bored-children-can-sink-cruise.html | Unhappy Small Fry Can Sink a Cruise; BORED CHILDREN CAN SINK CRUISE | True | By Charles Friedman | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/army-triumphs-in-lacrosse-63-johns-hopkins-loses-after-taking-a.html | ARMY TRIUMPHS IN LACROSSE, 6-3; Johns Hopkins Loses After Taking a 2-to-0 Lead | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sutton-joins-koufax-and-company-hurler-21-appears-set-as-the-fourth.html | Sutton Joins Koufax and Company; Hurler, 21, Appears Set as the Fourth Dodger Starter | True | By Bill Becker Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/apartment-tour-may-24-to-help-needy-families-visits-for-community.html | Apartment Tour May 24 to Help Needy Families; Visits for Community Service Society Set at New Alcoa Building | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bellas-hess-elects-director.html | Bellas Hess Elects Director | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/giants-box-score.html | Giants' Box Score | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mississippi-primary-faces-a-challenge.html | MISSISSIPPI PRIMARY FACES A CHALLENGE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/robinson-d-wright-weds-nancy-svehla.html | Robinson D. Wright Weds Nancy Svehla | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/coins-for-canadas-first-century.html | Coins; For Canada's First Century | True | By Herbert C. Bardes | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/charlotte-a-brodkey-fiancee-of-physician.html | Charlotte A. Brodkey Fiancee of Physician | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/soviet-bloc-weighs-shift.html | Soviet Bloc Weighs Shift | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/verrett-seldom-so-touching-an-orfeo.html | Verrett: Seldom So Touching an Orfeo | True | By Raymond Ericson | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/just-average-selected-statistics-us-only-found-to-be-mathematically.html | Just Average; Selected statistics (U.S. only) found to be mathematically middle-of-the-road. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/british-yachtsman-leads.html | British Yachtsman Leads | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/curt-w-lenkau-becomes-fiance-of-susan-carroll-harvard-graduate-and.html | Curt W. Lenkau Becomes Fiance of Susan Carroll; Harvard Graduate and Marymount Senior to Marry in August | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/child-to-mrs-mankiewicz.html | Child to Mrs. Mankiewicz | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-guide-urges-a-look-at-nature-booklet-covers-410-miles-of.html | NEW GUIDE URGES A LOOK AT NATURE; Booklet Covers 410 Miles of Connecticut River | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-stowers-bowls-a-606-to-take-8th-at-new-orleans.html | Miss Stowers Bowls a 606 To Take 8th at New Orleans | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jonathan-u-van-tassel-weds-helene-m-ciocca.html | Jonathan U. Van Tassel Weds Helene M. Ciocca | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/west-trails-reds-in-new-yemeni-aid-gap-in-the-assistance-race.html | WEST TRAILS REDS IN NEW YEMENI AID; Gap in the Assistance Race Widening, American Says | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/grace-line-adds-capacity-to-ships-to-spend-500000-more-on-6-new.html | GRACE LINE ADDS CAPACITY TO SHIPS; To Spend $500,000 More on 6 New Freighters | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/connecticut-beats-columbia-in-track.html | CONNECTICUT BEATS COLUMBIA IN TRACK | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/6-britons-plan-cutter-voyage-to-trace-leif-ericsons-route-crew.html | 6 Britons Plan Cutter Voyage To Trace Leif Ericson's Route; Crew Hopes to Lend Support to the Vinland Map--Nantucket Is Goal | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/cooper-hanging-hopes-on-a-hook-briton-says-his-left-is-best-weapon.html | Cooper Hanging Hopes on a Hook; Briton Says His Left Is Best Weapon Against Clay 4-to-1 Underdog Will Try to Terminate Fight Quickly | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/worcester-fete-auditions.html | Worcester Fete Auditions | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/h-myron-lewis-headed-state-board-of-standards.html | H. Myron Lewis, Headed State Board of Standards | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/challenge-race-highlights-year-of-the-kattumaram-british-and-us.html | Challenge Race Highlights Year of the 'Kattumaram'; British and U.S. Catamarans Will Meet on Thames in Small-Boat Version of America's Cup Competition TROPHY RACE SET FOR CATAMARANS | True | By John Rendel | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/talks-in-vietnam-sway-us-youths-students-there-are-found-opposed-to.html | TALKS IN VIETNAM SWAY U.S. YOUTHS; Students There Are Found Opposed to Vietcong Role | True | By Henry Raymont | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/contract-farming-aids-packers-of-food-in-maintaining-quality.html | Contract Farming Aids Packers Of Food in Maintaining Quality; Contract Farming Aids the Processors | True | By James J. Nagle | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/may-and-violets.html | May and Violets | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/100-million-in-japan-start-to-celebrate-week-of-relaxation.html | 100 Million in Japan Start to Celebrate Week of Relaxation | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/3090-dogs-listed-to-compete-at-trenton-show-next-sunday.html | 3,090 Dogs Listed to Compete At Trenton Show Next Sunday | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/kathleen-dwyer-bride-of-raymond-j-lazcano.html | Kathleen Dwyer Bride Of Raymond J. Lazcano | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nuptials-for-susan-keep.html | Nuptials for Susan Keep | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/de-beus-heads-un-council.html | De Beus Heads U.N. Council | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/may-du-bois-schwarz-married-wheaton-alumna-is-bride-of-newton-ps.html | May Du Bois Schwarz Married; Wheaton Alumna Is Bride of Newton P.S. Merrill | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/russian-magazine-rebuts-broadcasts-by-foreign-stations.html | Russian Magazine Rebuts Broadcasts By Foreign Stations | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mrs-bauman-has-child.html | Mrs. Bauman Has Child | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/vaughanstrong.html | Vaughan—Strong | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/florida-negroes-may-decide-race-3-democrats-run-tuesday-in.html | FLORIDA NEGROES MAY DECIDE RACE; 3 Democrats Run Tuesday in Governorship Primary | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/heifetzwishcamper.html | Heifetz—Wishcamper | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/russians-bolster-ties-to-algerians-in-message-to-boumedienne-they.html | RUSSIANS BOLSTER TIES TO ALGERIANS; In Message to Boumediene, They Offer Increased Aid | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wouldbe-killer.html | Would-Be Killer | True | By Martin Tucker | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/market-statistics.html | Market Statistics | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/landlubbers-taking-to-the-high-seas-charter-sailboat-is-one-way-to.html | Landlubbers Taking to the High Seas; CHARTER SAILBOAT IS ONE WAY TO GO Long Island Sound Craft Are Available for Weekends, Holidays and Vacations | True | By George A. Bertie | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/boatmen-dont-mind-long-trips-to-water-boatmen-go-far-to-get-on.html | Boatmen Don't Mind Long Trips to Water; BOATMEN GO FAR TO GET ON WATER | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sukarno-denounced-by-student-group.html | SUKARNO DENOUNCED BY STUDENT GROUP | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/teacher-corps-snag.html | Teacher Corps Snag | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chicago-pro-five-picks-10-players-chicago-bulls-pick-10-players.html | Chicago Pro Five Picks 10 Players; Chicago Bulls Pick 10 Players From N.B.A. Eastern Division | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nuclear-accident-in-nevada-is-assailed-by-soviet-press.html | Nuclear Accident in Nevada Is Assailed by Soviet Press | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/child-to-mrs-eli-lawrence.html | Child to Mrs. Eli Lawrence | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-aschner-miss-hartman-in-college-tennis-semifinal.html | Miss Aschner, Miss Hartman In College Tennis Semi-Final | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/east-side-suites-open.html | East Side Suites Open | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hugo-friend-dies-chicago-judge-83-presided-over-black-sox-baseball.html | HUGO FRIEND DIES, CHICAGO JUDGE, 83; Presided Over 'Black Sox' Baseball Case in 1921 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/australians-to-drill-for-oil-within-20-miles-of-sydney.html | Australians to Drill for Oil Within 20 Miles of Sydney | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/morse-criticizes-rusk.html | Morse Criticizes Rusk | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/pelham-spring-ball-set.html | Pelham Spring Ball Set | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-few-suggestions-to-prevent-thefts.html | A FEW SUGGESTIONS TO PREVENT THEFTS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/french-furniture-sold.html | French Furniture Sold | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stennis-urges-bombing.html | Stennis Urges Bombing | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/riverside-y-c-plans-race-for-cruising-auxiliaries.html | Riverside Y.C. Plans Race For Cruising Auxiliaries | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/plane-downed-hanoi-says.html | Plane Downed, Hanoi Says | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/liverpool-gains-title-in-soccer-beats-chelsea-21-for-7th-english.html | LIVERPOOL GAINS TITLE IN SOCCER; Beats Chelsea, 2-1, for 7th English League Crown | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nancy-luginbills-nuptials.html | Nancy Luginbill's Nuptials | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/timing-was-superb.html | Timing Was Superb | True | By Arthur S. Tourteflot | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/maryellen-mcgoldrick-bride-of-carl-schuwarz-jr-lawyer.html | Maryellen McGoldrick Bride Of Carl Schuwarz Jr., Lawyer | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/may-14-nuptials-in-westport-set-by-miss-rhodes-she-is-fiancee-of-wh.html | May 14 Nuptials In Westport Set By Miss Rhodes; She Is Fiancee of W.H. Ziehl--Both With U.S. Mission to the U.N. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-toll-of-migs-continues-to-rise-as-air-war-grows-3-downed-in-2.html | U.S. TOLL OF MIG'S CONTINUES TO RISE AS AIR WAR GROWS; 3 Downed in 2 Days' Clashes With Fast Phantoms Over Areas North of Hanoi BOMBING RAIDS INTENSE Americans' Troop Strength Now at 255,000--Large Enemy Cache Is Found U.S. TOLL OF MIG'S CONTINUES TO RISE | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/daughter-to-mrs-baker.html | Daughter to Mrs. Baker | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chinas-crisis-of-foreign-policy-chinas-crisis-of-foreign-policy.html | China's Crisis Of Foreign Policy; China's Crisis of Foreign Policy | True | By Donald S. Zagoria | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/colony-of-2family-houses-in-3-styles-opens-in-bronx.html | Colony of 2-Family Houses In 3 Styles Opens in Bronx | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/tug-begins-towing-british-dock-to-us.html | TUG BEGINS TOWING BRITISH DOCK TO U.S. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mailbag-stand-on-turbines-clarified.html | Mailbag: Stand on Turbines Clarified | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/delta-announces-changes-in-managerial-positions.html | Delta Announces Changes In Managerial Positions | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/frisby-sheets.html | Frisby--Sheets | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-opening.html | THE OPENING | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sammartino-to-wrestle-prince-laukea-at-garden.html | Sammartino to Wrestle Prince laukea at Garden | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/houses-offered-in-old-westbury-twostory-model-may-be-modified.html | HOUSES OFFERED IN OLD WESTBURY; Two-Story Model May Be Modified Inside and Out | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/greece-and-turkey-begin-cyprus-talks.html | GREECE AND TURKEY BEGIN CYPRUS TALKS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/items-on-kennedy-pour-into-office-presidents-widow-and-her-staff.html | ITEMS ON KENNEDY POUR INTO OFFICE; President's Widow and Her Staff Are Kept Busy Here | True | By Murray Schumach | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/municipal-folkways-folkways.html | Municipal Folkways; Folkways | True | By Henry A. Zeiger | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-sedentary-skipper-lets-a-rented-boat-put-him-in-the-captains.html | A Sedentary Skipper Lets a Rented Boat Put Him in the Captain's Cabin | True | By Bill Bryan | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/john-a-depoy-marries-ann-florence-phelps.html | John A. Depoy Marries Ann Florence Phelps | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/5-leading-discount-chains-inducted-into-hall-of-fame.html | 5 Leading Discount Chains Inducted Into 'Hall of Fame' | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/world-trade-week.html | World Trade Week | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/alan-rose-to-marry-janet-clift-in-august.html | Alan Rose To Marry Janet Clift in August | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/models-offered-near-jersey-park-toms-river-homes-priced-from-17200.html | MODELS OFFERED NEAR JERSEY PARK; Toms River Homes Priced From $17,200 to $20,990 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ballhiil.html | Ball--Hiil | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ad-men-warned-of-new-curbs-if-drug-promotion-isnt-truthful.html | Ad Men Warned of New Curbs If Drug Promotion Isn't Truthful | True | By Walter Carlson Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mrs-whitmore-wed-to-gd-kellogg-jr.html | Mrs. Whitmore Wed To G.D. Kellogg Jr. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/walshduross.html | Walsh--Duross | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/leave-us-alone-portuguese-in-mozambique-asks.html | 'Leave Us Alone,' Portuguese in Mozambique Asks | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/opposition-voiced-to-pollution-plan-house-panel-to-weigh-bid-to.html | OPPOSITION VOICED TO POLLUTION PLAN; House Panel to Weigh Bid to Block Shift of Agency | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/linda-hull-betrothed-to-a-navy-lieutenant.html | Linda Hull Betrothed To a Navy Lieutenant | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ondine-250000mile-racer-bermudadenmark-test-is-next-for-57foot-yawl.html | Ondine: 250,000-Mile Racer; Bermuda-Denmark Test Is Next for 57-Foot Yawl | True | By Ed Corrigan | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/observer-a-tragedy-in-nicotine.html | Observer: A Tragedy in Nicotine | True | By Russell Baker | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/kathryn-williams-wed.html | Kathryn Williams Wed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/future-looks-better-for-the-railroads.html | Future Looks Better for the Railroads | True | By M.j. Rosssant | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/daughter-to-mrs-krinsky.html | Daughter to Mrs. Krinsky | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/joanne-johnson-attended-by-5-at-her-wedding-bride-of-lieut-robert-f.html | Joanne Johnson Attended by 5 At Her Wedding; Bride of Lieut. Robert F. Regel of the Navy in Pennsylvania | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/city-democrats-have-a-problemlindsay.html | City Democrats Have a Problem--Lindsay | True | By William V. Shannon | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-carol-a-schaaf-plans-june-nuptials.html | Miss Carol A. Schaaf Plans June Nuptials | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/can-you-match-this.html | Can You Match This? | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/fairs-come-and-go-but-growth-they-spawned-goes-on-in-queens-borough.html | Fairs Come and Go but Growth They Spawned Goes On in Queens; Borough 'Discovered' by the Visitors to Expositions--New Roads Help | True | By Byron Porterfield | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/vietnam-is-a-proving-ground-for-new-weapons.html | Vietnam Is a Proving Ground for New Weapons | True | By Hanson Baldwin | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/how-fast-is-slow-baby-goodby-mr-bones-goodby-mr-bones.html | 'How Fast is Slow, Baby?'; Good-by, Mr. Bones Good-by, Mr. Bones | True | By Joseph Boskin | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/laboratory-dedicated-on-li.html | Laboratory Dedicated on L.I. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/william-tueting-becomes-fiance-of-miss-peterson-law-student-and-phd.html | William Tueting Becomes Fiance Of Miss Peterson; Law Student and Ph.D. Candidate at Columbia to Marry on June 11 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ea-morgan-weds-margaret-oconnor.html | E.A. Morgan Weds Margaret O'Connor | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mrs-wh-sykes-has-son.html | Mrs. W.H. Sykes Has Son | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/frances-carey-a-bride.html | Frances Carey a Bride | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/un-group-chooses-site-for-dual-purpose-reactor.html | U.N. Group Chooses Site For Dual Purpose Reactor | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wendy-gardner-is-betrothed-to-ens-william-m-sloan-jr.html | Wendy Gardner Is Betrothed To Ens. William M. Sloan Jr | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/son-to-mrs-bernstein.html | Son to Mrs. Bernstein | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jersey-man-killed-fighting-policemen.html | JERSEY MAN KILLED FIGHTING POLICEMEN | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/white-plains-captures-one-and-two-mild-schoolboy-crowns-in-penn.html | White Plains Captures One and Two Mild Schoolboy Crowns in Penn Relays; WEST INDIES TEAM TRIUMPHS IN 440 Hill Anchors White Plains in Impressive 3:17.9 for Mile in Rain and Mud | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/forward-step-in-health.html | Forward Step in Health | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rubinstein-sale-completed.html | Rubinstein Sale Completed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ymywhas-build-eighth-center-in-8-years-22million-project-on-14th-st.html | YM-YWHA's Build Eighth Center in 8 Years; $2.2-Million Project on 14th St. Latest in Series YM-YWHA's Mark Completion Of Eighth Center in Eight Years | True | By Glenn Fowler | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/before-the-explosion.html | Before the Explosion | True | By John Canaday | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/digiacomo-takes-award-in-region-9-weightlifting.html | DiGiacomo Takes Award In Region 9 Weight-Lifting | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/on-a-sleeping-car-named-success.html | On a Sleeping Car Named Success | True | By Howard Thompson | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-scholar-is-not-a-lion-or-a-fox-the-scholar-is-not-a-lion-or-a.html | The Scholar Is Not a Lion or a Fox; The Scholar Is Not a Lion or a Fox | True | By Russell Kirk | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/responses-discussed.html | Responses Discussed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-expects-bonn-to-agree-finally-on-defense-shift-mcnamara-aides.html | U.S. EXPECTS BONN TO AGREE FINALLY ON DEFENSE SHIFT; McNamara Aides Say Ally Will Realize NATO Stand Can't Be Totally Nuclear U.S. EXPECTS BONN TO YIELD ON ARMS | True | By Max Frankel Special to the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/memphis-queen-to-promote-cotton.html | MEMPHIS QUEEN TO PROMOTE COTTON | True | By Emmett Maum | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/to-dakar-yevtushenko-is-no-ellington.html | To Dakar, Yevtushenko Is No Ellington | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/honor-for-mrs-berkowitz.html | Honor for Mrs. Berkowitz | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2d-hearing-slated-on-trade-center.html | 2D HEARING SLATED ON TRADE CENTER | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/iowa-state-girl-wins.html | Iowa State Girl Wins | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jets-to-transport-us-horses-to-shows-in-europe-this-year.html | Jets to Transport U.S. Horses To Shows in Europe This Year | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/daughter-to-mrs-rose.html | Daughter to Mrs. Rose | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chowder-parties-fairs-funerals.html | Chowder Parties, Fairs, Funerals | True | By Harold C. Schonberg | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-law-the-spy-story-that-came-into-court.html | The Law; The Spy Story That Came Into Court | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-hovercraft-run-begins-on-channel.html | A HOVERCRAFT RUN BEGINS ON CHANNEL | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/coves-are-for-poets-quiet-sheltered-sites-give-boat-owners-a-place.html | Coves Are for Poets; Quiet, Sheltered Sites Give Boat Owners a Place to Get Away From It All | True | By John C. Devlin | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/speculative-rise-found-in-market-but-survey-shows-it-is-not-at.html | SPECULATIVE RISE FOUND IN MARKET; But Survey Shows It Is Not at Epidemic Levels Survey Finds Speculative Rise In the Market, but No Epidemic | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/john-master-to-marry-miss-elizabeth-nelson.html | John Master to Marry Miss Elizabeth Nelson | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/an-alternative-theater.html | An Alternative Theater | True | BY Stanley Kauffmann | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/coast-guard-plans-to-open-new-station-in-saugerties.html | Coast Guard Plans to Open New Station in Saugerties | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/susan-van-twisk-to-wed.html | Susan Van Twisk to Wed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/end-of-north-vietnam-bombings-called-for-by-jewish-congress.html | End of North Vietnam Bombings Called for by Jewish Congress | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/3-key-democrats-to-stump-in-fall-humphrey-and-kennedys-to-tour.html | 3 KEY DEMOCRATS TO STUMP IN FALL; Humphrey and Kennedys to Tour Nation for Party Special to The New York Times | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/astros-top-braves-54.html | Astros Top Braves, 5-4 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/little-league-play-is-awarded-to-islip.html | LITTLE LEAGUE PLAY IS AWARDED TO ISLIP | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/pope-delegates-cardinal.html | Pope Delegates Cardinal | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-husson-campus-awaited-in-bangor-bangor-awaits-a-new-campus.html | New Husson Campus Awaited in Bangor; BANGOR AWAITS A NEW CAMPUS | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/merit-badge-for-sailing-is-offered-by-boy-scouts.html | Merit Badge for Sailing Is Offered by Boy Scouts | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/22-trees-for-19th-street.html | 22 Trees for 19th Street | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stein-hall-names-aides.html | Stein, Hall Names Aides | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/as-american-as-fried-ravioli-as-american-as-ravioli-cont.html | As American As Fried Ravioli; As American as Ravioli (Cont.) | True | By Craig Claiborne | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/return-of-the-natives.html | Return of the Natives | True | By Val Adams | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/if-cooper-beats-clay-he-will-get-extra-prize.html | If Cooper Beats Clay He Will Get Extra Prize | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/science-when-earths-magnetic-field-flips.html | Science: When Earth's Magnetic Field Flips | True | By Walter Sullivan | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/trout-to-look-at-but-not-yet-to-catch.html | TROUT TO LOOK AT BUT NOT YET TO CATCH | True | By Bernard J. Malahan | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/saudis-said-to-buy-more-british-jets.html | SAUDIS SAID TO BUY MORE BRITISH JETS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/portuguese-favor-latin-mass.html | Portuguese Favor Latin Mass | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-for-the-home.html | New For the Home | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/eastern-group-expands-predictedlog-program.html | Eastern Group Expands Predicted-Log Program | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/scutrokeller.html | Scutro--Keller | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/eisenhowers-leave-coast.html | Eisenhowers Leave Coast | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/italian-line-fleet-retains-no-2-position-for-9th-year.html | Italian Line Fleet Retains No. 2 Position for 9th Year | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/seoul-expanding-emigration-plan-seeks-to-ease-crowding-and-high.html | SEOUL EXPANDING EMIGRATION PLAN; Seeks to Ease Crowding and High Unemployment Rate | True | By Emerson Chapin Special To The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2-opposed-to-war-aim-for-congress-challenge-johnson-backers-in.html | 2 OPPOSED TO WAR AIM FOR CONGRESS; Challenge Johnson Backers in Connecticut Races | True | By William E. Farrell Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/eugene-obrien-actor-85-dead-starred-as-a-great-lover-in-films-of.html | EUGENE O'BRIEN, ACTOR, 85, DEAD; Starred as a 'Great Lover' in Films of Silent Era | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nickel-is-gaining-in-new-caledonia-island-in-pacific-foresees-a.html | NICKEL IS GAINING IN NEW CALEDONIA; Island in Pacific Foresees a Booming Future | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/theodore-c-cortelyou.html | THEODORE C. CORTELYOU | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-reluctant-mariner-the-advantages-of-modernday-science-are-all.html | The Reluctant Mariner; The Advantages of Modern-Day Science Are All Part of a Plot to a Lazy Skipper | True | By Harry V. Forgeron | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/herbert-rogers-recital-set.html | Herbert Rogers Recital Set | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/duc-de-great-wins.html | Duc de Great Wins | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/15000-azaleas-bloom-at-bethesda-school.html | 15,000 Azaleas Bloom at Bethesda School | True | By Lee Lorick Prina | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-head-installed-by-judaism-council.html | NEW HEAD INSTALLED BY JUDAISM COUNCIL | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/centaur-failure-laid-to-controls-space-agency-says-problem-of.html | CENTAUR FAILURE LAID TO CONTROLS; Space Agency Says Problem of Hydrogen Is Solved | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mary-ellen-barber-to-marry-aug-27.html | Mary Ellen Barber To Marry Aug 27 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stjohns-to-keep-its-accreditation-but-gets-warning-middle-states.html | ST.JOHN'S TO KEEP ITS ACCREDITATION BUT GETS WARNING; Middle States Association Notes 'Grievous Errors' in Faculty Dispute TO CONTINUE SCRUTINY No Coercion of Trustees Is Found--Striking Union Critical of Decision ST. JOHN'S TO KEEP ITS ACCREDITATION | True | By Robert E. Dallos | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rehabilitation-congress-puerto-ricos-concern-for-handicapped-makes.html | Rehabilitation Congress; Puerto Rico's Concern for Handicapped Makes Island Fit Setting for Meeting | True | By Howard A. Rusk, M.d. Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/atlanta-increase-for-employment-is-reported-slowing.html | ATLANTA Increase for Employment Is Reported Slowing | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/carlos-fortincabezas-fiance-of-miss-adelaide-g-johnston.html | Carlos Fortin-Cabezas Fiance Of Miss Adelaide G. Johnston | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ford-and-chevy-compete-for-no-1-in-the-big-auto-sweepstakes-the-big.html | Ford and Chevy Compete for No. 1 in; The Big Auto Sweepstakes The Big Auto Sweepstakes After the horsepower race --now a silence race | True | By Hal Higdon | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mullersafman.html | Muller--Safman | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/phils-with-short-trounce-cubs-120-victors-get-7-runs-in-5th.html | PHILS, WITH SHORT TROUNCE CUBS, 12-0; Victors Get 7 Runs in 5th-- Southpaw Allows 3 Hits | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/filling-the-pool-still-a-problem-restrictions-continue-but.html | FILLING THE POOL STILL A PROBLEM; Restrictions Continue, but Apartment Builders Buy Water as Others Dig Filling the Swimming Pools Is Still a Problem Here | True | By William Robbin | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hulme-triumphs-in-386mile-race-new-zealander-in-a-lola-averages-942.html | HULME TRIUMPHS IN 386-MILE RACE; New Zealander, in a Lola, Averages 94.2 M.P.H. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/japanese-launch-rocket.html | Japanese Launch Rocket | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/asking-kaye-about-vietnam.html | Asking Kaye About Vietnam | True | By Peter Bart | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/c-arria-d-chase-will-be-married-to-penn-senior-exstudent-at-antioch.html | C. Arria D. Chase Will Be Married To Penn Senior; Ex-Student at Antioch Fiancee of Harrison McCann Bilodeau | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/fishing-and-hunting-on-rise.html | Fishing and Hunting on Rise | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/who-makes-music-and-where-opera-concerts-recitals-today.html | Who Makes Music and Where; OPERA, CONCERTS, RECITALS TODAY | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mets-washed-out-tv-network-foiled.html | METS WASHED OUT; TV NETWORK FOILED | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nothing-good-good.html | Nothing Good; Good | True | By Robert Gorham Davis | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/one-indians-india.html | One Indian's India | True | By Khushwant Singh | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/yugoslav-quintet-wins-world-amateur-title.html | Yugoslav Quintet Wins World Amateur Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/tops-in-trees-for-terraces.html | Tops in Trees For Terraces | True | By Thomas Powell | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/market-swallowing-old-offices-vacated-as-tenants-switch-market.html | Market Swallowing Old Offices Vacated As Tenants Switch; MARKET ABSORBS OLD OFFICE SPACE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/3-named-to-new-transport-posts.html | 3 Named to New Transport Posts | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/gov-tawes-signs-a-maryland-ban-on-blockbusting.html | Gov. Tawes Signs A Maryland Ban On 'Blockbusting' | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/everett-case-65-basketball-coach.html | EVERETT CASE, 65; BASKETBALL COACH | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/james-earl-to-wed-miss-eileen-oakley.html | James Earl to Wed Miss Eileen Oakley | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/goldsmiths-out-on-strike-in-india-protest-control-regulations.html | GOLDSMITHS OUT ON STRIKE IN INDIA; Protest Control Regulations --Threaten a Mass Fast | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/key-aide-to-volpe-stirs-bay-state-investigation-into-chief-of.html | KEY AIDE TO VOLPE STIRS BAY STATE; Investigation Into Chief of Administration Put Off | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/small-ohio-vote-is-likely-tuesday-24-congressional-seats-will-be.html | SMALL OHIO VOTE IS LIKELY TUESDAY; 24 Congressional Seats Will Be Decided in Primaries | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/indian-tourist-village-on-the-tamiami-trial.html | INDIAN 'TOURIST VILLAGE' ON THE TAMIAMI TRIAL | True | By John Durant | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-egan-married-to-denis-j-jakuc.html | Miss Egan Married To Denis J. Jakuc | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/five-die-in-crash-on-belt-parkway-teenagers-auto-hurtles-barrier-in.html | FIVE DIE IN CRASH ON BELT PARKWAY; Teen-Ager's Auto Hurtles Barrier in Brooklyn | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/board-of-fisk-university-taken-off-censure-list.html | Board of Fisk University Taken Off Censure List | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/golf-tourney-to-aid-riverview-hospital.html | Golf Tourney to Aid Riverview Hospital | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/as-held-to-6-hits-stottlenyre-stars-for-yankees-2-double-steals-help.html | A'S HELD TO 6 HITS; Stottlenyre Stars for Yankees—2 Double Steals Help Him YANKEES BEAT A'S ON SIX-HITTER, 6-0 | True | By William N. Wallace | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/carol-blum-fiancee-of-julian-holzer-jr.html | Carol Blum Fiancee Of Julian Holzer Jr. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/houses-get-views-of-all-outdoors-jersey-colony-is-offering-panorama.html | HOUSES GET VIEWS OF ALL OUTDOORS; Jersey Colony is Offering 'Panorama' Interiors HOUSES GET VIEWS OF ALL OUTDOORS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/cinderella-and-the-king.html | Cinderella and the King | True | By Judith K. Davison | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/opinion-at-home-and-abroad-sanctuary-policy.html | Opinion at Home and Abroad; 'SANCTUARY' POLICY | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/swartzkeill.html | Swartz--Keill | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/architects-unit-to-meet.html | Architects Unit to Meet | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nato-as-acheson-conceived-it.html | NATO as Acheson Conceived It | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/margaret-mcinerney-bride-of-john-judge.html | Margaret McInerney Bride of John Judge | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/youths-point-out-faults-in-elders-and-some-adults-concede-they-are.html | YOUTHS POINT OUT FAULTS IN ELDERS; And Some Adults Concede They Are Not Perfect | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/columbia-nine-crushes-nyu-14-to-8-to-gain-its-third-victory-in-row.html | Columbia Nine Crushes N.Y.U., 14 to 8, to Gain Its Third Victory in Row; LIONS GET 7 RUNS IN EIGHTH INNING N.Y.U. Misplays Contribute to Columbia Rally in Baker Field Game | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/broker-puts-zeal-for-tennis-to-use-first-outdoor-club-in-20-years.html | BROKER PUTS ZEAL TO USE; First Outdoor Club in 20 Years Is Built Here BROKER PUTS ZEAL FOR TENNIS TO USE | True | By Charles Friedman | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/petty-drives-plymouth-at-an-average-of-131585-mph-to-win-rebel-400.html | Petty Drives Plymouth at an Average of 131.585 M.P.H. to Win Rebel 400; GOLDSMITH NEXT, THREE LAPS BACK Runner-Up Also a Plymouth —Petty Wins $12,365 After Breaking Record | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/twin-double-betting-backed.html | Twin Double Betting Backed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/russians-award-lenin-prizes-to-5-name-nigerian-finn-italian.html | RUSSIANS AWARD LENIN PRIZES TO 5; Name Nigerian, Finn, Italian, Mongolian and Guatemalan | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/crime-drops-in-philadelphia.html | Crime Drops in Philadelphia | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/indian-hurlers-put-sign-on-league-alvis-whitfield-and-colavito.html | Indian Hurlers Put Sign on League; Alvis, Whitfield and Colavito Providing Power for Club McDowell, Siebert Tiant Pace Young Cleveland Staff | True | By Leonard Koppett | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/advertising-posters-take-express-route-transit-displays-gain-size.html | Advertising Posters Take Express Route; Transit Displays Gain Size As Medium Adds Billings | True | By Walter Carlson | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rochester-beats-cleveland-in-calder-cup-game-40.html | Rochester Beats Cleveland in Calder Cup Game, 4-0 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-songwriter-as-singer.html | The Songwriter as Singer | True | By John S. Wilson | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/atlantic-city-state-marina-will-have-406-slips-ready.html | Atlantic City State Marina Will Have 406 Slips Ready | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/campers-drive-to-site-by-boat-pitching-tents-by-waterside-growing.html | CAMPERS DRIVE TO SITE BY BOAT; Pitching Tents by Waterside Growing Outdoor Sport | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/garden-products-being-reordered-strong-demand-is-noted-for-power.html | GARDEN PRODUCTS BEING REORDERED; Strong Demand is Noted for Power Lawn Mowers | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/news-summary-and-index-the-major-events-of-the-dayection-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/graustark-arrives-on-derby-grounds-graustark-arrives-on-derby-scene.html | Graustark Arrives on Derby Grounds; Graustark Arrives on Derby Scene | True | By Joe Nichols Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/immigrant-tests-british-bias-curb-trinidadian-barred-by-hotel-to.html | IMMIGRANT TESTS BRITISH BIAS CURB; Trinidadian Barred by Hotel to Complain to New Board | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hanoi-lists-4-captive-pilots.html | Hanoi Lists 4 Captive Pilots | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/major-league-averages.html | Major League Averages | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/railroad-stocks-puzzle-analysts-icc-rulings-on-mergers-seem-to.html | RAILROAD STOCKS PUZZLE ANALYSTS; I.C.C. Rulings on Mergers Seem to Indicate Two Separate Attitudes RAILROAD STOCKS PUZZLE ANALYSTS | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/boats-stay-busy-on-jersey-coast-variety-of-ports-and-sights-induces.html | BOATS STAY BUSY ON JERSEY COAST; Variety of Ports and Sights Induces Cruising Owner to Lengthen Voyage New Jersey's Coastal Route Lures Mariners SKIPPERS RELAX ON QUIET WATERS Have No Tidal Problems-- Ports and Sights Also Cause Him to Linger | True | By Clarence E. Lovejoy Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/city-island-race-is-june-4.html | City Island Race Is June 4 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stamford-marina-satisfies-clients-yacht-haven-accommodates-owners.html | STAMFORD MARINA SATISFIES CLIENTS; Yacht Haven Accommodates Owners by Servicing Wide Range of Boat Needs Stamford Marina Satisfies a Growing Clientele | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-i-restored-the-i-the-i.html | The T Restored; The T The T | True | By Richard R. Lingeman | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/post-lacrosse-team-beats-new-york-maritime-155.html | Post Lacrosse Team Beats New York Maritime, 15-5 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/susan-nussbaum-to-wed.html | Susan Nussbaum to Wed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/antired-parley-converted.html | Anti-Red Parley Converted | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/child-to-mrs-ra-steckler.html | Child to Mrs. R.A. Steckler | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/primary-structuresthe-new-anonymity.html | 'Primary Structures'-- The New Anonymity | True | By Hilton Kramer | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/baltimore-forms-anticrime-panel-federal-state-local-groups-join-in.html | BALTIMORE FORMS ANTICRIME PANEL; Federal, State, Local Groups Join in War on Gangsters | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/maryland-backs-opponent-of-oath-lets-him-file-for-congress-without.html | MARYLAND BACKS OPPONENT OF OATH; Lets Him File for Congress Without Vowing Loyalty | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-tax-men-give-pennsylvania-aid-revenue-service-to-supply-data-for.html | U.S. TAX MEN GIVE PENNSYLVANIA AID; Revenue Service to Supply Data for Property Levy | True | By William G. Weart Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sammyren-takes-chicago-feature-flamisan-defeated-by-4-lengths-in.html | SAMMYREN TAKES CHICAGO FEATURE; Flamisan Defeated by 4 Lengths in $25,000 Race | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/brooklyn-yc-to-stage-two-holiday-cruises.html | Brooklyn Y.C. to Stage Two Holiday Cruises | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/voyage-on-new-york-barge-canal-affords-an-unhurried-view-of-nature.html | Voyage on New York Barge Canal Affords an Unhurried View of Nature; WATERWAY LIMIT SIX MILES AN HOUR Cows Grazing on the Shore New Scene for Boatmen Used to the Deep Blue | True | By John Sibley | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-merchants-point-of-view-todays-economy-is-compared-with-that-of.html | The Merchant's Point of View; Today's Economy Is Compared With That of 1950's Talk of a Tax Rise Causing Jitters for Business | True | By Herbert Koshetz | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/metamorphosis.html | Metamorphosis | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/contraceptives-use-noted-use-of-birth-pill-by-catholics-cited.html | Contraceptives Use Noted; USE OF BIRTH PILL BY CATHOLICS CITED | True | By Paul L. Montgomery | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/3-fordham-crews-beat-rhode-island.html | 3 FORDHAM CREWS BEAT RHODE ISLAND | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS; Best Sellers | True | By Lewis Nichols | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hyperbole-on-vietnam.html | Hyperbole on Vietnam | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-c-marie-garner-of-syracuse-engaged.html | Miss C. Marie Garner Of Syracuse Engaged | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/my-boss-lady-16-takes-28000-jersey-belle-by-4-lengths-over-swift.html | My Boss Lady, $16, Takes $28,000 Jersey Belle by 6 Lengths Over Swift Lady; BROW BROOK IS 3D AT GARDEN STATE Bold Lad, Making His First Start After a Year Layoff, Beats Bugler in Sprint | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/princeton-tour-to-raise-funds-for-orchestra-new-jersey-symphony-to.html | Princeton Tour To Raise Funds For Orchestra; New Jersey Symphony to Gain From Visits to Homes and Mansion | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/keita-denies-he-delayed-un-meeting-on-rhodesia.html | Keita Denies He Delayed U.N. Meeting on Rhodesia | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/son-to-mrs-ks-barasch.html | Son to Mrs. K.S. Barasch | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-parley-reviews-states-ailments-archaic-legislatures-held-cause-at.html | A PARLEY REVIEWS STATES' AILMENTS; Archaic Legislatures Held Cause at Arden House | True | By Will Lissner Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/park-chief-plans-to-slash-red-tape-hoving-will-expedite-three.html | PARK CHIEF PLANS TO SLASH RED TAPE; Hoving Will Expedite Three Projects Now Pending | True | By Edith Evans Asbury | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/luncheon-on-may-14-to-assist-the-retarded.html | Luncheon on May 14 To Assist the Retarded | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/christine-goitschel-wed.html | Christine Goitschel Wed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/west-coast-dock-union-wants-to-retain-its-automation-fund-in-new.html | West Coast Dock Union Wants to Retain Its Automation Fund in New Pact | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/british-soccer-leaders.html | British Soccer Leaders | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/daughter-to-mrs-fillman.html | Daughter to Mrs. Fillman | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/junius-l-powell-75-dies-partner-in-insurance-firm.html | Junius L. Powell, 75, Dies; Partner in Insurance Firm | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/poland-bars-american-envoys-from-services-at-czestochowa.html | Poland Bars American Envoys From Services at Czestochowa | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/after-40-years-of-work-and-an-investment-of-more-than-70million-the.html | After 40 Years of Work and an Investment of More Than $70-Million, The Colonial Restoration Is Maturing Backward Gracefully | True | By Michael Frome | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-sets-up-new-antarctic-station.html | U.S. Sets Up New Antarctic Station | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-sandra-l-sunderland-affianced-to-james-a-lash.html | Miss Sandra L. Sunderland Affianced to James A. Lash | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/british-office-stoned-in-zambia-to-protest-rhodesian-killings.html | British Office Stoned In Zambia to Protest Rhodesian Killings | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bal-international-will-raise-funds-to-aid-retarded-waldorf-to-be.html | Bal International Will Raise Funds To Aid Retarded; Waldorf to Be Scene of Benefit on May 19-- Committee Listed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/expansion-delaying-new-athens-airport.html | EXPANSION DELAYING NEW ATHENS AIRPORT | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/highlights-of-the-may-calendar.html | Highlights of the May Calendar | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/in-the-nation-and-the-band-played-on.html | In the Nation And the Band Played On | True | By Arthur Krock | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bostons-mastermind-in-renewal-weighs-lindsays-offer-for-a-post-in.html | Boston's Mastermind in Renewal Weighs Lindsay's Offer for a Post in City | True | By Steven V. Roberts Special To The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/minneapolis-economic-responsibility-is-seen-for-twin-cities.html | MINNEAPOLIS; Economic Responsibility Is Seen for Twin Cities | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/news-of-shipping-a-scientific-goal-new-oceanographic-vessel-is.html | NEWS OF SHIPPING; A SCIENTIFIC GOAL; New Oceanographic Vessel Is Turned Over to U.S. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stamps-obrien-to-open-sipex-in-capital.html | Stamps; O'Brien to Open SIPEX in Capital | True | By David Lidman | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/physicist-fiance-of-joy-kimball-nuptials-in-june-edward-l-imboden.html | Physicist Fiance Of Joy Kimball; Nuptials in June; Edward L Imboden 3d to Wed a Programer --Both at Berkeley | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/training-lag-laid-to-army-reserve-senate-panel-also-foresees-a.html | TRAINING LAG LAID TO ARMY RESERVE; Senate Panel Also Foresees a Delay on Elite Force | True | By Benjamin Welles Special To The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/walker-takes-scientific-steps-ladany-uses-sport-to-put-academic.html | Walker Takes Scientific Steps; Ladany Uses Sport to Put Academic Fatigue Behind | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/special-rules-for-successful-city-gardening.html | Special Rules for Successful City Gardening | True | By Nancy Ruzicka Smith | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/law-experts-split-on-review-board-delegates-at-parley-are-also.html | LAW EXPERTS SPLIT ON REVIEW BOARD; Delegates at Parley Are Also Confused by Court Ruling | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/american-league-yesterdays-games.html | American League; YESTERDAY'S GAMES | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-saunders-is-wed-to-linden-naylor-cole.html | Miss Saunders Is Wed To Linden Naylor Cole | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/5day-work-week-snagged-in-soviet-problem-is-how-to-spread-41-hours.html | 5-DAY WORK WEEK SNAGGED IN SOVIET; Problem Is How to Spread 41 Hours in New System | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/frank-zuckerbrot.html | FRANK ZUCKERBROT | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/adele-k-merrill-engaged-to-wed-wilford-h-welch-students-of-nursing.html | Adele K. Merrill Engaged to Wed Wilford H. Welch; Students of Nursing and Law at California Set Marriage for June | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/surfing-meet-is-scheduled-at-southampton-on-may-14.html | Surfing Meet Is Scheduled At Southampton on May 14 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jordanians-report-2-israeli-attacks.html | JORDANIANS REPORT 2 ISRAELI ATTACKS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/6-are-attendants-of-miss-bartlett-at-her-wedding-she-is-bride-of.html | 6 Are Attendants Of Miss Bartlett At Her Wedding; She Is Bride of Michael McGinnis, Harvard Law Graduate | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/women-will-compete-in-tunis-games-in-67.html | Women Will Compete In Tunis Games in '67 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rosemary-for-remembrance.html | Rosemary for Remembrance | True | By Rollene W. Saal | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/107th-birthday-celebrated.html | 107th Birthday Celebrated | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ivanov-an-aging-hamlet-with-no-thought-of-revenge-ivanov-aging.html | Ivanov: An Aging Hamlet With No Thought Of Revenge; Ivanov: Aging Hamlet | True | By John Gielgud, Adapter, Director and Leading Player of Chekhov'S "Ivanov," Opening Tuesday | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/recent-arrivals.html | Recent Arrivals | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/smithherrhammer.html | Smith–Herrhammer | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/births.html | Births | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/philadelphia-development-fund-in-area-is-helping-business.html | PHILADELPHIA Development Fund in Area Is Helping Business | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/xb70-test-called-off.html | XB-70 Test Called Off | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/liner-kungsholm-docks-tomorrow.html | LINER KUNGSHOLM DOCKS TOMORROW | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/swedish-wages-to-rise-7.html | Swedish Wages to Rise 7% | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/public-links-title-golf-set-for-course-in-milwaukee.html | Public Links Title Golf Set For Course in Milwaukee | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/churchill-home-is-opening-public-to-be-admitted-to-chartwell-kent.html | CHURCHILL HOME IS OPENING; Public to Be Admitted To Chartwell, Kent, This Summer | True | By James Holloway | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/city-of-hope-to-gain.html | City of Hope to Gain | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/spots-of-the-times-jocko-and-his-hecklers.html | Spots of The Times; Jocko and His Hecklers | True | By Arthur Daley | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-joyride-24-wins.html | Miss Joyride, $24, Wins | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/fund-kickoff.html | Fund Kickoff | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/college-president-installed.html | College President Installed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-anne-linowitz-a-prospective-bride.html | Miss Anne Linowitz A Prospective Bride | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-to-rule-soon-on-crash-awards-liability-limit-in-warsaw.html | U.S. TO RULE SOON ON CRASH AWARDS; Liability Limit in Warsaw Convention at Issue | True | By Tania Long | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dodd-inquiry-puts-pressure-on-senate.html | Dodd Inquiry Puts Pressure on Senate | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/giants-triumph-over-cards-61-bolin-wins-with-6hitter-cepeda-clouts.html | GIANTS TRIUMPH OVER CARDS, 6-1; Bolin Wins With 6-Hitter-- Cepeda Clouts Homer GIANTS TRIUMPH OVER CARDS, 6-1 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/loyalty-day-parades-are-held-in-2-boroughs-both-rightists-and.html | Loyalty Day Parades Are Held in 2 Boroughs; Both Rightists and Leftists Sponsor Demonstrations | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-devices-for-computers-are-announced-by-rca.html | New Devices for Computers Are Announced by R.C.A. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/first-round-won-by-nucler-plant-but-jersey-orders-study-of-effect.html | FIRST ROUND WON BY NUCLER PLANT; But Jersey Orders Study of Effect on Marine Life | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ens-charles-butterfield-marries-miss-willard.html | Ens. Charles Butterfield Marries Miss Willard | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/drill-with-9-bits-cuts-boring-time-weeks-saved-on-shafts-at-lincoln.html | DRILL WITH 9 BITS CUTS BORING TIME; Weeks Saved on Shafts at Lincoln Center Site | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/saigon-cargo-delays-cost-millions-in-extra-charges-unloading-delay.html | Saigon Cargo Delays Cost Millions in Extra Charges; UNLOADING DELAY IN SAIGON COSTLY | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/churchill-downs-results.html | Churchill Downs Results | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sorcerers-apprentice-sorcerers-apprentice.html | SORCERER'S APPRENTICE; Sorcerer's Apprentice | True | By Elizabeth Janeway | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wyckoff-hospital-to-gain.html | Wyckoff Hospital to Gain | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jackson-heights-pair-takes-abc-tournament-lead.html | Jackson Heights Pair Takes A.B.C. Tournament Lead | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/woman-dies-after-plunge.html | Woman Dies After Plunge | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chicago-a-single-unified-authority-for-port-is-studied.html | CHICAGO A Single, Unified Authority for Port Is Studied | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/cocktails-mixed-with-finance-at-annual-meetings-in-canada.html | Cocktails Mixed With Finance At Annual Meetings in Canada | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/first-film-role-in-1919.html | First Film Role in 1919 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/beaupy-is-second-selari-rallies-in-last-70-yards-to-win-84150-race.html | BEAUPY IS SECOND; Selari Rallies in Last 70 Yards to Win $84,150 Race SELARI TRIUMPHS IN $84,150 STAKE | True | By Steve Cady | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/traffic-is-problem-above-29000-feet-too.html | Traffic Is Problem Above 29,000 Feet, Too | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/washington-the-arrogance-of-power.html | Washington: "The Arrogance of Power" | True | By James Reston | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-money-matter.html | A Money Matter | True | By Murray J. Rossant | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/city-sees-big-loss-on-cigarette-tax-fears-smuggling-may-cost.html | CITY SEES BIG LOSS ON CIGARETTE TAX; Fears Smuggling May Cost $12-Million This Year | True | By Martin Arnold | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/susan-m-field-john-t-sammis-will-be-married-63-debutante-fiancee-of.html | Susan M. Field, John T. Sammis Will Be Married; '63 Debutante Fiancee of Bowdoin Alumnus, a Book Editor Here | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-great-and-small-the-great.html | The Great And Small; The Great | True | By Drew Middleton | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/presidential-assistants-today-working-for-johnson-is-hard-but.html | PRESIDENTIAL ASSISTANTS TODAY; Working For Johnson Is Hard But Rewarding | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2-parties-court-carolina-negro-state-chairmen-in-debate-at-college.html | 2 PARTIES COURT CAROLINA NEGRO; State Chairmen in Debate at College in Orangeburg | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/garden-club-plans-a-benefit-in-bronx.html | Garden Club Plans A Benefit in Bronx | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/kabuki-actor-ending-82-year-career.html | Kabuki Actor Ending 82-Year Career | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/flood-waters-rip-louisiana-dam.html | Flood Waters Rip Louisiana Dam | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/death-a-neighbor-of-british-in-aden-as-terror-spreads-they-learn-to.html | DEATH A NEIGHBOR OF BRITISH IN ADEN; As Terror Spreads, They Learn to Live With It | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/67-head-average-2624-at-single-keeneland-sale.html | 67 Head Average $2,624 At Single Keeneland Sale | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/soviet-is-vexed-on-cuban-sugar-havana-journal-admits-price-for-red.html | SOVIET IS VEXED ON CUBAN SUGAR; Havana Journal Admits Price for Red Bloc Is Too High | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-order-of-finishes.html | The Order of Finishes | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/quarrel-ends-in-2-deaths-in-newark-murdersuicide.html | Quarrel Ends in 2 Deaths In Newark Murder-Suicide | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/college-baseball-standings.html | College Baseball Standings | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dartmouth-college-to-install-a-rapid-computer-system.html | Dartmouth College to Install A Rapid Computer System | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/george-oakes-memorial-is-inaugurated-at-oxford.html | George Oakes Memorial Is Inaugurated at Oxford | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/frank-p-piazza-sr.html | FRANK P. PIAZZA SR. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/louvain-students-in-language-fight-flemings-demand-transfer-of.html | LOUVAIN STUDENTS IN LANGUAGE FIGHT; Flemings Demand Transfer of French Speakers | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/foreign-affairs-neutral-is-as-neutral-does.html | Foreign Affairs : Neutral Is as Neutral Does | True | By D.I. Sulzberger | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rigney-out-with-flu.html | Rigney Out With Flu | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/amherst-to-begin-building-7million-science-center.html | Amherst to Begin Building $7-Million Science Center | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/baruch-school-called-archaic-building-assailed-as-decrepit-unsafe.html | BARUCH SCHOOL CALLED ARCHAIC; Building Assailed as Decrepit --Unsafe, Some Students Say | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/geiger-cup-taken-by-cornell-crew-big-red-lightweights-beat-mit-and.html | GEIGER CUP TAKEN BY CORNELL CREW; Big Red Lightweights Beat M.I.T. and Columbia | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wings-to-oppose-canadiens-today-detroit-leading-series-21-to-play-on.html | WINGS TO OPPOSE CANADIENS TODAY; Detroit, Leading Series, 2-1, to Play on Home Ice | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/charlemagne-would-still-approve-of-aachen.html | CHARLEMAGNE WOULD STILL APPROVE OF AACHEN | True | By Daniel M. Madden | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/secretive-los-alamos-becoming-an-open-city.html | SECRETIVE LOS ALAMOS BECOMING AN OPEN CITY | True | By Gladwin Hill | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ocala-forest-is-adding-recreational-areas.html | OCALA FOREST IS ADDING RECREATIONAL AREAS | True | By C.e. Wright | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bedazzled-victor-in-pace-as-batavia-downs-closes.html | Bedazzled Victor in Pace As Batavia Downs Closes | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/farm-jobs-urged-for-city-youths-governor-lauds-program-for-summer.html | FARM JOBS URGED FOR CITY YOUTHS; Governor Lauds Program for Summer Employment | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-orleans-freeport-sulphur-plans-2d-mine-in-gulf.html | NEW ORLEANS; Freeport Sulphur Plans 2d Mine in Gulf | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/leddy-gaudineer.html | Leddy--Gaudineer | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/virginia-meeting-draws-150-autos-skip-barber-class-e-choice-at.html | VIRGINIA MEETING DRAWS 150 AUTOS; Skip Barber Class E Choice at Danville Today | True | By Frank M. Blunk Special to The New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/polski-wins-stock-car-race.html | Polski Wins Stock Car Race | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/plaza-lunch-to-aid-brooklyn-hospital.html | Plaza Lunch to Aid Brooklyn Hospital | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chou-spurning-call-for-talks-pledges-aid-to-vietnam-reds.html | Chou, Spurning Call for Talks, Pledges Aid to Vietnam Reds | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sale-in-suburbs-may-910-to-aid-family-services-the-community-park.html | Sale in Suburbs May 9-10 to Aid Family Services; The Community Park of Wilton to Be Setting for Annual Benefit | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/underinflating-iii-advised.html | Underinflating III Advised | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/counter-market-shows-a-decline-amex-issues-also-edge-off-trading.html | COUNTER MARKET SHOWS A DECLINE; Amex Issues Also Edge Off --Trading Pace Slackens | True | By Alexander R. Hammer | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/north-tarrytown-man-to-head-auto-dealers.html | North Tarrytown Man To Head Auto Dealers | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/traders-ponder-the-soybean-mystery-traders-pondering-the-mystery-of.html | Traders Ponder the Soybean Mystery; Traders Pondering the Mystery Of Missing Bushels of Soybeans | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/divorce-new-york-style.html | Divorce New York Style | True | By Sidney E. Zion | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/macdonaldrose.html | MacDonald--Rose | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dodgers-koufax-bows-to-reds-31-helmss-2run-single-in-8th-decides.html | DODGERS' KOUFAX BOWS TO REDS, 3-1; Helms's 2-Run Single in 8th Decides Game | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/laird-scores-johnson-on-war-says-statements-are-evasive.html | Laird Scores Johnson on War, Says Statements Are Evasive | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/italy-france-clinch-davis-cup-victories-italy-and-france-win-in.html | Italy, France Clinch Davis Cup Victories; ITALY AND FRANCE WIN IN DAVIS CUP | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/andrea-benzur-magazine-aide-wed-in-atlanta-bride-of-george-emile.html | Andrea Benzur, Magazine Aide, Wed in Atlanta; Bride of George Emile Nolthenius de Man Jr., Alumnus of Harvard | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hearings-slated-tomorrow-on-plans-for-city-university.html | Hearings Slated Tomorrow On Plans for City University | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/for-one-british-couple-automobile-racial-can-be-a-family-affair.html | For one British Couple, Automobile Racial Can Be a Family Affair; Surtees Reported Seeking Ride At Indianapolis 500 on May 30 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dance-programs-of-the-week.html | Dance Programs Of The Week | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/reception-for-prince.html | Reception for Prince | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-in-new-mexico-sprawling-valley-of-fire-state-park-with-vast.html | NEW IN NEW MEXICO; Sprawling Valley of Fire State Park, With Vast Lava Beds, Opens Friday | True | By John V. Young | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dickinson-teams-facing-busy-schedule-this-week.html | Dickinson Teams Facing Busy Schedule This Week | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/suzanne-kelly-wed-to-george-whaling.html | Suzanne Kelly Wed To George Whaling | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wilderness-sites-auctioned-by-us-tracts-of-1-to-1200-acres-to-be.html | WILDERNESS SITES AUCTIONED BY U.S.; Tracts of 1 to 1,200 Acres to Be Sold in 12 States in the Next 6 Months MOST OF LAND IN WEST Many Buy Areas for Sports and Camping but Officials Cite Possible Problems WILDERNESS SITES AUCTIONED BY U.S. | True | By Thomas W. Ennis | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/son-to-mrs-ag-olivieri.html | Son to Mrs. A.G. Olivieri | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/apartments-will-receive-homestead-aid-tax-exemption-is-given-to.html | Apartments Will Receive Homested Aid; Tax Exemption Is Given to Florida Condominium | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/education-study-of-religion-is-anything-but-dead.html | Education; Study of Religion Is Anything but Dead | True | By Fred M. Hechinger | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-composer-for-symbols.html | A Composer for Symbols | True | By Raymond Ericson | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bridge-its-practice-that-makes-perfect.html | Bridge; It's Practice That Makes Perfect | True | By Alan Truscott | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mackenzies-sloop-victor-in-larchmont-race-fleet-of-44-race-in.html | Mackenzie's Sloop Victor in Larchmont Race; FLEET OF 44 RACE IN TUNE-UP TESTS Dooley's Vixen Is First in Shields Class -Cosgrove Wins Ensign Event | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/human-tests-considered-retroactive-pill-used-on-monkeys.html | Human Tests Considered; RETROACTIVE PILL USED ON MONKEYS | True | By Jane E. Brody | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/suffolk-parkway-speedup.html | Suffolk Parkway Speed-Up | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jewish-research-institute-is-observing-anniversary.html | Jewish Research Institute Is Observing Anniversary | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/unions-are-cool-to-merger-panel-mailers-reject-mayors-plan-for.html | UNIONS ARE COOL TO MERGER PANEL; Mailers Reject Mayor's Plan for Newspaper Fact-Finding | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-hidden-cost-of-color.html | The Hidden Cost of Color | True | By Jack Gould | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/national-league-yesterdays-games.html | National League; YESTERDAY'S GAMES | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/news-from-the-garden-clubs.html | News from the Garden Clubs | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-mad-mad-mad-mail.html | A Mad, Mad, Mad Mail | True | By Craig R. Whitney | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rosemont-college-benefit.html | Rosemont College Benefit | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-golf-special-by-mail.html | A Golf Special by Mail | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/6-youngsters-excel-in-music-week-event.html | 6 YOUNGSTERS EXCEL IN MUSIC WEEK EVENT | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sales-drive-to-mark-25-years-of-series-e-bonds-sales-drive-set-in.html | Sales Drive to Mark 25 Years of Series E Bonds; SALES DRIVE SET IN SERIES E BONDS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/encounters-with-life.html | Encounters With Life | True | By Robert Trumbull | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hue-students-on-hunger-strike.html | Hue Students on Hunger Strike | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/irvin-paul-victor-in-yonkers-pace-9y-easold-does-201-45-mile-3d.html | IRVIN PAUL VICTOR IN YONKERS PACE; 9-Year-Old Does 2:01 4-5 Mile, 3d Fastest of Meet | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/native-virginia-bluebells-symbolize-spring.html | Native Virginia Bluebells Symbolize Spring | True | By Molly Price | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/brooklyn-enters-football-league.html | BROOKLYN ENTERS FOOTBALL LEAGUE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/they-love-to-be-mean-to-batman.html | They Love to Be Mean to Batman | True | By George Gent | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/beebesmith.html | Beebe--Smith | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/patterns-of-power-patterns.html | Patterns of Power; Patterns | True | By Jean-Pierre Lenoir | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/alla-breve.html | Alla Breve | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/li-condominium-houses-due-for-june-occupancy.html | L.I. Condominium Houses Due for June Occupancy | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/art-patrons-home-to-rise-in-a-philadelphia-museum.html | Art Patron's Home to Rise In a Philadelphia Museum | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/spotlight-april-bad-month-for-auto-stocks.html | Spotlight; April Bad Month for Auto Stocks | True | By John J. Abele | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-vitality-of-negro-art.html | The Vitality Of Negro Art | True | By Lloyd Garrison | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/marina-on-gardiners-bay-to-be-improved-expanded.html | Marina on Gardiner's Bay To Be Improved, Expanded | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/fire-sleuths-taught-abcs-of-investigation-of-city-blazes.html | Fire Sleuths Taught A.B.C.'s Of Investigation of City Blazes | True | By Philip H. Dougherty | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mrs-moreland-rewed.html | Mrs. Moreland Rewed | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-gail-roberts-prospective-bride.html | Miss Gail Roberts Prospective Bride | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/whitedarcy.html | White--D'Arcy | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/petersschoenthaler.html | Peters--Schoenthaler | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/lodge-in-rome-plans-to-see-pope-tomorrow.html | Lodge, in Rome, Plans To See Pope Tomorrow | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nixon-scores-appeasement.html | Nixon Scores 'Appeasement' | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-addis-married-to-peter-lawrence.html | Miss Addis Married To Peter Lawrence | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/setting-for-the-group-home-on-li-is-sold.html | Setting for 'The Group' Home on L.I. Is Sold | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/miss-townsend-engaged-to-wed-paul-hamlin-jr-daughter-of-newsman-for.html | Miss Townsend Engaged to Wed Paul Hamlin Jr.; Daughter of Newsman for C.B.S. Affianced to Hamilton Senior | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/recordings-the-friendliest-archduke.html | Recordings; The Friendliest Archduke | True | By Theodore Strongin | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/24-announced-as-attendants-for-wedding-of-luci-johnson.html | 24 Announced as Attendants For Wedding of Luci Johnson | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/szell-always-reaching-higher.html | Szell: Always Reaching Higher | True | By Howard Klein | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/usofficials-say-infiltration-is-up-believe-flow-from-north-this.html | U.S.OFFICIALS SAY INFILTRATION IS UP; Believe Flow From North This Year Is 20,000 | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/carolyn-brons-is-bride-of-robert-g-mcalister.html | Carolyn Brons Is Bride Of Robert G. McAlister | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/guiana-to-seek-capital.html | Guiana to Seek Capital | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/british-cricket-results.html | British Cricket Results | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ionesco-the-absurd-and-beyond-ionesco-the-absurd-and-beyond.html | Ionesco: The Absurd and Beyond; Ionesco: The Absurd and Beyond | True | By John Weightman | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/tashkent-center-to-be-rebuilt.html | Tashkent Center to Be Rebuilt | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/southeast-asians-revive-joint-unit-malaysia-thailand-and-the.html | SOUTHEAST ASIANS REVIVE JOINT UNIT; Malaysia, Thailand and the Philippines Again Confer | True | By Seth S. King Special to the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/northeast-brazil-expands-literacy-drive-seeks-to-aid-million-in.html | NORTHEAST BRAZIL EXPANDS LITERACY; Drive Seeks to Aid Million in Poverty-Stricken Area | True | By Juan de Onis Special to the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ronaldsgelpar.html | Ronalds--Gelpar | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/yale-streak-snapped-penn-crew-rallies-to-beat-yale-columbia-in.html | Yale Streak Snapped; Penn Crew Rallies to Beat Yale, Columbia in Blackwell Cup Race | True | By Deane McGowen Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/former-policeman-seized-in-shooting.html | FORMER POLICEMAN SEIZED IN SHOOTING | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2-parties-discuss-fuld-as-top-judge-an-agreement-could-involve.html | 2 PARTIES DISCUSS FULD AS TOP JUDGE; An Agreement Could Involve Naming of His Successor | True | By Clayton Knowles | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/any-number-can-play-any-number.html | Any Number Can Play; Any Number | True | By David Cort | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/no-malefemale-parallel-found-for-homosexuals-study-finds-that.html | No Male-Female Parallel Found for Homosexuals; Study Finds That Family Histories of Each Group Art Not Comparable | True | By Natalie Jaffe | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dr-robert-knight-of-riggs-center-medical-director-of-mental-clinic.html | DR. ROBERT KNIGHT OF RIGGS CENTER; Medical Director of Mental Clinic Is Dead at 65 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stokowskimartin.html | Stokowski--Martin | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sales-plan-alters-building-of-ships-sun-limits-buyer-selections-to.html | SALES PLAN ALTERS BUILDING OF SHIPS; Sun Limits Buyer Selections to Available Models | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/cleveland-debate-on-port-authority-for-city-intensifies.html | CLEVELAND Debate on Port Authority for City Intensifies | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/feldherwitt.html | Feld--Herwitt | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-11-no-title.html | Article 11 – No Title | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/virginia-c-sloan-of-hartford-sets-summer-bridal-alumna-of-centenary.html | Virginia C. Sloan Of Hartford Sets Summer Bridal; Alumna of Centenary Is Betrothed to William Childress of Princeton | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/littler-posts-202-to-lead-texas-open-by-a-stroke-littler-with-202.html | Littler Posts 202 to Lead Texas Open by a Stroke; LITTLER, WITH 202 LEADS BY STROKE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/waldorf-lunch-may-12-to-help-eight-charities-groups-operating-lots.html | Waldorf Lunch May 12 to Help Eight Charities; Groups Operating Lots for Little Thrift Shop List Annual Event | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/16mm-film-fete-due-here-may-11-leading-movie-topics-birth-control.html | 16-MM. FILM FETE DUE HERE MAY 11; Leading Movie Topics: Birth Control and Water Pollution | True | By Howard Thompson | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/indonesian-volcano-toll-at-82.html | Indonesian Volcano Toll at 82 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/site-for-womens-open-set.html | Site for Women's Open Set | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/pulitzer-awards-tomorrow.html | Pulitzer Awards Tomorrow | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/englewood-plans-round-library-circular-building-in-jersey-to-permit.html | Englewood Plans Round Library; Circular Building in Jersey to Permit Visual Control | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bishop-walsh-of-maryknoll-jailed-in-shanghai-is-75.html | Bishop Walsh of Maryknoll Jailed in Shanghai, Is 75 | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ready-for-summer.html | Ready For Summer | True | By Bernard Gladstone | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/harvard-sweeps-compton-regatta-princeton-mit-trail-in-races-on.html | HARVARD SWEEPS COMPTON REGATTA; Princeton, M.I.T. Trail in Races on Charles River | True | BY Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/playground-with-a-tradition-gets-new-ideas.html | Playground With a Tradition Gets New Ideas | True | By Russell Edwards | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/colts-sign-2-players.html | Colts Sign 2 Players | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/johnson-congratulates-career-award-winners.html | Johnson Congratulates Career Award Winners | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/spahn-considering-offer-to-pitch-in-texas-league.html | Spahn Considering Offer To Pitch in Texas League | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/democrats-begin-arkansas-battle-tired-political-machine-and-no-heir.html | DEMOCRATS BEGIN ARKANSAS BATTLE; Tired Political Machine and No Heir Left by Faubus | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/senator-russell-win-or-get-out.html | Senator Russell: 'Win or Get Out' | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/child-to-mrs-willett.html | Child to Mrs. Willett | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chess-reshevsky-in-the-running.html | Chess; Reshevsky in the Running | True | By Al Horowitz | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/canoes-circumnavigate-manhattan-island-today.html | Canoes Circumnavigate Manhattan Island Today | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/art-in-benefit-sale-to-go-on-exhibition.html | ART IN BENEFIT SALE TO GO ON EXHIBITION | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dartmouth-oarsmen-beat-boston-u-and-rutgers-in-rain-on-raritan.html | Dartmouth Oarsmen Beat Boston U. and Rutgers in Rain on Raritan River; BIG GREEN MARGIN AT END IS 3 FEET Boston U. Makes Late Bid to Take Second--Rutgers Junior Varsity Wins | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-yacht-race-to-cover-bermuda-to-virginia-capes.html | New Yacht Race to Cover Bermuda to Virginia Capes | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/swoboda-hitting-1000-as-a-speaker.html | Swoboda Hitting 1,000 as a Speaker | True | By Joseph Durso | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ball-on-may-23-arranged-in-aid-of-project-hope-medical-ship-to.html | Ball on May 23 Arranged in Aid Of Project Hope; Medical Ship to Receive Proceeds of Benefit at Shoreham in Capital | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-world-johnson-and-critics-the-war-whose-migs-in-vietnam-no.html | The World; Johnson And Critics THE WAR Whose MIG's In Vietnam? No Sanctuary, No Letup Hanoi's View: Patience Will Win Exit Mann And Wise Nine Showdown In Kenya Sukarno: 'Thanks, But No Thanks' Too Many Chinese, Says Peking | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/brazil-coke-plant-studied.html | Brazil Coke Plant Studied | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/marriagedivorce-long-island-sound-style-rise-in-boating-and-divorce.html | Marriage-Divorce: Long Island Sound Style; Rise in Boating and Divorce May Be a Coincidence, but ...... Some Couples That Sail Together Still Bail Together | True | By James Tuite | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/is-it-any-of-their-business.html | Is It Any of Their Business? | True | By Edith Sonn Oshin | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-22act-show-to-assist-pal-set-for-may-17-201-boys-and-girls-will.html | A 22-Act Show To Assist P.A.L. Set for May 17; 201 Boys and Girls Will Perform at Program in Brooklyn | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/china-now-silent-5-months-on-mao-he-and-armed-forces-chief-of-staff.html | CHINA NOW SILENT 5 MONTHS ON MAO; He and Armed Forces Chief of Staff Were Last Seen in Public in November CHINA NOW SILENT 5 MONTHS ON MAO | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/traders-see-need-for-bold-campaign-as-us-exports-lag-traders-see.html | Traders See Need For Bold Campaign As U.S. Exports Lag; Traders See Need For Bold Campaign As U.S. Exports Lag | True | By Brendan Jones | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/california-cites-drug-cure-gains-2-free-of-habit-2-years-in.html | CALIFORNIA CITES DRUG CURE GAINS; 2% Free of Habit 2 Years in Mandatory Treatment | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/insurance-essay-contest.html | Insurance Essay Contest | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/long-island-bays-are-worth-visit-broad-deep-inlets-provide.html | LONG ISLAND BAYS ARE WORTH VISIT; Broad, Deep Inlets Provide Uncrowded and Unspoiled Waterways for Boating Eastern Long Island Bays Uncrowded | True | By Byron Porterfield Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-apartments-abut-boardwalk-a-247unit-building-opens-may-15-at.html | NEW APARTMENTS ABUT BOARDWALK; A 247-Unit Building Opens May 15 at Long Beach | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/paula-strasberg-drama-coach-dies-directors-wife-exactress-taught.html | PAULA STRASBERG, DRAMA COACH, DIES; Director's Wife, Ex-Actress, Taught Marilyn Monroe | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/walshkelly.html | Walsh--Kelly | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/around-the-garden-strange-spring.html | AROUND THE GARDEN; STRANGE SPRING | True | By Joan Lee Faust | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-lemon-is-launched-on-south-shore-canal.html | A Lemon Is Launched On South Shore Canal | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-other-horseshoe-falsin-south-america.html | THE OTHER HORSESHOE FALLS-- IN SOUTH AMERICA | True | By Allen Young | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/head-of-welfare-hears-his-critics-ginsberg-concedes-some-complaints.html | HEAD OF WELFARE HEARS HIS CRITICS; Ginsberg Concedes Some Complaints Are Justified | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wilmington-award-to-wire-fox-terrier.html | WILMINGTON AWARD TO WIRE FOX TERRIER | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hearings-are-set-on-military-gear-greening-says-items-short-in.html | HEARINGS ARE SET ON MILITARY GEAR; Greening Says Items Short in Vietnam Are Discarded | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-attitudes-on-auto-safety.html | New Attitudes on Auto Safety | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mrs-elizabeth-dilling-stokes-foe-of-communism-dies-at-72-author-of.html | Mrs. Elizabeth Dilling Stokes, Foe of Communism, Dies at 72; Author of 'Red Network' Was Accused in '43 of a Plot to Set Up Nazi Regime | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/election-funding-spurs-gop-rifts-goldwater-name-invoked-in-aiding.html | ELECTION FUNDING SPURS G.O.P. RIFTS; Goldwater Name Invoked in Aiding Conservative Wing | True | By David S. Broder Special to the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2-with-72s-share-womens-golf-lead.html | 2 WITH 72S SHARE WOMEN'S GOLF LEAD | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/musical-will-benefit-interfaith-neighbors.html | Musical Will Benefit Interfaith Neighbors | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/photography-pictures-between-covers.html | Photography; Pictures Between Covers | True | By Jacob Deschin | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-artist-who-lived-twice-the-artist.html | The Artist Who Lived Twice; The Artist | True | By John Canaday | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/universal-match-official.html | Universal Match Official | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/soviet-party-meeting-scored.html | Soviet Party Meeting Scored | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/its-time-to-tear-down-walls-to-get-boat-out.html | It's Time to Tear Down Walls to Get Boat Out | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/program-notes-for-a-concert-that-will-never-take-place.html | Program Notes: For a Concert That Will Never Take Place | True | By Joseph Mathewson | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rabbis-hear-talk-on-death-of-god-wonder-if-dr-hamilton-is-really-a.html | RABBIS HEAR TALK ON 'DEATH OF GOD'; Wonder if Dr. Hamilton Is Really a Radical | True | By Edward B. Fiske | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/graebner-gains-final-in-tennis-miss-heldman-also-plays-for-crown.html | GRAEBNER GAINS FINAL IN TENNIS; Miss Heldman Also Plays for Crown Today in Italy | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/french-group-names-aide.html | French Group Names Aide | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/maryellen-stevens-is-bride-of-physician.html | Mary-Ellen Stevens Is Bride of Physician | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/article-6-no-title-the-nursing-home-industry-tools-up.html | Article 6 -- No Title; The Nursing Home Industry Tools Up | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/personality-accountants-eye-on-profits-gookin-a-big-factor-in.html | Personality: Accountant's Eye on Profits; Gookin a Big Factor in Raising Sales and Earnings H.J. Heinz President Guides Worldwide Activities | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/governor-signs-state-medicare-at-union-ceremony-governor-signs.html | Governor Signs State Medicare at Union Ceremony; GOVERNOR SIGNS STATE MEDICARE | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jersey-hospital-elects.html | Jersey Hospital Elects | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/transportation-conference-to-weigh-problems-in-city.html | Transportation Conference To Weigh Problems in City | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/police-in-athens-arrest-300-to-halt-preying-on-tourists.html | Police in Athens Arrest 300 To Halt Preying on Tourists | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/steel-capacity-kingsize-riddle-technological-gains-add-to.html | STEEL CAPACITY: KING-SIZE RIDDLE; Technological Gains Add to Measurement Obstacles STEEL CAPACITY: KING-SIZE RIDDLE | True | By Robert A. Wright Special to the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/5000-in-saigon-march-on-us-offices.html | 5,000 in Saigon March on U.S. Offices | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/summaries-of-penn-relays.html | Summaries of Penn Relays | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661512 | B00000275038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/whitewater-racing-on-vermonts-west-river.html | WHITE-WATER RACING ON VERMONTS WEST RIVER | True | By Arthur Davenport | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/legal-aid-society-will-gain-from-gambol-on-the-green.html | Legal Aid Society Will Gain From 'Gambol on the Green' | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sheldon-smith-56-officer-of-douglas.html | SHELDON, SMITH, 56, OFFICER OF DOUGLAS | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/allout-war-at-the-rookery.html | All-Out War at the Rookery | True | By Henry S.f. Cooper Jr. | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hitlers-yawl-is-offered-for-90000-miami-owner-finds-its-the-upkeep.html | Hitler's Yawl Is Offered for $90,000; Miami Owner Finds It's the Upkeep, Not the Cost Craft Needs Engine, and Fittings but Is Seaworthy | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/benefits.html | Benefits | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-nation-nobody-wants-to-make-those-budget-cuts-now-a-tough-one.html | The Nation; Nobody Wants To Make Those Budget Cuts Now a Tough One: The Negro Ghetto Missiles at McNamara Green Light For Safer Cars Taxes Come To Jersey Pennsy-Central: A Clear Track | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/clochards-and-beatniks-paris-tolerates-native-bums-but-turns-cold.html | CLOCHARDS AND BEATNIKS; Paris Tolerates Native Bums but Turns Cold Eye on Imports | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-withholding-starts-this-week.html | NEW WITHHOLDING STARTS THIS WEEK | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/clocking-is-7393-wildcats-capture-third-2mile-race-in-row-in-penn.html | CLOCKING IS 7:39.3; Wildcats Capture Third 2-Mile Race in Row in Penn Relays VILLANOVA TAKES 2-MILE PENN RACE | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/variations.html | Variations | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/austrian-child-dies-2-hurt-in-hungarian-mine-blast.html | Austrian Child Dies, 2 Hurt In Hungarian Mine Blast | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/senator-patrick-v-mcnamara-michigan-democrat-71-is-dead-headed.html | Senator Patrick V. McNamara, Michigan Democrat, 71, Is Dead; Headed Public Works Unit— Romney Expected to Name G.O.P. Candidate to Seat | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/li-patrolman-shot-2d-beaten-by-a-mob-patrolman-shot-2d-beaten-on-li.html | L.I. Patrolman Shot, 2d Beaten by a Mob; PATROLMAN SHOT, 2D BEATEN ON L.I. | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/4bedroom-home-shown-at-suffolk-county-colony.html | 4-Bedroom Home Shown at Suffolk County Colony | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/mayor-rents-a-house-on-sound-for-summer.html | Mayor Rents a House On Sound for Summer | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-fourth-r-the-rat-race-the-fourth-rthe-rat-race.html | The Fourth R-- The Rat Race; The Fourth R-- the Rat Race | True | By John Holt | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/vaccine-for-measles.html | Vaccine For Measles | True | By Jane E. Brody | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-01 | 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/shalaide-plans-dinner.html | Shal-Aide Plans Dinner | True | | 1994-03-25 | RE0000661512 | B00000275038 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/rivoli-books-sand-pebbles-to-follow-sound-of-music.html | Rivoli Books 'Sand Pebbles' To Follow 'Sound of Music' | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/congress-divided-on-what-to-trim-to-avoid-tax-rise-seeks-cuts-of.html | CONGRESS DIVIDED ON WHAT TO TRIM TO AVOID TAX RISE; Seeks Cuts of Its Own After Topping Johnson Budget Long Session Seen CONGRESS DIVIDED ON WHAT TO TRIM | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bombing-decline-linked-to-unrest-disquiet-in-vietnam-not-shortage.html | BOMBING DECLINE LINKED TO UNREST; Disquiet in Vietnam, Not Shortage of Parts, Called Cause of Slowdown BOMBING DECLINE LINKED TO UNREST | True | By Tom Wicker Special to The New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/wall-st-focuses-on-twaoffering-secondary-issue-highlights-calendar.html | WALL ST. FOCUSES ON T.W.A.OFFERING; Secondary Issue Highlights Calendar for the Week | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/council-on-judaism-denounces-zionism.html | COUNCIL ON JUDAISM DENOUNCES ZIONISM | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/morse-injects-spice-into-battle-for-oregon-senate-nomination.html | Morse Injects Spice Into Battle For Oregon Senate Nomination | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/harsco-corp-purchases-iron-works-in-nashville.html | Harsco Corp. Purchases Iron Works in Nashville | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/reform-is-urged-for-legislatures-parley-at-arden-calls-for-more.html | REFORM IS URGED FOR LEGISLATURES; Parley at Arden Calls for More Effective Bodies | True | By Will Lissner Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/wilson-appeals-for-help-in-modernizing-economy.html | Wilson Appeals for Help In Modernizing Economy | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/historical-wall-dedicated.html | Historical Wall Dedicated | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/schwartz-takes-first-place-in-lightning-class-regatta.html | Schwartz Takes First Place In Lightning Class Regatta | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/canadiens-set-back-wings-21-and-tie-cup-finals-at-two-games-each.html | Canadiens Set Back Wings, 2-1, and Tie Cup Finals at Two Games Each; CROZIER INJURED IN ROUGH ACTION Bassen Takes Over as Goalie Beliveau, Backstrom and Ullman Score Goals | True | By Gerald Eskenazi Special to the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/japanese-marchers-urge-peace.html | Japanese Marchers Urge Peace | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/votes-of-week-in-congress-compiled-by-congressional-quarterly.html | Votes of Week in Congress; Compiled by Congressional Quarterly | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/rising-labor-costs-found-hampering-us-units-abroad-costs-in-europe.html | Rising Labor Costs Found Hampering U.S. Units Abroad; COSTS IN EUROPE HAMPER U.S. UNITS | True | By Brendan Jones | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/soviet-calls-us-cruel-in-vietnam-defense-chief-at-may-day-parade.html | SOVIET CALLS U.S. CRUEL IN VIETNAM; Defense Chief at May Day Parade Echoes Campaign by Press on 'Barbarity' MAY DAY DISPLAY ECHOES HIS THEME Floats Depict Vietnamese Victims of American Military Actions | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/marriott-will-open-big-motel-in-jersey.html | MARRIOTT WILL OPEN BIG MOTEL IN JERSEY | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/35million-plant-is-planned-in-india-by-allied-chemical-allied.html | $35-Million Plant Is Planned in India By Allied Chemical; ALLIED CHEMICAL TO BUILD IN INDIA | True | By Gerd Wilcke | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/news-of-realty-ban-on-rent-rises-berman-sets-rules-under.html | NEWS OF REALTY: BAN ON RENT RISES; Berman Sets Rules Under Dwelling-Law Change | True | By Thomas W. Ennis | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/a-new-bretton-woods.html | A New Bretton Woods | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/joseph-talbot-65-us-aide-is-dead-tariff-commissioner-served-in.html | JOSEPH TALBOT, 65, U.S. AIDE, IS DEAD; Tariff Commissioner Served in Congress in Forties | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/liberties-union-fears-new-curb-annual-report-says-protests-are.html | LIBERTIES UNION FEARS NEW CURB; Annual Report Says Protests Are Being Suppressed | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/young-democrats-pick-brown.html | Young Democrats Pick Brown | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/23-iraqis-said-to-die-in-crush-of-pilgrims.html | 23 Iraqis Said to Die In Crush of Pilgrims | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/herman-j-amsterdam.html | HERMAN J. AMSTERDAM | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/archibald-coleman.html | ARCHIBALD COLEMAN | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/barbara-paskell-wed-at-hampshire-house.html | Barbara Paskell Wed At Hampshire House | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/syrians-and-israelis-clash.html | Syrians and Israelis Clash | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/earnings-of-ibec-advanced-in-1965.html | Earnings of IBEC Advanced in 1965 | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/lloyd-m-trafford.html | LLOYD M. TRAFFORD | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/law-limiting-maritime-liability-is-called-outdated-by-lawyers.html | Law Limiting Maritime Liability Is Called Outdated by Lawyers | True | By George Horne | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/father-is-shot-in-queens-son-is-held-as-his-killer.html | Father Is Shot in Queens; Son Is Held as His Killer | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/antitrust-rules-debated-abroad-the-american-way-is-dealt-a-setback.html | ANTITRUST RULES DEBATED ABROAD; The American Way Is Dealt a Setback in New Action ANTITRUST RULES DEBATED ABROAD | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/blake-calls-episcopacy-the-key-to-protestant-unity.html | Blake Calls Episcopacy the Key to Protestant Unity | True | By George Dugan | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/mrs-harold-w-sweatt.html | MRS. HAROLD W. SWEATT | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/empire-state-building-has-birthday.html | Empire State Building Has Birthday | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/powell-barber-star-as-orioles-top-tigers-41-for-10th-in-row.html | Powell, Barber Star as Orioles Top Tigers, 4-1, for 10th in Row | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/belowbland.html | Below—Bland | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/odinga-is-accused-of-bid-to-mau-mau-kenyatta-says-his-exaide-will.html | ODINGA IS ACCUSED OF BID TO MAU MAU; Kenyatta Says His Ex-Aide Will Be Dealt With Firmly | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/2-more-us-planes-downed-in-north-total-now-is-225-loss-of-jet-and.html | 2 MORE U.S. PLANES DOWNED IN NORTH; TOTAL NOW IS 225; Loss of Jet and Rescue Craft Is Announced in Saigon—Cause Not Disclosed BOMBING IS CONTINUED Navy Planes Attack Cargo Junks South of Haiphong—Air Force Hits Donghoi TWO U.S. PLANES DOWNED IN NORTH | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/allied-chemical-names-two.html | Allied Chemical Names Two | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/malaysian-accord-with-jakarta-seen.html | MALAYSIAN ACCORD WITH JAKARTA SEEN | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/shane-heeding-call-to-come-back-to-be-tv-star.html | Shane, Heeding Call to Come Back, to Be TV Star | True | By Val Adams | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/the-federal-reserve-issues-a-selfportrait-annual-report-gives.html | The Federal Reserve Issues a Self-Portrait; Annual Report Gives Profile of Divided Policy Panel FEDERAL RESERVE ISSUES '65 REPORT | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/phone-company-and-union-reach-accord-avert-strike.html | Phone Company and Union Reach Accord, Avert Strike | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/television.html | Television | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/miss-butterfield-ma-candidate-at-yale-engaged-radcliffe-alumna-to.html | Miss Butterfield, M.A. Candidate At Yale, Engaged; Radcliffe Alumna to Be Bride of S.G. Cochran, Doctoral Candidate | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bridge-italians-take-strong-lead-in-world-championship.html | Bridge:; Italians Take Strong Lead In World Championship | True | By Alan Truscottspecial To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/guatemalan-volcano-erupts.html | Guatemalan Volcano Erupts | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/sands-jenkins.html | Sands Jenkins | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/msgr-daniel-okeefe.html | MSGR. DANIEL O'KEEFE | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/town-unwarned-on-invasion.html | Town Unwarned on 'Invasion' | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/naumburg-park-concerts-to-begin-memorial-day.html | Naumburg Park Concerts To Begin Memorial Day | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/spaniards-clinch-davis-cup-victory-hungary-brazil-israel-and.html | SPANIARDS CLINCH DAVIS CUP VICTORY; Hungary, Brazil, Israel and Switzerland Also Advance | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/beauty-beach-bag.html | Beauty Beach Bag | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/man-is-found-slain-on-bronx-sidewalk.html | MAN IS FOUND SLAIN ON BRONX SIDEWALK | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/chutist-injured-in-gondola-fall-after-oxygen-cutoff.html | Chutist Injured in Gondola Fall After Oxygen Cutoff | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bonus-for-extra-workload-set-by-francis-i-dupont.html | Bonus for Extra Workload Set by Francis I. duPont | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/premier-without-airs-aleksei-nikolayevich-kosygin.html | Premier Without Airs; Aleksei Nikolayevich Kosygin | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/commercial-paper-climbs-to-record.html | COMMERCIAL PAPER CLIMBS TO RECORD | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/graustark-out-of-kentucky-derby-as-xrays-reveal-a-broken-bone-in.html | Graustark Out of Kentucky Derby as X-Rays Reveal a Broken Bone in Hoof | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/cigarettes-smoke-said-to-let-germs-survive-in-throat.html | Cigarettes' Smoke Said to Let Germs Survive in Throat | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/adenauer-in-israel-today.html | Adenauer in Israel Today | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/leland-stanford-77-dies-former-sinclair-executive.html | Leland Stanford, 77, Dies; Former Sinclair Executive | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/astros-subdue-braves.html | Astros Subdue Braves | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/henning-posts-68-for-272-to-take-texas-golf-by-3-strokes-3-tie-for.html | Henning Posts 68 for 272 to Take Texas Golf by 3 Strokes; 3 TIE FOR SECOND IN $80,000 EVENT Littler, Still, Ellis Get 275's Victory Is First in U.S. for South African, 31 | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/red-sox-triumph-over-angels-9t-after-61-defeat.html | Red Sox Triumph Over Angels, 9-1, After 6-1 Defeat | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/peace-pilot-to-leave-soviet.html | 'Peace Pilot' to Leave Soviet | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/vietnam-role-for-un-urged.html | Vietnam Role for U.N. Urged | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/lowther-victor-in-danville-race-wins-class-a-production-event-at.html | LOWTHER VICTOR IN DANVILLE RACE; Wins Class A Production Event at 82.3 M.P.H. | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/network-of-services.html | Network of Services | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/officers-watch-as-youths-return-to-galveston-beach.html | Officers Watch as Youths Return to Galveston Beach | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/torres-bout-tickets-on-sale.html | Torres Bout Tickets on Sale | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/universal-higher-education.html | Universal Higher Education | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/newspaper-talks-to-resume-today-javits-prepared-to-press-for.html | NEWSPAPER TALKS TO RESUME TODAY; Javits Prepared to Press for Fact-Finding Panel | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/mr-javits-decides-not-to.html | Mr. Javits Decides Not To | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/charles-shapiro.html | CHARLES SHAPIRO | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/5inchwide-neckwear-sported-by-london-men.html | 5-Inch-Wide Neckwear Sported by London Men | True | By Allyn Baum Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/sutton-dodgers-defeats-reds-30-rookie-needs-relief-in-9th-his-bunt.html | SUTTON, DODGERS, DEFEATS REDS, 3-0; Rookie Needs Relief in 9th His Bunt Scores Run | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/miss-marcia-a-goldschlager-betrothed-to-paul-e-epstein.html | Miss Marcia A. Goldschlager Betrothed to Paul E. Epstein | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/pentagon-is-sued-on-resignations-officers-refused-discharges-say-no.html | PENTAGON IS SUED ON RESIGNATIONS; Officers Refused Discharges Say No Emergency Exists | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/city-will-limit-rent-increases-owners-must-carry-out-all-mandated.html | CITY WILL LIMIT RENT INCREASES; Owners Must Carry Out All Mandated Improvements | True | By Martin Gansberg | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/police-review-board-statement-to-be-made-by-lindsay-today-lindsay.html | Police Review Board Statement To Be Made by Lindsay Today; LINDSAY TO SPEAK ON A POLICE BOARD | True | By Paul Hofmann | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/new-dessert-cheese-soft-and-smelly.html | New Dessert Cheese Soft and Smelly | True | By Jean Hewitt | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/chicago-bulls-draft-king-and-boozer-new-nba-team-also-gets-kojis-kojis.html | Chicago Bulls Draft King and Boozer; NEW N.B.A. TEAM ALSO GETS KOJIS Barnhill, Mullins, Erickson, Washington, McLemore Complete Draft List | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/tv-college-bowl-session-is-won-by-east-carolina.html | TV College Bowl Session Is Won by East Carolina | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/alabama-negroes-study-candidates-many-illiterates-memorize-names.html | ALABAMA NEGROES STUDY CANDIDATES; Many Illiterates Memorize Names for Tomorrow | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/composer-weds-mrs-delson.html | Composer Weds Mrs. Delson | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/castro-assails-skimping-on-aid-in-apparent-attack-on-moscow.html | Castro Assails Skimping on Aid In Apparent Attack on Moscow | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/the-mao-tsetung-mystery.html | The Mao Tse-tung Mystery | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/world-airways-appoints.html | World Airways Appoints | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/sla-head-defends-issuing-of-license.html | S.L.A. HEAD DEFENDS ISSUING OF LICENSE | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/clergymen-hail-obscenity-bans-but-13-of-all-faiths-score-decision.html | CLERGYMEN HAIL OBSCENITY BANS; But 13 of All Faiths Score Decision on 'Fanny Hill' | True | By Irving Spiegel | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/consolidation-plan-filed-by-pennzoil.html | Consolidation Plan Filed by Pennzoil | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/miss-majowski-triumphs.html | Miss Majowski Triumphs | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/grant-pitches-bats-twins-to-31-victory-after-senators-win.html | Grant Pitches, Bats Twins to 3-1 Victory After Senators Win | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/books-of-the-times-the-bloody-roses-red-and-white.html | Books of The Times; The Bloody Roses, Red and White | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/danish-bus-crash-kills-10.html | Danish Bus Crash Kills 10 | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/healing-of-injury-may-take-a-year-winterbook-derby-favorite-suffers.html | HEALING OF INJURY MAY TAKE A YEAR; Winter-Book Derby Favorite Suffers Fracture of Coffin Bone in Left Front Hoof | True | By Joe Nichols Special To The New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/daughter-to-mrs-frost-3d.html | Daughter to Mrs. Frost 3d | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/alberta-oil-output-falls.html | Alberta Oil Output Falls | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/lindsays-ground-out-but-team-wins-10-to-9.html | Lindsay's Ground Out, But Team Wins 10 to 9 | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/gorge-inselman-66-dies-led-underwriters-group.html | George Inselman, 66, Dies; Led Underwriters Group | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bills-sign-day-to-6th-pact.html | Bills Sign Day to 6th Pact | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/market-in-bonds-lags-in-germany-fixedinterest-securities-at-postwar.html | MARKET IN BONDS LAGS IN GERMANY; Fixed-Interest Securities at Postwar Lows Now | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/columbia-group-to-honor-uris.html | Columbia Group to Honor Uris | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/monument-to-honor-sgt-york.html | Monument to Honor Sgt. York | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hc-boschen-is-elected-president-of-the-moles.html | H.C. Boschen Is Elected President of the Moles | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/run-to-roses-often-is-bruising-graustarks-withdrawal-changes-derby.html | Run to Roses Often Is Bruising; Graustark's Withdrawal Changes Derby Outlook | True | By Steve Cady | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/terrell-jones-fight-set-for-houston-on-june-28.html | Terrell, Jones Fight Set For Houston on June 28 | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/mrs-howard-mlellan.html | MRS HOWARD M'LELLAN. | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/schlitz-to-appeal-ruling.html | Schlitz to Appeal Ruling | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hammers-to-ring-in-carnegie-hall-alterations-will-eliminate-one.html | HAMMERS TO RING IN CARNEGIE HALL; Alterations Will Eliminate One Aisle, Seat and Row | True | By Milton Esterow | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/veale-of-pirates-defeats-mets-80-new-york-collects-only-4-hits-so.html | Veale of Pirates Defeats Mets, 8-0; New York Collects Only 4 Hits So Does Clemente | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/american-bosch-names-aide.html | American Bosch Names Aide | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/peter-p-schrider-liquor-executive.html | PETER P. SCHRIDER, LIQUOR EXECUTIVE | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/rubber-processing-unit-set.html | Rubber Processing Unit Set | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hanois-troop-infiltration-said-to-trouble-vietcong-north-vietnams.html | Hanoi's Troop Infiltration Said to Trouble Vietcong; North Vietnam's Troop Infiltration Is Said to Cause Trouble for Vietcong | True | BY Neil Sheehan Special to the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/outboard-race-called-off.html | Outboard Race Called Off | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/wendy-f-wyler-bride-of-michael-weinstein.html | Wendy F. Wyler Bride Of Michael Weinstein | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABABLE PITCHERS | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/ground-broken-for-kennedy-center-for-retarded-mother-of-late.html | Ground Broken for Kennedy Center for Retarded; Mother of Late President Is Praised by the Head of Yeshiva at Ceremony | True | By Peter Kihss | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/holding-unit-set-by-irving-trust-hint-is-seen-in-prospectus-of.html | HOLDING UNIT SET BY IRVING TRUST; Hint Is Seen in Prospectus of Charter New York HOLDING UNIT SET BY IRVING TRUST | True | By H. Erich Heinemann | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/anne-w-coleman-planning-nuptials.html | Anne W. Coleman Planning Nuptials | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/todays-film-meet-me-in-moscow.html | Today's Film; MEET ME IN MOSCOW'" | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/patricia-denby-married-to-joel-i-rosenberg.html | Patricia Denby Married To Joel I. Rosenberg | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/exhibition-of-art-opens-saturday-in-tuxedo-park-4th-annual-show-and.html | Exhibition of Art Opens Saturday In Tuxedo Park; 4th Annual Show and Sale to Benefit School Preview Friday | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/j-walter-thompson-names-two.html | J. Walter Thompson Names Two | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/coast-guard-academy-is-changing-its-curriculum.html | Coast Guard Academy Is Changing Its Curriculum | True | By John H. Fenton Special to the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/new-chamber-chief-is-against-tax-rise.html | NEW CHAMBER CHIEF IS AGAINST TAX RISE | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/michael-rubin-wins-wqxr-piano-contest.html | MICHAEL RUBIN WINS WQXR PIANO CONTEST | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/philanthropic-group-to-mark-55th-year.html | Philanthropic Group To Mark 55th Year | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/friendly-voice-gives-way-to-a-cold-dial-tone-on-shelter-island.html | Friendly Voice Gives Way to a Cold Dial Tone on Shelter Island | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/nasser-threatens-saudi-arabia-with-invasion-in-yemen-dispute-nasser.html | Nasser Threatens Saudi Arabia With Invasion in Yemen Dispute; NASSER THREATENES SAUDIS ON YEMEN | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/franchises-under-fire.html | Franchises Under Fire | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/cubs-send-koonce-to-tacoma.html | Cubs Send Koonce to Tacoma | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/novel-by-saul-bellow-will-be-staged.html | Novel by Saul Bellow Will Be Staged | True | By Sam Zolotow | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/lleras-victory-likely-as-colombians-choose-a-new-president.html | Lleras Victory Likely as Colombians Choose a New President | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/army-of-song-writers-salutes-ascap-at-benefit-for-arts-unit.html | Army of Song Writers Salutes ASCAP at Benefit for Arts Unit | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/colombians-vote-here-by-henry-raymont.html | Colombians Vote Here By HENRY RAYMONT | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/lodge-is-denounced-at-rally-in-vietnam.html | LODGE IS DENOUNCED AT RALLY IN VIETNAM | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/africa-shift-urged-by-congress-group.html | AFRICA SHIFT URGED BY CONGRESS GROUP | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/vietcong-terror-on-vote-expected-analysts-say-front-intends-to.html | VIETCONG TERROR ON VOTE EXPECTED; Analysts Say Front Intends to Boycott Election | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/mays-hurts-knee-as-giants-win-20-injury-deemed-not-serious-perry.html | MAYS HURTS KNEE AS GIANTS WIN, 2-0; Injury Deemed Not Serious Perry Checks Cards | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/tip-aids-in-pairs-arrest.html | Tip Aids in Pair's Arrest | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dance-updated-nijinsky-is-net-gain-taras-version-of-jeux-given-by.html | Dance: Updated Nijinsky Is Net Gain; Taras Version of 'Jeux' Given by City Ballet Mood of Debussy Score Sensitively Sustained | True | By Clive Barnes | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/autos-have-a-rough-day-in-central-park-paraders-halt-cars-horse.html | Autos Have a Rough Day in Central Park; Paraders Halt Cars Horse Leads Way | True | By Paul L. Montgomery | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/cakes-for-the-bike-set.html | Cakes for the Bike Set | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/folkandpop-duo-in-recital-debut-simon-and-garfunkel-sing-their-own.html | FOLK-AND-POP DUO IN RECITAL DEBUT; Simon And Garfunkel Sing Their Own Compositions | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/corbitt-again-wins-375mile-marathon.html | CORBITT AGAIN WINS 37.5-MILE MARATHON | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hearings-opening-on-trade-center-two-states-to-back-project-before.html | HEARINGS OPENING ON TRADE CENTER; Two States to Back Project Before the City Council | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dye-institute-elects.html | Dye Institute Elects | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/board-member-picked-by-cenco-instruments.html | Board Member Picked By Cenco Instruments | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/legislature-faces-dull-week-awaiting-3-major-measures.html | Legislature Faces Dull Week Awaiting 3 Major Measures | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/white-motor-corp-cites-profit-record-at-meeting.html | White Motor Corp. Cites Profit Record at Meeting | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/clergymen-unite-in-attack-on-color-barriers-in-newburgh-selfstyled.html | Clergymen Unite in Attack on Color Barriers in Newburgh; Self-Styled 'Birthplace of the Republic' | True | By Douglas Robinson Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/nachman-meisel.html | NACHMAN MEISEL | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/wyler-to-direct-patton-film.html | Wyler to Direct Patton Film | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/britains-budget-hawks-and-doves-hawks-are-the-deflationists-who.html | BRITAIN'S BUDGET: HAWKS AND DOVES; Hawks Are the Deflationists Who Want Tough Moves to Improve Payments DOVES BACK MILD LINE Callaghan Expected to Offer Compromise to 2 Views in Program Tomorrow BRITAIN'S BUDGET: HAWKS AND DOVES | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/james-bell-jr-weds-joyce-a-denebrink.html | James Bell Jr. Weds Joyce A. Denebrink | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/negro-seeking-sheriffs-office-given-edge-in-alabama-voting.html | Negro Seeking Sheriff's Office Given Edge in Alabama Voting | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dog-show-honors-to-raggedy-andy-old-english-sheepdog-best-at-penn.html | DOG SHOW HONORS TO RAGGEDY ANDY; Old English Sheepdog Best at Penn Ridge Event | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/just-like-the-old-days-on-bedford-avenue.html | Just Like the Old Days on Bedford Avenue | | By Angela Taylor | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bongo-drum-captures-2-titles-in-hunter-classes-at-rice-farms.html | Bongo Drum Captures 2 Titles In Hunter Classes at Rice Farms | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/miss-wrights-217-wins-by-2-shots-kathy-whitworth-is-second-in-golf.html | MISS WRIGHT'S 217 WINS BY 2 SHOTS; Kathy Whitworth Is Second in Golf at Shreveport | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/surtees-in-ferrari-takes-sicilian-race.html | SURTEES, IN FERRARI, TAKES SICILIAN RACE | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/nature-lovers-say-dams-will-disfigure-grand-canyon-on-hearing-to-open.html | Nature Lovers Say Dams Will 'Disfigure' Grand Canyon; Hearing to Open on May 9 on Bill to Flood Gorge | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/2-coeds-hurt-by-gas-bomb.html | 2 Coeds Hurt by Gas Bomb | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/col-jack-r-metzdorf.html | COL. JACK R. METZDORF | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dr-beer-dies-in-jail-israeli-was-red-spy.html | DR. BEER DIES IN JAIL; ISRAELI WAS RED SPY | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/gomulka-blunts-attack-on-church-speech-on-may-day-avoids.html | GOMULKA BLUNTS ATTACK ON CHURCH; Speech on May Day Avoids Anti-Catholic Theme | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/mf-bachenheimer.html | M.F. BACHENHEIMER | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/soccer-results.html | Soccer Results | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/johnsons-rights-goals-many-think-too-much-of-his-effort-is.html | Johnson's Rights Goals; Many Think Too Much of His Effort Is Restricted to Problems in the South | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/iowa-wesleyan-head-named.html | Iowa Wesleyan Head Named | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/state-democrats-look-to-suburbs-convention-control-hinges-on.html | STATE DEMOCRATS LOOK TO SUBURBS; Convention Control Hinges on Whether They Join City or Upstate Bloc STATE DEMOCRATS LOOK TO SUBURBS | True | By Clayton Knowles | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/blood-donation-schedule-announced-by-red-cross.html | Blood Donation Schedule Announced by Red Cross | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/charge-on-exchange-of-checks-scored-in-board-study.html | Charge on Exchange of Checks Scored in Board Study | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/reds-agitation-rising-in-saigon-influence-seen-in-antius-may-day.html | REDS' AGITATION RISING IN SAIGON; Influence Seen in Anti-U.S. May Day Demonstration | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bonn-to-urge-paris-to-maintain-troops-in-west-germany-bonn-to-be.html | Born to Urge Paris To Maintain Troops In West Germany; BONN TO BE FIRM IN NOTE TO PARIS | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/pilot-trapped-19-hours.html | Pilot Trapped 19 Hours | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/2-frenchmen-scale-capitan.html | 2 Frenchmen Scale Capitan | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/mao-absent-from-peking-celebration.html | Mao Absent From Peking Celebration | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/title-to-miss-aschner.html | Title to Miss Aschner | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/new-president-of-jewish-congress.html | New President of Jewish Congress | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/javits-bows-out-of-albany-race-seeks-role-in-68-says-rockefellers.html | JAVITS BOWS OUT OF ALBANY RACE; SEEKS ROLE IN '68; Says Rockefeller's Decision Against White House Bid Influenced His Stand CALLS FOR 'NEW FACES' Notes That His Own Is New Warns Republicans '64 Could Happen Again JAVITS BOWS OUT OF ALBANY RACE | | By Richard Witkin | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/which-way-away-from-the-guideposts.html | Which Way Away From the Guideposts? | True | By A.h. Raskin | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/gospel-concert-given-in-carnegie-recital-hall.html | Gospel Concert Given In Carnegie Recital Hall | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/daniel-new-york-ac-wins-10mile-new-jersey-walk.html | Daniel, New York A.C., Wins 10-Mile New Jersey Walk | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/us-ship-office-in-calcutta.html | U.S. Ship Office in Calcutta | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/spar-lear.html | Spar Lear | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/cubs-exploit-6-phillie-errors-and-send-jackson-to-61-defeat.html | Cubs Exploit 6 Phillie Errors And Send Jackson to 6-1 Defeat | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/a-cut-in-citys-tax-loaf-lindsay-likely-to-get-but-370million-of.html | A Cut in City's Tax Loaf; Lindsay Likely to Get but $370-Million Of $520-Million Package He Is Seeking | | By Robert Alden | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/lee-porter-fiancee-sets-bridal-for-july.html | Lee Porter Fiancee; Sets Bridal for July | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/cabbies-threaten-to-strike-may-15-set-deadline-on-contract-talks.html | CABBIES THREATEN TO STRIKE MAY 15; Set Deadline on Contract Talks With Fleet Owners --Union Seeks Mayor's Aid | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/william-nethercut-sings-at-carnegie-recital-hall.html | William Nethercut Sings At Carnegie Recital Hall | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/ca-blackwell-70-partner-at-bache.html | C.A. BLACKWELL, 70, PARTNER AT BACHE | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/p47-pilots-fly-again-at-hotel-marking-25th-date-of-1st-flight.html | P-47 Pilots 'Fly' Again at Hotel, Marking 25th Date of 1st Flight | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/paper-institute-appoints.html | Paper Institute Appoints | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/cash-vacations-urged-in-shipping.html | 'CASH' VACATIONS URGED IN SHIPPING | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/new-yorks-weather-in-april.html | New York's Weather in April | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/conservative-united-republicans-of-california-swing-militantly-to.html | Conservative United Republicans of California Swing Militantly to Right-Wing Program | True | By Peter Bart Special to The New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/folksinger-killed-in-crash-on-coast.html | FOLKSINGER KILLED IN CRASH ON COAST | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/itt-phone-system-uses-voice-gaps-to-send-data.html | I.T.T. Phone System Uses Voice Gaps to Send Data | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/puerto-rican-leader-named-to-city-rights-post-protester-against.html | Puerto Rican Leader Named to City Rights Post; Protester Against Prejudice Heads Employment Unit Inspection Program to Scan Company Hiring Records | | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/outlook-for-nato-use-of-french-land-appears-vital-to-any-defense-of.html | Outlook for NATO; Use of French Land Appears Vital To Any Defense of West Germany | | By Hanson W. Baldwin | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/joseph-cole-sings-as-tenor-in-recital.html | JOSEPH COLE SINGS AS TENOR IN RECITAL | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/1year-maturities-are-95669571287.html | 1-YEAR MATURITIES ARE $95,669,571,287 | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/james-e-salvador.html | JAMES E. SALVADOR | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hyman-hurwitz-56-dies-baseball-writers-officer.html | Hyman Hurwitz, 56, Dies; Baseball Writers Officer | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/spanish-police-detain-20.html | Spanish Police Detain 20 | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/javits-on-tv-quiz-helps-win-10000-for-nyu-alumni.html | Javits, on TV Quiz, Helps Win $10,000 For N.Y.U. Alumni | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/sports-of-the-times-exit-with-a-flourish.html | Sports of The Times; Exit With a Flourish | True | By Arthur Daley | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/backstroke-swim-mark-set.html | Backstroke Swim Mark Set | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/advertising-a-call-to-answer-the-critics.html | Advertising A Call to Answer the Critics | True | By Walter Carlson Special to The New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/l-frederick-gieg.html | L. FREDERICK GIEG | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/vita-is-maclay-victor.html | Vita Is Maclay Victor | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/graebner-beaten-by-roche-in-italy-aussie-captures-net-final-miss.html | GRAEBNER BEATEN BY ROCHE IN ITALY; Aussie Captures Net Final Miss Heldman Wins | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/integrated-school-in-africa-seeking-aid-here-headmaster-hopes-to.html | Integrated School in Africa Seeking Aid Here; Headmaster Hopes to Raise $300,000 on U.S. Trip Money Would Be Used to Double Enrollment | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/key-tests-passed-by-steel-market-detroit-order-cut-fails-to-spread.html | KEY TESTS PASSED BY STEEL MARKET; Detroit Order Cut Fails to Spread Rate Stabilizes Near Mills' Capacity KEY TESTS PASSED BY STEEL MARKET | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/robert-clarkson-jr-of-banking-company.html | ROBERT CLARKSON JR. OF BANKING COMPANY | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/miss-pechinsky-captures-metropolitan-foils-crown.html | Miss Pechinsky Captures Metropolitan Foils Crown | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/mdowell-victor-on-onehitter-10-indian-stars-second-in-row-10-white.html | M'DOWELL VICTOR ON ONE-HITTER, 1-0; Indian Star's Second in Row 10 White Sox Fan | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/yankee-300-race-is-won-by-nelson-four-are-injured.html | Yankee 300 Race Is Won by Nelson; Four Are Injured | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/board-hears-appeal-on-jewish-heritage.html | BOARD HEARS APPEAL ON JEWISH HERITAGE | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/struthers-acquires-carlile.html | Struthers Acquires Carlile | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/new-york-is-checking-the-air-from-jersey.html | New York Is Checking The Air From Jersey | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/annual-bike-race-closes-roadways-in-the-morning-annual-bike-race.html | Annual Bike Race Closes Roadways in the Morning; ANNUAL BIKE RACE HELD IN THE PARK | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/indian-party-warns-on-meddling-by-us.html | INDIAN PARTY WARNS ON MEDDLING BY U.S. | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/crawford-outpoints-valdez.html | Crawford Outpoints Valdez | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/jon-vickers-sings-in-recital-debut-tenor-presents-a-program-of.html | JON VICKERS SINGS IN RECITAL DEBUT; Tenor Presents a Program of Contrasting Facets | True | By Allen Hughes | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/ferdinand-gorevic.html | FERDINAND GOREVIC | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/army-water-poloists-win-eastern-college-tourney.html | Army Water Poloists Win Eastern College Tourney | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/mccarthy-cautious-on-dodd-finances.html | M'CARTHY CAUTIOUS ON DODD FINANCES | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/annapolis-told-to-list-reforms-accreditation-renewed-but-reports-are.html | ANNAPOLIS TOLD TO LIST REFORMS; Accreditation Renewed, but Reports Are Ordered | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/yanks-scores.html | Yanks' Scores | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/chess-marshall-club-championship-won-by-forfeit-in-a-playoff.html | Chess; Marshall Club Championship Won by Forfeit in a Playoff | True | By Al Horowitz | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hundreds-flee-dallas-flood.html | Hundreds Flee Dallas Flood | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/charles-w-howard-69-is-dead-was-nations-no-1-santa-claus.html | Charles W. Howard, 69, Is Dead; Was Nation's No. 1 Santa Claus | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/yanks-beat-as-with-6run-6th-104-after-losing-10-maris-and-white.html | Yanks Beat A's With 6-Run 6th, 10-4, After Losing, 1-0; MARIS AND WHITE BELT HOME RUNS Sheldon, Ex-Yankee, Beats Ford on 3-Hitter Cullen Is Victor in Relief | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/playground-protest-turns-to-cheers-at-riverside-park.html | Playground Protest Turns to Cheers At Riverside Park | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/schaefers-car-is-first.html | Schaefer's Car Is First | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/camp-cult-digs-its-own-artifacts-li-museum-is-filled-with-nostalgia.html | Camp Cult Digs Its Own Artifacts; L.I. Museum Is Filled With Nostalgia | True | By Grace Glueck Special to The New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hart-schaffner-picks-a-wallachs-manager.html | Hart Schaffner Picks A Wallachs Manager | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/south-africa-calling-europe.html | South Africa Calling Europe | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dollin-muhlfeld-regatta-victors-take-8mile-races-in-2d-of-larchmont.html | DOLLIN, MUHLFELD REGATTA VICTORS; Take 8-Mile Races in 2d of Larchmont Series | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/workers-assail-rios-policy.html | Workers Assail Rio's Policy | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/the-bracelet-for-knees.html | The Bracelet for Knees | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/rites-for-paula-strasberg-are-attended-by-700-here.html | Rites for Paula Strasberg Are Attended by 700 Here | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/body-of-fried-rich-is-found-in-rhine-kaisers-grandson-believed.html | BODY OF FRIED RICH IS FOUND IN RHINE; Kaiser's Grandson Believed Upset Over Divorce Suit | True | By Philip Shabecoff Special to The New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/associate-is-appointed-by-eggers-higgins.html | Associate Is Appointed by Eggers & Higgins | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/fur-storage-abroad.html | Fur Storage Abroad | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/personal-finance-with-the-homebuying-season-comes-the-necessity-to.html | Personal Finance; With the Home-Buying Season Comes The Necessity to Decide on Insurance Personal Finance: Home Buying Brings Decisions on Insurance | True | By Sal Nuccio | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dutch-flower-industry-blooms-as-europe-prospers-dutch-flowers-bloom.html | Dutch Flower Industry Blooms as Europe Prospers; DUTCH FLOWERS BLOOM IN SALES | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/55-subsidy-limit-on-ships-is-backed-gulick-urges-rate-be-kept-even.html | 55% SUBSIDY LIMIT ON SHIPS IS BACKED; Gulick Urges Rate Be Kept Even if Cost Is Higher | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/and-in-new-york.html | AND IN NEW YORK... | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/tax-moves-urged-to-spur-exports-expansion-council-suggests-changes.html | TAX MOVES URGED TO SPUR EXPORTS; Expansion Council Suggests Changes Seen Just Short of Outright Subsidies LEGISLATION IS REQUIRED Depreciation and Promotion Deductions Asked Credit Incentive Plan Offered TAX MOVES URGED TO SPUR EXPORTS | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/women-voters-meet-today.html | Women Voters Meet Today | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/artificial-heart-by-1971-is-predicted-by-debakey.html | Artificial Heart by 1971 Is Predicted by DeBakey | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-02 | 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/commander-in-chief-is-jilted-by-girl-friend-2-in-front-of-troops.html | Commander in Chief Is Jilted by Girl Friend (2 ) in Front of Troops | True | | 1994-03-25 | RE0000661525 | B00000275051 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/miss-macleod-eugene-l-scott-will-be-married-estudent-in-florence.html | Miss MacLeod, Eugene L. Scott Will Be Married; Ex-Student in Florence Betrothed to Former Davis Cup Player | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/us-official-and-nasser-confer-in-effort-to-end-yemen-impasse.html | U.S. Official and Nasser Confer In Effort to End Yemen Impasse; Egyptian's Threat to Invade Two Saudi Arabian Towns Also Believed Discussed | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/arts-and-letters-institute-names-5-for-music-grants.html | Arts and Letters Institute Names 5 for Music Grants | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/joseph-solari-dies-at-75-carbon-company-officer.html | Joseph Solari Dies at 75; Carbon Company Officer | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/cause-of-trouble-eludes-li-area-carleton-park-is-not-even-sure.html | CAUSE OF TROUBLE ELUDES L.I. AREA; Carleton Park Is Not Even Sure There Is Trouble | True | By Martin Arnold Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pulitzer-drama-prize-omitted-schlesingers-1000-days-wins-2-papers.html | Pulitzer Drama Prize Omitted; Schlesinger's '1,000 Days' Wins; 2 PAPERS HAILED ON SPECIAL SERIES Los Angeles Times Is Cited for Articles on Watts Boston Globe Honored | True | By Peter Kihss | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/first-circus-stamps-sold.html | First Circus Stamps Sold | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pius-role-in-war-described-in-book-pontiff-said-to-have-feared.html | PIUS ROLE IN WAR DESCRIBED IN BOOK; Pontiff Said to Have Feared Results if He Spoke Out | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/fantasticks-to-start-7-th-year-shows-profits-top-halfmillion.html | 'Fantasticks' to Start 7 th Year; Show's Profits Top Half-Million | True | BY Sam Zolotow | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/canadian-bowlers-take-lead.html | Canadian Bowlers Take Lead | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/the-boom-taxes-and-profits-heller-asks-6-rise-in-corporate-and.html | The Boom: Taxes and Profits; Heller Asks 6% Rise in Corporate and Individual Levy HELLER ASKS RISE IN INCOME TAXES | True | By H. Erich Heinemann | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/trustees-of-ymca-elect-president.html | Trustees of Y.M.C.A. Elect President | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/516-companies-show-onethird-average-earnings-upturn-earnings-uptum.html | 516 Companies Show One-Third Average Earnings Upturn; EARNINGS UPTURN SHOWN IN SURVEY | True | By Clare M. Reckert | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/court-pays-tribute-to-justice-minton.html | COURT PAYS TRIBUTE TO JUSTICE MINTON | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/moral-rearmament-players-greeted-in-bonn-by-erhard.html | Moral Re-Armament Players Greeted in Bonn by Erhard | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/race-issue-is-muted-in-progressing-mozambique.html | Race Issue Is Muted in Progressing Mozambique | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pimlico-results-pimlico-md.html | Pimlico Results; PIMLICO, MD. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/schmitt-heads-catholic-group.html | Schmitt Heads Catholic Group | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/3dimensional-lunar-landscape-used-in-tests-computer-data-on-flights.html | 3-Dimensional Lunar Landscape Used in Tests; Computer Data on 'Flights' at Niagara Falls May Help on Early Trips to Moon | True | By John Noble Wilford Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/spencer-outpoints-brian-london-in-10rounder-californian-cuts-rival.html | Spencer Outpoints Brian London in 10-Rounder; CALIFORNIAN CUTS RIVAL; ABOUT EYES No Knockdowns Are Made but London Is Staggered Walker Stops Adams | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/american-motors-reports-a-loss-of-8359399-for-second-fiscal-quarter.html | American Motors Reports a Loss of $8,359,399 for Second Fiscal Quarter; Corporations Issue Report's Covering Sales and Earnings | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/chicago-pneumatic-tool.html | Chicago Pneumatic Tool | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/schumacher-takes-a-job-with-revlon.html | Schumacher Takes a Job With Revlon | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/schayes-replaced-by-hannum-as-pilot-of-76ers-in-nba-club-dismisses.html | Schayes Replaced by Hannum as Pilot of 76ers in N.B.A.; CLUB DISMISSES COACH OF YEAR' Owner Disappointed at Loss to Celtics in Playoff After Rise to Eastern Title | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/television.html | Television | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/rome-strikes-force-educator-to-resign.html | ROME STRIKES FORCE EDUCATOR TO RESIGN | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/decisions-nearing-on-renewal-projects-planned-under-mayor-wagner.html | Decisions Nearing on Renewal Projects Planned Under Mayor Wagner | True | By Steven V. Roberts | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/plan-of-8-protestant-churches-for-merger-nears-showdown-delegates.html | Plan of 8 Protestant Churches For Merger Nears Showdown; Delegates in Dallas Will Act on Outline for a Union of 24 Million Members | True | By Edward B. Fiske Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/hercules-co-changes-name.html | Hercules Co. Changes Name | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/tv-picasso-seen-as-man-and-artist-painters-many-style-are-ably.html | TV: Picasso Seen as Man and Artist; Painter's Many Style Are Ably Depicted Sunday's WNDT Show Returning Tonight | True | By Jack Gould | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/critic-of-nlrb-and-wirtz-clash-secretary-denies-charge-of-agency.html | CRITIC OF N.L.R.B. AND WIRTZ CLASH; Secretary Denies Charge of Agency Pro-Union Bias | True | By David R. Jones Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/us-official-doubts-troops-can-quit-dominican-soil-by-july-1.html | U.S. Official Doubts Troops Can Quit Dominican Soil by July 1 | True | By Richard Eder Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/swansea-takes-playoff.html | Swansea Takes Playoff | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ginzburg-denied-a-review-of-sentence-for-obscenity-supreme-court-in.html | Ginzburg Denied a Review Of Sentence for Obscenity; Supreme Court, in a Brief Order, Refuses Rehearing to Publisher of Eros and to Producer of 'Sadistic' Books Ginzburg Plea Denied by High Court | True | By Fred P. Graham Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/gift-hailed-in-un-here.html | Gift Hailed in U.N. Here | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/students-ask-curbs-on-sukarnos-power.html | STUDENTS ASK CURBS ON SUKARNO'S POWER | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/fmc-corp-reports-election-of-chairman-and-president.html | FMC Corp. Reports Election Of Chairman and President | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/chrysler-recalls-182000-new-cars-plymouths-and-dodges-to-bc.html | CHRYSLER RECALLS 182,000 NEW CARS; Plymouths and Dodges to Be Inspected for a Flaw | True | By Walter Rugaber Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mediation-panel-meets-here-on-aauncaa-feud.html | Mediation Panel Meets Here On A.A.U.-N.C.A.A. Feud | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/19million-issues-are-sold-by-dallas.html | $19-MILLION ISSUES ARE SOLD BY DALLAS | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/marine-instructor-to-be-tried.html | Marine Instructor to Be Tried | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/exile-describes-unrest-in-soviet-writer-says-a-revolution-wouldnt.html | EXILE DESCRIBES UNREST IN SOVIET; Writer Says a Revolution Wouldn't Surprise Him | True | By Theodore Shabad | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/miss-hanks-is-fiancee-of-john-p-davidson-jr.html | Miss Hanks Is Fiancee Of John P. Davidson Jr. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/joy-and-fear-in-the-black-belt-its-voting-day-for-the-negroes.html | Joy, and Fear, in the Black Belt: It's Voting Day for the Negroes | True | By Roy Reed Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pollard-passes-driver-test.html | Pollard Passes Driver Test | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/edward-n-snow-50-engineerexecutive.html | EDWARD N. SNOW, 50; ENGINEER-EXECUTIVE | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/kansas-city-jazz-festival-hears-ellington-and-kenton.html | Kansas City Jazz Festival Hears Ellington and Kenton | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/state-mediator-and-cabmen-confer-on-strike-threat.html | State Mediator and Cabmen Confer on Strike Threat | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/peak-auto-output-set-for-may-volkswagen-sales-soared-in-65-aprils.html | Peak Auto Output Set for May; Volkswagen Sales Soared in '65; April's Assemblies Fell PEAK CAR OUTPUT SLATED FOR MAY | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/police-in-madrid-club-7-americans-herters-granddaughter-and-a-blind.html | POLICE IN MADRID CLUB 7 AMERICANS; Herter's Granddaughter and a Blind Youth Among U.S. Students Caught in Riot Madrid Police Club 7 Americans; One Is Herter's Granddaughter | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/the-kind-of-show-that-dealers-always-talk-about.html | The Kind of Show That Dealers Always Talk About | True | By Sanka Knox | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/commodities-prices-of-copper-futures-advance-for-the-second.html | Commodities: Prices of Copper Futures Advance for the Second Successive Day; SOYBEAN TRADING BECOMES CALM Activity in Wheat Also Slows Down Corn Shows a Decline | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/top-illinois-communist-faces-14-slum-charges-title-transferred-to.html | Top Illinois Communist Faces 14 Slum Charges; Title Transferred to Tenant 2 Weeks After Inspection Chicago Summons Lightfoot on His Building's Violations | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/kenyan-victor-in-golf.html | Kenyan Victor in Golf | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/man-dies-4-saved-as-tug-capsizes-off-coney-island.html | Man Dies, 4 Saved As Tug Capsizes Off Coney Island | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/us-seeking-export-data-on-hides-not-yet-shipped.html | U.S. Seeking Export Data On Hides Not Yet Shipped | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/maloney-to-start-workouts.html | Maloney to Start Workouts | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/blough-asserts-us-producers-can-supply-rising-steel-needs-blough.html | Blough Asserts U.S. Producers Can Supply Rising Steel Needs; BLOUGH PREDICTS ADEQUATE SUPPLY | True | By Gerd Wilcke Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/javits-will-head-conventions-slate-agrees-to-governors-call-for-a.html | JAVITS WILL HEAD CONVENTIONS SLATE; Agrees to Governor's Call for a Fall Race for Seat at Constitutional Parley By RICHARD WITKIN JAVITS WILL HEAD CONVENTION SLATE | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/troops-to-be-rotated.html | Troops to Be Rotated | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/westchester-split-on-board-revision.html | WESTCHESTER SPLIT ON BOARD REVISION | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/steuben-exhibition-inspired-by-islands.html | Steuben Exhibition Inspired by Islands | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/villanova-keeps-prize-for-relay-wildcats-not-penalized-for-dropping.html | VILLANOVA KEEPS PRIZE FOR RELAY; Wildcats Not Penalized for Dropping of Baton | True | By Frank Litsky | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/for-one-weekend-a-year-1000-hearts-belong-to-daddy.html | For One Weekend a Year 1,000 Hearts Belong to Daddy | True | By Bernard Weinraub Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/henry-kastor-kahn-dead-at-63-advertising-agency-chairman.html | Henry Kastor Kahn Dead at 63; Advertising Agency Chairman | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/reaction-mixed-on-play-omission-some-broadway-figures-agree-others.html | REACTION MIXED ON PLAY OMISSION; Some Broadway Figures Agree, Others Shocked | True | By Milton Esterow | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/index-of-commodity-prices-shows-drop-of-05-to-1105.html | Index of Commodity Prices Shows Drop of 0.5 to 110.5 | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/vice-president-chosen-by-general-dynamics.html | Vice President Chosen By General Dynamics | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/us-life-insurance-co-names-new-president.html | U.S. Life Insurance Co. Names New President | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/gm-reduces-special-dividend-rambler-maker-skips-payment.html | G.M. Reduces Special Dividend; Rambler Maker Skips Payment; Disbursements in First Half to Total $2.20 a Share $2.25 a Year Earlier SPECIAL DIVIDEND TRIMMED BY G.M. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/reason-behind-change-in-london-the-times-has-been-in-magnificent.html | Reason Behind Change in London: 'The Times has Been in Magnificent Isolation for Some Year Now'; News Now on Page 1 in London Times | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE Departments & Agencies SCHEDULED FOR TODAY (May 3, 1966) | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/news-of-realty-2-are-penalized-state-suspends-licenses-in.html | NEWS OF REALTY: 2 ARE PENALIZED; State Suspends Licenses in Fair-Housing Violations | True | By Thomas W. Ennis | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/kenyattas-foes-lose-seats-as-parliament-session-ends.html | Kenyatta's Foes Lose Seats As Parliament Session Ends | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/school-aid-bill-voted-by-house-johnson-ignored-3billion-authorized.html | SCHOOL AID BILL VOTED BY HOUSE; JOHNSON IGNORED; $3-Billion Authorized for 3 Years Presidential Plan on Student Loans Barred SCHOOL AID BILL VOTED BY HOUSE | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/eckert-ratifies-contract-of-126million-for-tv.html | Eckert Ratifies Contract Of $12.6-Million For TV | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/article-1-no-title-no-tragic-consequences.html | Article 1 -- No Title; No Tragic Consequences | True | By Arthur Daley | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/santiago-stopped-in-first.html | Santiago Stopped in First | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/iceberg-season-comes-to-an-end-annual-hunt-for-ocean-ice-is.html | ICEBERG SEASON COMES TO AN END; Annual Hunt for Ocean Ice Is Shortest Since 1914 | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/gallagher-mullin-advance-in-private-school-tennis.html | Gallagher, Mullin Advance In Private School Tennis | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/books-of-the-times-a-bit-of-everything.html | Books of The Times; A Bit of Everything | True | By Thomas Lask | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/columbias-nine-wins-in-11th-43-tops-rutgers-for-4th-in-row-on.html | COLUMBIA'S NINE WINS IN 11TH, 4-3; Tops Rutgers for 4th in Row on Bases-Filled Walk | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/moontrip-at-55-is-pimlico-victor-twice-as-gay-also-scores-in-split.html | MOONTRIP, AT $55, IS PIMLICO VICTOR; Twice As Gay Also Scores in Split Riggs Handicap | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/civilian-control-of-police-review-is-set-up-by-city-lindsay-names.html | CIVILIAN CONTROL OF POLICE REVIEW IS SET UP BY CITY; Lindsay Names Panel of 11 to Help Him in Choosing 4 Outsiders for Board NEED FOR CHANGE CITED New Procedures to Provide 'Thorough Investigation' of Charges, Mayor Says NEW REVIEW UNIT SET UP FOR POLICE | True | By Paul Hofmann | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/blue-list-publishing-elects.html | Blue List Publishing Elects | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/moors-defendant-sees-conviction-englishman-questioned-all-day-about.html | MOORS DEFENDANT SEES CONVICTION; Englishman Questioned All Day About 3 Murders | True | By W. Granger Blair | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mrs-rathmell-lead-qualifiers-in-southern-amateur-golf-with-71-miss.html | Mrs. Rathmell Lead Qualifiers in Southern Amateur Golf With 71; MISS PREUSS 2D, 4 STROKES BACK Mrs. Syms Also Shoots 75, but Signs Card for 78 and Higher Score Is Official | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mrs-naumann-has-son.html | Mrs. Naumann Has Son | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/work-to-do-at-albany.html | Work to Do at Albany | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/john-stuart-dudley-dies-at-72-lawyer-and-theater-enthusiast-export.html | John Stuart Dudley Dies at 72; Lawyer and Theater Enthusiast; Ex-Port Authority Counsel Played in 2 Kazan Films Aided Actor Studio | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/factory-orders-show-rise-of-3-manufacturers-sales-also-register.html | FACTORY ORDERS SHOW RISE OF 3%; Manufacturers' Sales Also Register Strong Advance Backlogs Up Sharply SURGE IN INVENTORIES Stocks of Durable Makers Increase to $43.3-Billion, Showing Steepest Rise | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/episcopalians-tell-of-rightist-threat.html | EPISCOPALIANS TELL OF 'RIGHTIST' THREAT | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/reichhold-canada-elects.html | Reichhold (Canada) Elects | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/lynn-affelder-bride-of-ens-ws-slease.html | Lynn Affelder Bride Of Ens. W.S. Slease | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/harpsichordist-plays-at-hunter-custav-leonhardts-debut-recital.html | HARPSICHORDIST PLAYS AT HUNTER; Custav Leonhardt's Debut Recital Closes Series | True | By Allen Hughes | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/liquor-law-faces-mississippi-test-circuit-judge-holds-state-voided.html | LIQUOR LAW FACES MISSISSIPPI TEST; Circuit Judge Holds State Voided its 'Dry' Rule | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/congressional-team-finds-gains-in-lake-tahoe-pollution-drive.html | Congressional Team Finds Gains in Lake Tahoe Pollution Drive | | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/investor-sues-oddlot-dealers-on-restraintoftrade-charge.html | Investor Sues Odd-Lot Dealers On Restraint-of-Trade Charge | True | By Richard Phalon | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/educators-decry-us-rights-pace-notre-dame-panel-charges-enforcement.html | EDUCATORS DECRY U.S. RIGHTS PACE; Notre Dame Panel Charges Enforcement Inadequacy | | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/suit-on-cia-asks-white-house-step-estonian-invokes-executive-order.html | SUIT ON C.I.A. ASKS WHITE HOUSE STEP; Estonian Invokes Executive Order in Slander Case | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/drowning-of-german-prince-ruled-suicide-or-accident.html | Drowning of German Prince Ruled Suicide or Accident | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/flags.html | Flags | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/drinking-is-banned-on-new-york-thruway-imbibing-in-buses-or-autos.html | Drinking Is Banned on New York Thruway; Imbibing in Buses or Autos and Having Open Bottles Also Prohibited | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/8-indicted-in-mexico-as-plotters.html | 8 Indicted in Mexico as Plotters. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/harriman-foresees-tightening-of-safety-on-foreign-cruises.html | Harriman Foresees Tightening of Safety On Foreign Cruises | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/london-stocks-maintain-a-firm-tone-in-advance-of-budget.html | London Stocks Maintain a Firm Tone in Advance of Budget Presentation; COPPERS RECOVER; GOLD SHARES SLIP Government Bonds Improve An Irregular Trend Is Displayed in Paris | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/james-jolly-plays-piano-recital-here.html | JAMES JOLLY PLAYS PIANO RECITAL HERE | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/richard-gray-79-union-chief-dies-quit-in-1960-as-aflcio-building.html | RICHARD GRAY, 79, UNION CHIEF, DIES; Quit in 1960 as A.F.L.-C.I.O. Building Trades Leader | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bickering-marks-air-lane-debate-faa-hearings-open-after-9day-recess.html | BICKERING MARKS AIR LANE DEBATE; F.A.A. Hearings Open After 9-Day Recess in Capital | True | By Edward Hudson Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/renewal-not-sought-by-us.html | Renewal Not Sought by U.S. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/reform-call-at-st-johns.html | Reform Call at St. John's | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/two-polio-victims-awarded-140000.html | TWO POLIO VICTIMS AWARDED $140,000 | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/universal-films-3-dramas-for-tv-movies-will-be-presented-on-nbc.html | UNIVERSAL FILMS 3 DRAMAS FOR TV; Movies Will Be Presented on N.B.C. Before Theaters | True | By Val Adams | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/managing-editor-appointed.html | Managing Editor Appointed | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/us-and-saigon-election-washington-believed-to-hold-the-key-to.html | U.S. and Saigon Election; Washington Believed to Hold the Key To Whether Balloting Will Take Place | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/sale-of-small-city-bonds-proposed-by-assemblyman.html | Sale of Small City Bonds Proposed by Assemblyman | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/m-albert-linton-exchairman-of-provident-mutual-life-dead.html | M. Albert Linton, Ex-Chairman Of Provident Mutual Life, Dead | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/store-holdup-nets-3000.html | Store Holdup Nets $3,000 | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/painting-by-monet-brings-44500-at-swiss-auction.html | Painting by Monet Brings $44,500 at Swiss Auction | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mayor-summons-10-paper-unions-kheel-steps-out-as-mediator-in-strike.html | MAYOR SUMMONS 10 PAPER UNIONS; Kheel Steps Out as Mediator in Strike Over Merger | True | By Damon Stetson | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/cheryl-arthur-engagd-to-daniel-a-dean-jr.html | Cheryl Arthur Engaged To Daniel A. Dean Jr. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/advertising-on-finding-a-place-in-the-sun.html | Advertising On Finding a Place in the Sun | True | By Walter Carlson Special to The New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/met-pitchers-allow-no-hits-but-lose-to-farm-club-20.html | Met Pitchers Allow No Hits, But Lose to Farm Club, 2-0 | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/other-bonds.html | OTHER BONDS | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/colombia-goal-and-prospects.html | Colombia: Goal and Prospects | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/a-modern-review-board.html | A Modern Review Board | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/rockefeller-asks-pollution-curbs-bill-to-check-industrial-and-car.html | ROCKEFELLER ASKS POLLUTION CURBS; Bill to Check Industrial and Car Fouling of Air Called Most Radical in U.S. BOARD WOULD FIX RULES State Health Commissioner Would Enforce Controls on Fuel and Emissions | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/hill-knowlton-names-four-senior-executives.html | Hill & Knowlton Names Four Senior Executives | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/college-reforms-urged-inrhodesia-multiracial-school-council-backs.html | COLLEGE REFORMS URGED INRHODESIA; Multiracial School's Council Backs Briton's Proposals | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/honolulu-honors-war-dead.html | Honolulu Honors War Dead | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/alabama-negroes-key-to-vote-today-122000-to-cast-ballots-for-first.html | ALABAMA NEGROES KEY TO VOTE TODAY; 122,000 to Cast Ballots for First Time 200 Federal Observers Are Sent In ALABAMA NEGROES KEY TO VOTE TODAY | True | By Gene Roberts Special To the New York Timesmontgomery, Ala., May 2 Racial Segregation In Alabama Government Faces A Massive Challenge Tomorrow In A Democratic Primary That Will Bewatched By the First Federal Voting Observers Since Reconstruction. | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/seato-plans-naval-exercise.html | SEATO Plans Naval Exercise | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/jacklyn-schneider-mezzo-wins-town-hall-contest.html | Jacklyn Schneider, Mezzo, Wins Town Hall Contest | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ciawatchdogs-reject-expansion-reject-fulbright-bid-to-add-foreign.html | C.I.A.'WATCHDOGS' REJECT EXPANSION; Reject Fulbright Bid to Add Foreign Relations Aides | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/night-mayor-rides-subways.html | Night Mayor Rides Subways | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/george-meany-leaves-hospital.html | George Meany Leaves Hospital | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/sweden-apologizes-to-us.html | Sweden Apologizes to U.S. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/city-university-seeks-state-nod-rockefeller-urged-to-back.html | CITY UNIVERSITY SEEKS STATE 'NOD'; Rockefeller Urged to Back Legislation for Expansion | True | By Leonard Buder | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/profits-too-high-ackley-suggests-to-businessmen-johnson-aide-bids.html | PROFITS TOO HIGH, ACKLEY SUGGESTS; TO BUSINESSMEN; Johnson Aide Bids Chamber 'Stop, Look, Listen' Lest Economy Be Imperiled HELLER URGES TAX RISE Industry Chiefs Are Cool to Plea on Pricing Urge Cut in Federal Spending Profits Too High, Ackley Suggests to Businessmen | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/winner-in-colombia-carlos-lleras-restrepo.html | Winner in Colombia; Carlos Lleras Restrepo | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/wood-field-and-stream-there-are-more-hunters-and-fishermen-in-the.html | Wood, Field and Stream; There Are More Hunters and Fishermen In the U.S. Now Than Ever Before | True | By Oscar Godbout | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bonds-shortterm-interest-rates-continue-to-show-increases-corporate.html | Bonds: Short-Term Interest Rates Continue to Show Increases; CORPORATE LIST STEADY IN PRICE But Long Term Government Issues Register Declines Refunding Is Quiet | True | By John H. Allan | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/not-jilted-president-declares-courtenay-2-was-misquoted.html | Not Jilted, President Declares; Courtenay, 2 , Was 'Misquoted' | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/old-and-new-jackie-robinson-joins-dodgers-football-club-names.html | Old and New: Jackie Robinson Joins Dodgers; Football Club Names Ex-Baseball Star General Manager | True | By James Tuite | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/volume-hit-23billion-by-philip-shabecoff-special-to-the-new-york.html | Volume Hit $2.3-Billion; By PHILIP SHABECOFF Special To The New York Times '65 SALES SOARED FOR VOLKSWAGEN | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/adenauer-begins-8day-visit-to-israel.html | Adenauer Begins 8-Day Visit to Israel | True | By James Feron Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/supreme-court-admits-700.html | Supreme Court Admits 700 | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/alphonse-a-corona-dead-retired-petroleum-officer.html | Alphonse A. Corona Dead; Retired Petroleum Officer | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/shah-gives-a-days-arms-budget-to-unesco-to-fight-illiteracy-iran.html | Shah Gives a Day's Arms Budget To UNESCO to Fight Illiteracy; IRAN GIVES UNESCO A DAY'S ARMS COST | True | By John L.hess Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/brazil-registers-davis-cup-sweep-switzerland-and-uar-also-gain-50.html | BRAZIL REGISTERS DAVIS CUP SWEEP; Switzerland and U.A.R. Also Gain 5-0 Victories | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/american-general-purchases-insurer.html | AMERICAN GENERAL PURCHASES INSURER | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/scarbeck-paroled-insists-he-never-spied-for-poland.html | Scarbeck, Paroled, Insists He Never Spied for Poland | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bigstore-volume-for-april-is-even-with-rate-of-1965-bigstore-sales.html | Big-Store Volume For April Is Even With Rate of 1965; BIG-STORE SALES STEADY FOR APRIL | True | By Isadore Barmash | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/belgrade-weighs-48nation-comsat-rumania-also-interested-in-joining.html | BELGRADE WEIGHS 48-NATION COMSAT; Rumania Also Interested in Joining Global System | True | By Evert Clark Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/herbert-d-babcock.html | HERBERT D. BABCOCK | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/sanders-continues-to-lead-pga-money-winning-list.html | Sanders Continues to Lead P.G.A. Money-Winning List | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/jordan-complains-in-un-on-israeli-border-attacks.html | Jordan Complains in U.N. On Israeli Border Attacks | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/argentine-leader-denounces-critics.html | ARGENTINE LEADER DENOUNCES CRITICS | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/business-airport-proposed-on-li-bicounty-unit-recommends-use-of.html | BUSINESS AIRPORT PROPOSED ON L.I.; Bicounty Unit Recommends Use of Republic Field | True | By Francis X. Clines Special to the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ymca-names-executive.html | Y.M.C.A. Names Executive | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/aetna-chief-urges-a-coordinated-plan-on-highway-safety.html | Aetna Chief Urges A Coordinated Plan On Highway Safety | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/father-promises-to-pay-kidnapper-miamian-tells-of-contact-by-a-new.html | FATHER PROMISES TO PAY KIDNAPPER; Miamian Tells of Contact by a New York Rabbi | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/consolidated-gas-shows-profit-rise.html | CONSOLIDATED GAS SHOWS PROFIT RISE | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/churchill-downs-results-louisville-ky.html | Churchill Downs Results; LOUISVILLE, KY. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/combustion-engineering.html | Combustion Engineering | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/amex-prices-ease-as-trading-slows-gilbert-is-hardhit.html | Amex Prices Ease As Trading Slows; Gilbert Is Hard-Hit | True | By Alexander R. Hammer | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ky-sets-up-panel-on-election-law-religious-groups-will-help-in.html | KY SETS UP PANEL ON ELECTION LAW; Religious Groups Will Help in Drafting of Statute | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/motorola-inc.html | Motorola, Inc. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/harry-m-raphaelian-dies-authority-on-oriental-rugs.html | Harry M. Raphaelian Dies; Authority on Oriental Rugs | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/proceedings-in-us-supreme-court.html | Proceedings in U.S. Supreme Court | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/airliner-lands-at-wrong-field.html | Airliner Lands at Wrong Field | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/maurer-reported-in-west.html | Maurer Reported in West | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/claudia-romanos-troth.html | Claudia Romano's Troth | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/jeanfrancois-de-chambrun-weds-miss-douglas-in-paris.html | Jean-Francois de Chambrun Weds Miss Douglas in Paris | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/medicare-may-spur-funds-to-hospitals.html | MEDICARE MAY SPUR FUNDS TO HOSPITALS | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/festivities-mark-start-of-jumping-season-at-aqueduct-susto-with.html | Festivities Mark Start of Jumping Season at Aqueduct; Susto, With Small Up Is 3-Length Victor in Initial Event | True | By Steve Cady | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mcnamara-predicts-rise-in-us-forces-in-vietnam-mnamara-sees-rise-in.html | McNamara Predicts Rise In U.S. Forces in Vietnam; M'NAMARA SEES RISE IN U.S. FORCE | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/common-market-foresees-new-economic-gain-ahead.html | Common Market Foresees New Economic Gain Ahead | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/lindsays-budget-called-confusing.html | LINDSAY'S BUDGET CALLED CONFUSING | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/wendy-l-golden-engaged-to-wed-michael-mcgill-wisconsin-senior-and-a.html | Wendy L. Golden Engaged to Wed Michael McGill; Wisconsin Senior and a Master's Candidate at Harvard Affianced | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/funds-sought-for-judges.html | Funds Sought for Judges | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/hodge-decathlon-winner.html | Hodge Decathlon Winner | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/paddlewheel-race-on-ohio-canceled-by-high-water.html | Paddlewheel Race on Ohio Canceled by High Water | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/utility-conversion-price-set.html | Utility Conversion Price Set | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bomb-thrown-in-window-damages-communist-offices.html | Bomb Thrown in Window Damages Communist Offices | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/kenan-trust-gives-5million-to-north-carolina-university.html | Kenan Trust Gives $5-Million To North Carolina University | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/110million-drawn-by-us-from-fund.html | $110-Million Drawn By U.S. From Fund | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ballet-cast-change-in-bolshois-rite-raymonda-is-danced-with-new.html | Ballet: Cast Change in Bolshoi's 'Rite'; 'Raymonda' Is Danced With New Finale Natalia Taborko Seen as the Possessed | True | By Clive Barnes | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/audubon-editor-resigns.html | Audubon Editor Resigns | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/escape-of-algerian-opposition-leader-reported-but-director-of-jail.html | Escape of Algerian Opposition Leader Reported; But Director of Jail Denies Berber Rebel is Missing Ait-Ahmed, Foe of Ben Bella, Said to Flee Prison | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/front-page-1-no-title-port-greets-the-new-kungsholm-as-she.html | Front Page 1 -- No Title; Port Greets the New Kungsholm As She Completes Maiden Trip | True | By Werner Bamberger | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/george-shirleys-have-son.html | George Shirleys Have Son | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/baseball-would-carry-plea-to-us-high-court.html | Baseball Would Carry Plea to U.S. High Court | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/jersey-court-outlaws-realty-listing-practice.html | Jersey Court Outlaws Realty Listing Practice | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/john-m-marshall-anatomy-teacher.html | JOHN M. MARSHALL, ANATOMY TEACHER | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/marsh-mclennan-fills-posts.html | Marsh & McLennan Fills Posts | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mrs-holgar-j-johnson.html | MRS. HOLGAR J. JOHNSON | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/flights-to-vietnam-force-pan-am-cut-in-trips-to-europe.html | Flights to Vietnam Force Pan Am Cut In Trips to Europe | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/market-declines-as-rally-fizzles-late-dip-in-prices-leaves-669.html | MARKET DECLINES AS RALLY FIZZLES; Late Dip in Prices Leaves 669 Issues Down and 589 Up, as Pace Slows VOLUME IS 7.07 MILLION Dow-Jones Industrials Slip 1.73, to 931.95, Lowest Close Since April 1 MARKET DECLINES AS RALLY FIZZLES | True | By John J. Abele | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/texts-of-statements-and-preamble-of-order-on-police-review-board.html | Texts of Statements and Preamble of Order on Police Review Board; Mayor's Conference MAYOR LINDSAY | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/6million-asked-for-haryou-work-summer-program-budgeted-callender-in.html | $6-MILLION ASKED FOR HARYOU WORK; Summer Program Budgeted Callender in New Post | True | By Thomas A. Johnson | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/screen-soviet-charmercarnegie-cinema-offers-meet-me-in-moscow.html | Screen: Soviet Charmer;Carnegie Cinema Offers 'Meet Me in Moscow' | True | By Vincent Canby | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bernice-fisher-49-a-founder-of-core.html | BERNICE FISHER, 49, A FOUNDER OF CORE | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/minerals-exploration-set.html | Minerals Exploration Set | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/rate-on-british-pound-eases-gain-shown-in-canadian-dollar.html | Rate on British Pound Eases; Gain Shown in Canadian Dollar | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/fervid-crowd-hails-wyszynski-on-his-arrival-in-czestochowa.html | Fervid Crowd Hails Wyszynski On His Arrival in Czestochowa | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/books-authors-critical-water-problem-gone-native-what-about-esp.html | Books Authors; Critical Water Problem Gone Native What About ESP? | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/party-closes-ranks.html | Party Closes Ranks | True | By Richard L Madden Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/hughes-measures-passed-in-jersey-3-bills-approved-in-first-action.html | HUGHES MEASURES PASSED IN JERSEY; 3 Bills Approved in First Action Since Tax Jam | True | By Ronald Sullivan | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/union-scores-continuance-of-st-johns-accreditation.html | Union Scores Continuance Of St. John's Accreditation | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/the-day-of-the-professional-amateur-mrs-bloomingdale-is-a-leader.html | The Day of the Professional Amateur; Mrs. Bloomingdale Is a Leader Among Charity Models | True | By Marilyn Bender | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/south-vietnamese-catholics-demand-lodge-go-home.html | South Vietnamese Catholics Demand 'Lodge Go Home' | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/its-national-music-week-here.html | It's National Music Week Here | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/steel-co-of-canada-ltd.html | Steel Co. of Canada, Ltd. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/secondary-oversubscribed-in-koret-of-california-inc.html | Secondary Oversubscribed In Koret of California, Inc. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/hockey-playoff-schedule.html | Hockey Playoff Schedule | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/explosion-kills-14-in-brazil.html | Explosion Kills 14 in Brazil | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/dirksen-assails-fair-housing-plan.html | Dirksen Assails Fair Housing Plan | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/riessen-is-victor-in-italian-tennis-goven-upsets-fletcher.html | RIESSEN IS VICTOR IN ITALIAN TENNIS; Goven Upsets Fletcher Pietrangeli Also Wins | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mrs-kross-aids-mcgrath.html | Mrs. Kross Aids McGrath | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/biographical-sketches-of-the-1966-winners-of-the-pulitzer-prizes.html | Biographical Sketches of the 1966 Winners of the Pulitzer Prizes | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/navy-jets-smash-a-north-vietnamese-missile-site-two-pilots-downed.html | Navy Jets Smash a North Vietnamese Missile Site; Two Pilots Downed in Other Actions Are Rescued Two Launchers Destroyed in an Attack Near Vinh | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ruberoid-company-names-new-member-to-board.html | Ruberoid Company Names New Member to Board | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/nosey-mite-840-first-at-yonkers-5yearold-pacer-defeats-sunny-gal-by.html | NOSEY MITE, $8.40, FIRST AT YONKERS; 5-Year-Old Pacer Defeats Sunny Gal by a Nose | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/lindsay-placates-coffeehouse-set-he-tells-village-artists-and.html | LINDSAY PLACATES COFFEEHOUSE SET; He Tells 'Village' Artists and Cabaret Owners City Is Not Bent on Harassment LEARY ACCOMPANIES HIM Unhip City Aide Also Is at Closed Meeting Hailed by Civil Liberties Official | True | BY Sidney E. Zion | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/lindsay-drops-veto-plan-from-transit-unity-bills-lindsay-forgoes.html | Lindsay Drops Veto Plan From Transit Unity Bills; Lindsay Forgoes Veto Powers In New Move for Transit Unity | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/petrosian-defeats-spassky-in-game-10.html | PETROSIAN DEFEATS SPASSKY IN GAME 10 | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/19-new-astronauts-report.html | 19 New Astronauts Report | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/director-is-appointed-by-housing-association.html | Director Is Appointed By Housing Association | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/2-britons-here-to-try-to-row-back-to-england.html | 2 Britons Here to Try To Row Back to England | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/students-offered-a-4th-draft-test.html | STUDENTS OFFERED A 4TH DRAFT TEST | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/lodge-sees-pope-on-vietnam-war-prospects-for-peace-in-asia.html | LODGE SEES POPE ON VIETNAM WAR; Prospects for Peace in Asia Discussed at Vatican | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/britain-accepts-hess-oils-offer-concern-wins-right-to-buy-large.html | BRITAIN ACCEPTS HESS OIL'S OFFER; Concern Wins Right to Buy Large Block of Amerada Stock Held by London | True | By William D. Smith | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/treasury-bill-rates-advance-but-are-still-short-of-record.html | Treasury Bill Rates Advance But Are Still Short of Record | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/art-galaxy-of-cartoon-stars-on-view-press-center-auction-to-benefit.html | Art: Galaxy of Cartoon Stars on View; Press Center Auction to Benefit 2 Groups | True | By John Canaday | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/3-increase-prices-of-sulphuric-acid-new-rates-are-set-by-olin-du.html | 3 INCREASE PRICES OF SULPHURIC ACID; New Rates Are Set by Olin. du Pont and Stauffer | True | By William M. Freeman | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/money.html | Money | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/princeton-elects-padula.html | Princeton Elects Padula | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/german-starfighter-toll-rises.html | German Starfighter Toll Rises | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/31million-paid-on-israeli-bonds-check-presented-here-ends.html | $31-MILLION PAID ON ISRAELI BONDS; Check Presented Here Ends Redemption of First Issue | True | By Irving Spiegel | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/marjorie-s-watts.html | MARJORIE S WATTS | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/banking-anachronisms.html | Banking Anachronisms | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/camel-snarls-cairo-airport.html | Camel Snarls Cairo Airport | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/people.html | People | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/19million-given-for-world-study-campus-lag-in-chinese-is-cited-by.html | $19-MILLION GIVEN FOR WORLD STUDY; Campus Lag in Chinese is Cited by Ford Fund | True | By Fred M. Hechinger | 1994-03-25 | RE0000661489 | B00000275015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/first-lady-plants-pear-tree-for-agriculture-department.html | First Lady Plants Pear Tree For Agriculture Department | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/aspen-prize-won-by-city-planner-constantinos-doxiadis-from-greece.html | ASPEN PRIZE WON BY CITY PLANNER; Constantinos Doxiadis From Greece Is Third Recipient | True | By Richard F. Shepard | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/manila-assessing-accord-with-us-parity-pact-may-be-ended-before-74.html | MANILA ASSESSING ACCORD WITH U.S.; Parity Pact May Be Ended Before '74 Expiration | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/us-envoy-in-pakistan-to-be-sent-to-taiwan.html | U.S. Envoy in Pakistan To Be Sent to Taiwan | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/sidelights-sunasco-trades-are-canceled.html | Sidelights; Sunasco Trades Are Canceled | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bonds.html | BONDS | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/long-island-wins-in-bermuda-sail-5-man-team-captures-first-race-in.html | LONG ISLAND WINS IN BERMUDA SAIL; 5-Man Team Captures First Race in One-Design Series | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pfizer-predicts-strides-in-drugs-new-products-are-outlined-at.html | PFIZER PREDICTS STRIDES IN DRUGS; New Products Are Outlined at Stockholders' Meeting COMPANIES STAGE ANNUAL MEETINGS | True | By Douglas W. Cray | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/court-to-review-bank-branching-high-tribunal-due-to-hear-a-group-of.html | COURT TO REVIEW BANK BRANCHING; High Tribunal Due to Hear a Group of Utah Cases | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/hearing-is-held-on-trade-center-tobin-defends-west-side-project.html | HEARING IS HELD ON TRADE CENTER; Tobin Defends West Side Project Against Critics | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pananmanian-gets-andersons-place-graustarks-rider-is-back-in.html | PANANMANIAN GETS ANDERSON'S PLACE; Graustark's Rider Is Back in Race-- Exhibitionist Rated 8-5 in Trial | True | By Joe Nichols | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/japanese-exports-surpass-imports.html | JAPANESE EXPORTS SURPASS IMPORTS | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bridge-hard-tournament-grind-bears-heaviest-on-thais.html | Bridge; Hard Tournament Grind Bears Heaviest on Thais | True | By Alan Truscott | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/observer-turn-that-biological-clock-back-men.html | Observer: Turn That Biological Clock Back, Men! | True | By Russell Baker | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/in-the-nation-if-this-be-treason.html | In The Nation: If This Be Treason... | True | By Arthur Krock | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/chevy-chase-aid-assailed-by-fino.html | CHEVY CHASE AID ASSAILED BY FINO | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/council-of-europe-ministers-hear-thants-vietnam-views.html | Council of Europe Ministers Hear Thant's Vietnam Views | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/walter-malowan-is-dead-at-83-was-contract-bridge-champion.html | Walter Malowan Is Dead at 83; Was Contract Bridge Champion | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/summary-of-supreme-courts-actions-banks-contempt-criminal-law.html | Summary of Supreme Court's Actions; BANKS CONTEMPT CRIMINAL LAW EMINENT DOMAIN LABOR OBSCENITY POLL TAXES | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ray-walston-joins-comedy.html | Ray Walston Joins Comedy | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/6-britons-sail-for-america-using-route-of-vinland-map.html | 6 Britons Sail for America Using Route of Vinland Map | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-03 | 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/judge-named-in-border-suit.html | Judge Named in Border Suit | True | | 1994-03-25 | RE0000661489 | B00000275015 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/03/archives/javits-gives-up-his-demand-for-a-rights-bill-time-limit.html | Javits Gives Up His Demand For a Rights Bill Time Limit | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/wife-of-wallace-wins-in-alabama-negro-vote-heavy-standin-for.html | WIFE OF WALLACE WINS IN ALABAMA; NEGRO VOTE HEAVY; Stand-In for Husband, She Tops Total of 9 Rivals for Governor Nomination SPARKMAN EASY VICTOR Negroes Leading for Two Seats in Legislature and Three Sheriff Posts | True | By Gene Roberts Special to the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/lamont-is-facing-new-sec-charge-texas-gulf-stock-deal-cited-a-banker.html | LAMONT IS FACING NEW S.E.C. CHARGE; Texas Gulf Stock Deal Cited --Banker Defends Action New S.E.C. Charge Is Faced By Lamont in Texas Gulf Case | True | By Richard Phalon | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/pound-sterling-is-steady-here-canadian-dollar-shows-a-drop.html | Pound Sterling Is Steady Here; Canadian Dollar Shows a Drop | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/kupfermans-to-be-honored.html | Kupfermans to Be Honored | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/frenchmen-get-a-guide-to-gaping.html | Frenchmen Get a Guide To Gaping | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/chairman-of-dow-jones-wins-golden-plate-award.html | Chairman of Dow Jones Wins Golden Plate Award | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/seaplusair-lift-proposed-to-speed-war-cargo-containerships-and.html | Sea-Plus-Air Lift Proposed to Speed War Cargo; Containerships and Helicopter Cranes Would Team Up to Break Vietnam Bottleneck | True | By George Horne | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/india-urges-parley-seek-full-arms-ban.html | INDIA URGES PARLEY SEEK FULL ARMS BAN | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/crowellcollier-cites-profit-gain-a-lesson-in-indonesian-marks.html | CROWELL-COLLIER CITES PROFIT GAIN; A Lesson in Indonesian Marks Bright Meeting One Free Lesson Lockheed Aircraft Cyprus Mines Corp. Atlantic Changes Name American Chain and Cable | True | By William M. Freedman | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/calm-man-in-a-storm-herbert-brownell-man-in-the-news-a-power-at.html | Calm Man in a Storm; Herbert Brownell Man in the News A Power at Conventions 'Darn Good Schemer' | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/restraint-by-whom.html | Restraint by Whom? | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/mullin-is-upset-by-stiner-in-private-school-tennis.html | Mullin Is Upset by Stiner In Private School Tennis | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/wagner-backed-as-favorite-son-committee-behind-him-for-governor.html | WAGNER BACKED AS FAVORITE SON; Committee Behind Him for Governor, Jones Says | True | By Clayton Knowles | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/two-directors-appointed.html | Two Directors Appointed | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/trade-bridges-to-the-east.html | Trade Bridges to the East | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/alabama-negro-candidates-lead-in-2-legislative-3-sheriffs-votes.html | Alabama Negro Candidates Lead In 2 Legislative, 3 Sheriff's Votes; Registration Doubles | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/comeandsee-tours.html | Come-and-see Tours | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stock-prices-decline-on-london-market-before-presentation-of.html | Stock Prices Decline on London Market Before Presentation of Britain's Budget; BUT SHARES RISE AFTER THE CLOSE Unofficial Trading Reflects Favorable Reaction to Callaghan's Speech | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/index-of-commodity-prices-shows-01-gain-to-1106.html | Index of Commodity Prices Shows 0.1 Gain to 110.6 | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/chart-of-the-derby-trial.html | Chart of the Derby Trial | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/article-1-no-title-studebaker-wins-ruling-in-state-possibility-of.html | Article 1 -- No Title; STUDEBAKER WINS RULING IN STATE Possibility of Conflict Sait Is Killed | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/airlift-of-bomb-parts-conceded-by-pentagon.html | Airlift of Bomb Parts Conceded by Pentagon | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-studies-beating-of-youths-in-spain-protest-is-expected.html | U.S. Studies Beating Of Youths in Spain; Protest Is Expected | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/jet-lands-after-losing-wheel.html | Jet Lands After Losing Wheel | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/marichalgiants-defeats-dodgers-yields-4-hits-in-81-victory-drysdale.html | MARICHAL,GIANTS, DEFEATS DODGERS; Yields 4 Hits in 8-1 Victory --Drysdale Routed in 5th | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/secretary-is-slain-in-brooklyn-office.html | SECRETARY IS SLAIN IN BROOKLYN OFFICE | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/mrs-brachfeld-has-son.html | Mrs. Brachfeld Has Son | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/marine-midland-grace-names-new-director.html | Marine Midland Grace Names New Director | True | Fabian Bachrach | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/friedrichtenenbaum.html | Friedrich--Tenenbaum | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bonds-225million-of-new-issues-are-placed-on-market-and-reported-70.html | Bonds: $225-Million of New Issues Are Placed on Market and Reported 70% Sold; DIVERGING TRENDS SHOWN IN PRICES Dealers Cite Light Trading as Wall St. Is Affected by Balmy Mood of Spring | True | By John H. Allan | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/china-builds-highquality-car.html | China Builds High-Quality Car | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/mary-ward-78-theater-agent-and-former-actress-is-dead.html | Mary Ward, 78, Theater Agent And Former Actress, Is Dead | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/ford-finds-peril-in-social-unrest-asserts-nation-must-erase.html | FORD FINDS PERIL IN SOCIAL UNREST; Asserts Nation Must Erase Conditions That Lead to 'Anger and Frustration' | True | By Walter Rugaber Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bridge-italians-quickly-dampen-american-hopes-for-title-tide-soon.html | Bridge; Italians Quickly Dampen American Hopes for Title Tide Soon Turns | True | By Alan Truscott | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-filmmaker-keeps-balance-a-mid-spains-production-whirl-a.html | U.S. Filmmaker Keeps Balance A mid Spain's Production Whirl; A Coincidence? Hardly Spanish-Style Westerns | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/tito-and-nasser-confer.html | Tito and Nasser Confer | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/state-department-sets-up-office-of-canadian-affairs.html | State Department Sets Up Office of Canadian Affairs | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/fordham-adopts-new-trustee-plan.html | Fordham Adopts New Trustee Plan | True | Fabian Bachrach | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/mine-wounds-5-vietnamese.html | Mine Wounds 5 Vietnamese | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stokowski-in-albany-asks-legislature-to-save-met.html | Stokowski, in Albany, Asks Legislature to Save Met | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/juilliard-series-at-hunter-ended-string-quartet-plays-haydn.html | JUILLIARD SERIES AT HUNTER ENDED; String Quartet Plays Haydn, Schubert and Bartok Haydn Begins Unevenly Color Changes Are Broad | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/morhouse-called-greedy-at-trial-playboy-club-aide-tells-of.html | MORHOUSE CALLED GREEDY AT TRIAL; Playboy Club Aide Tells of Exorbitant Demands | True | By Charles Grutzner | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/newspaper-unions-bar-factfinding-and-urge-nonstop-talks-on-merger.html | Newspaper Unions Bar Fact-Finding and Urge Nonstop Talks on Merger; Powers Points to Cash | True | By Damon Stetson | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/americans-and-french-agree-on-an-inexpensive-delicacy-tripe-creole.html | Americans and French Agree on an Inexpensive Delicacy; TRIPE CREOLE | True | By Craig Claiborne | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-detains-soviet-car.html | U.S. Detains Soviet Car | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/telasign-president-quits-and-is-elected-chairman.html | Tel-A-Sign President Quits And Is Elected Chairman | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/a-new-label-linda-hackett-reflections-in-mirror.html | A New Label: Linda Hackett; Reflections in Mirror | True | By Angela Taylorthe New York Times (BY LARRY MORRIS) | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/letters-to-the-editor-of-the-times-chinas-containment.html | Letters to the Editor of The Times; China's Containment | True | ELIAS M. SCHWARZBART | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/foreign-affairs-another-enemy-within-valuable-installations.html | Foreign Affairs: Another Enemy Within; Valuable Installations | True | By C.l. Sulzberger | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/successor-choice-named-by-hoffa-he-picks-detroit-official-in-event.html | SUCCESSOR CHOICE NAMED BY HOFFA; He Picks Detroit Official in Event of Jail Term | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/foes-and-friends-of-heliport-picket-on-42d-street-two-points-of.html | Foes and Friends of Heliport Picket on 42d Street; Two Points of View Find Expression on Picket Line | True | By Murray Schumach | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/new-york-fund-drive-opens.html | New York Fund Drive Opens | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/600-attend-fete-champetre-benefit-for-fountain-house.html | 600 Attend Fete Champetre, Benefit for Fountain House | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/probation-in-draft-case.html | Probation in Draft Case | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/nato-aides-favor-shift-from-paris-council-headquarters-move-to.html | NATO AIDES FAVOR SHIFT FROM PARIS; Council Headquarters Move to London Held Likely | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/space-temperatures-studied.html | Space Temperatures Studied | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/clubowners-balk-at-authorizing-150000-for-a-players-adviser.html | Clubowners Balk at Authorizing $150,000 for a Players' Adviser | True | By Leonard Koppett | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-teams-take-big-lead-in-bermuda-yachting-week.html | U.S. Teams Take Big Lead In Bermuda Yachting Week | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bridal-planned-by-miss-lipson-1960-debutante-she-becomes-fiancee-of.html | Bridal Planned By Miss Lipson, 1960 Debutante; She Becomes Fiancee of George B. Moore, '61 Yale Graduate | True | Special to The New York TimesBradford Bachrach | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/standards-set-up-for-participation-in-state-medicare.html | Standards Set Up For Participation In State Medicare | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/air-pollution-index-visible-satellites.html | Air Pollution Index; Visible Satellites | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/markite-picks-chief.html | Markite Picks Chief | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/kennedy-is-seen-heading-a-convention-slate-must-draw-lines-power-in.html | Kennedy Is Seen Heading a Convention Slate; Must Draw Lines Power in Javits's Name | True | By Richard Witkin | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/space-radio-facing-frequency-shortage-by-end-of-decade.html | Space Radio Facing Frequency Shortage By End of Decade | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/soviet-critic-linked-to-2-jailed-writers-is-tried-read-sinyavskys.html | Soviet Critic Linked to 2 Jailed Writers Is Tried; Read Sinyavsky's Works | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/day-to-honor-kennedy.html | Day to Honor Kennedy | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stanford-liberate-the-faculty-independent-scholarship.html | Stanford: 'Liberate the Faculty; Independent Scholarship | True | By James Reston | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/indonesia-to-seek-malaysian-accord.html | INDONESIA TO SEEK MALAYSIAN ACCORD | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/metered-water-at-last.html | Metered Water at Last | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/naacp-attacks-new-police-plan-counsel-of-group-criticizes-serious.html | N.A.A.C.P. ATTACKS NEW POLICE PLAN; Counsel of Group Criticizes 'Serious Inadequacies' in Expanded Review Unit Referendum Opposed N.A.A.C.P. ATTACKS NEW POLICE PLAN Carter's Statement | True | By Peter Kihss | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/assembly-after-a-long-debate-votes-ethics-bills-slated-to-die-in.html | Assembly, After a Long Debate, Votes Ethics Bills Slated to Die in Senate | True | By John Sibley Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stocks-plummet-in-selling-wave-losses-outrace-gains-by-1014-to-228.html | STOCKS PLUMMET IN SELLING WAVE; Losses Outrace Gains by 1,014 to 228, the Widest Margin Since Feb. 1 VOLUME IS UP A MILLION Drop in Blue Chips Trims Dow by 10.18 as Glamour Stocks Also Tumble Cornsat Climbs Again Plunge in Averages STOCKS PLUMMET IN SELLING WAVE Ackley Speech G.M. Near '66 Low T.W.A. Edges Up Losses in 3 Key Groups | True | By John J. Abele | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/advertising-joint-panel-proposes-merger-of-2-groups-cooperation.html | Advertising: Joint Panel Proposes Merger of 2 Groups; Cooperation Close | True | By Walter Carlson | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/new-freshener.html | New Freshener | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/thant-urges-europeans-to-aid-poorer-lands-to-avert-disaster.html | Thant Urges Europeans to Aid Poorer Lands to Avert Disaster | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/senator-5hitter-stops-orioles-30-baltimores-winning-streak-ended-at.html | SENATOR 5-HITTER STOPS ORIOLES, 3-0; Baltimore's Winning Streak Ended at 10 by Ortega, Cox | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/braniff-reports-profit-at-record-continental-air-lines.html | BRANIFF REPORTS PROFIT AT RECORD; Continental Air Lines | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/twins-set-back-white-sox-4-to-2-versailles-gets-3run-homer-pascual.html | TWINS SET BACK WHITE SOX, 4 TO 2; Versailles Gets 3-Run Homer --Pascual Allows 4 Hits Tigers Rout Red Sox, 8-0 Angels Downs A's, 6-2 | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/daniel-f-milchman-city-safety-worker.html | DANIEL F. MILCHMAN, CITY SAFETY WORKER | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/sweden-apologizes-to-us.html | Sweden Apologizes to U.S. | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/petra-burka-skating-star-signs-professional-contract.html | Petra Burka, Skating Star, Signs Professional Contract | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/national-rifle-matches-feel-military-manpower-pinch.html | National Rifle Matches Feel Military Manpower Pinch | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/mikulas-grosz-a-violinist-returns-for-recital-here.html | Mikulas Grosz, a Violinist. Returns for Recital Here | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/oliva-named-in-paternity-suit.html | Oliva Named in Paternity Suit | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/news-of-realty-leasehold-sold-bank-gets-control-of-parcel-at-383385.html | NEWS OF REALTY: LEASEHOLD SOLD; Bank Gets Control of Parcel at 383-385 Madison Ave. | True | By Byron Porterfield | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/film-concern-gains-mgm-is-backed-on-proxy-mailing.html | Film Concern Gains; M-G-M IS BACKED ON PROXY MAILING | True | By Vincent Canby | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cocacola-company-picks-chief-executive.html | Coca-Cola Company Picks Chief Executive | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/trouble-foreseen-for-bank-measure-trouble-is-seen-for-banking-bill.html | Trouble Foreseen For Bank Measure; TROUBLE IS SEEN FOR BANKING BILL | True | By H. Erich Heinemann | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/pennsylvanian-bowls-761-to-lead-abc-in-singles.html | Pennsylvanian Bowls 761 To Lead A.B.C. in Singles | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/burroughs-upset-in-new-mexico-bid-former-governor-defeated-in.html | BURROUGHS UPSET IN NEW MEXICO BID; Former Governor Defeated in Comeback by Lusk Gary Leads in Oklaloma Indiana Renominates 9 | | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/widower-of-a-friend-given-ravels-riches.html | Widower of a Friend Given Ravel's Riches | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/spahrs-75-takes-collegiate-golf-fairleigh-senior-also-leads-team-to.html | SPAHR'S 75 TAKES COLLEGIATE GOLF; Fairleigh Senior Also Leads Team to Metropolitan Title -- Princeton Is Second Makes Only One Birdie Puerto Rico Champion | True | By Lloyd C. Millegan Special To The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/gruening-charges-pentagon-fraud-in-sale-of-surplus-pentagon-reply.html | Gruening Charges Pentagon 'Fraud' In Sale of Surplus; Pentagon Reply Put Off | True | By Felix Belair Jr. Special To The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/horace-s-ely-co-names-vice-president.html | Horace S. Ely & Co. Names Vice President | True | Blackstone-Shelburne | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/trust-suit-involving-unit-of-phelpsdodge-settled.html | Trust Suit Involving Unit Of Phelps-Dodge Settled | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/screen-the-sleeping-beauty-is-heresettings-and-costumes-jar-on.html | Screen: 'The Sleeping Beauty' Is Here;Settings and Costumes Jar on Western Eyes | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/theater-ivanov-revival-gielgud-directs-and-plays-title-role.html | Theater: 'Ivanov' Revival; Gielgud Directs and Plays Title Role | True | By Stanley Kauffmannfriedman-Abeles | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/polish-church-marks-1000-years-300000-attend-rites-in-czestochowa.html | Polish Church Marks 1,000 Years; 300,000 Attend Rites in Czestochowa-- Mood Is Calm POLISH CATHOLICS MARK MILLENNIUM Madonna Is Venerated Government Rally Nearby | True | By Henry Kamm Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/brother-antoninus-leo-78-helped-wayward-youths.html | Brother Antoninus Leo, 78, Helped Wayward Youths | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/u-s-eases-visas-for-red-delegates-to-parleys-new-policy-cuts-delays.html | U. S. Eases Visas for Red Delegates to Parleys; New Policy Cuts Delays for Prominent Leftist Visitors to Days From Weeks | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/democrats-face-a-florida-runoff-burns-will-oppose-kelly-or-high-in.html | DEMOCRATS FACE A FLORIDA RUNOFF; Burns Will Oppose Kelly or High in Governor Race Governor Attacks Rivals | True | By Martin Waldron Special To The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/canadiens-rout-wings-51-and-lead-cup-finals-by-32-beliveau-is-star.html | Canadiens Rout Wings, 5-1, and Lead Cup Finals by 3-2; BELIVEAU IS STAR ON MONTREAL ICE Paces Attack by Canadiens Against Ailing and Weary Crozier, Wings' Goalie | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/latest-signs-of-the-times.html | Latest Signs of the Times | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/districts-revised-in-maryland-case-panel-of-us-judges-alters.html | DISTRICTS REVISED IN MARYLAND CASE; Panel of U.S. Judges Alters Congressional Boundaries | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/money.html | Money | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/report-on-vaccine-for-cancer-draws-hundreds-of-pleas.html | Report on Vaccine For Cancer Draws Hundreds of Pleas | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/editor-and-writer-win-berger-awards.html | EDITOR AND WRITER WIN BERGER AWARDS | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/their-secret-is-openthey-want-to-become-governor.html | Their 'Secret' Is Open-- They Want to Become Governor | True | The New York Times (by John Orris) | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/a-rights-failure-conceded-by-us-howe-says-laws-dont-end-norths.html | A RIGHTS FAILURE CONCEDED BY U.S.; Howe Says Laws Don't End North's Ghetto Schools | True | By Fred M. Hechinger | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/ralston-greene-advance-in-rome-graebner-and-miss-heldman-also-gain.html | RALSTON, GREENE ADVANCE IN ROME; Graebner and Miss Heldman Also Gain in Tennis British West Indies Wins | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/yonkers-double-pays-only-1660-miss-carol-u-and-judys-shiloh-set-up.html | YONKERS DOUBLE PAYS ONLY $16.60; Miss Carol U and Judy's Shiloh Set Up Return | True | By Louis Effrat Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/kerin-a-dietrich-engaged-to-wed-steven-fenster-61-debutante-fiancee.html | Kerin A. Dietrich Engaged to Wed Steven Fenster; '61 Debutante Fiance of Baker Scholar at Harvard Business | True | Special to The New York TimesBradford Bachrach | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/tempers-flare-at-taxi-hearing-use-of-gypsy-cabs-backed-by-rights.html | TEMPERS FLARE AT TAXI HEARING; Use of Gypsy Cabs Backed by Rights Leaders, Fought by Industry Spokesmen Wagner Bill Vetoed Booth Is First Speaker | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/gregory-sentenced-to-5-months-in-jail.html | GREGORY SENTENCED TO 5 MONTHS IN JAIL | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/2197million-issue-sold-by-anchorage-knoxville-tenn.html | $21.97-MILLION ISSUE SOLD BY ANCHORAGE; Knoxville, Tenn. | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/amusements-for-children.html | Amusements For Children | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/upi-names-foreign-editor.html | U.P.I. Names Foreign Editor | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/paperboard-output-rose-88-in-week.html | PAPERBOARD OUTPUT ROSE 8.8% IN WEEK | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/soviet-bloc-plans-bid-to-west-europe-soviet-bloc-maps-offer-on.html | Soviet Bloc Plans Bid to West Europe; SOVIET BLOC MAPS OFFER ON EUROPE Bucharest Likely Site Timing Linked to Visit Amplified by Gromyko | True | By Peter Grose Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stouffer-to-add-interstate-hosts-will-acquire-concern-for-stock.html | STOUFFER TO ADD INTERSTATE HOSTS; Will Acquire Concern for Stock Worth $55-Million | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/india-expels-british-clergyman-seeking-an-accord-with-nagas-move.html | India Expels British Clergyman Seeking an Accord With Nagas; Move Threatens to Rupture Government's Only Link With Rebel Tribesman | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/munitions-blast-kills-7-in-india.html | Munitions Blast Kills 7 in India | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/state-rights-unit-called-partisan-but-senate-votes-to-add-2-members.html | STATE RIGHTS UNIT CALLED PARTISAN; But Senate Votes to Add 2 Members to Commission | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/victims-reeled-aloft-by-plane.html | 'Victims' Reeled Aloft by Plane | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/rb-chaffee-fiance-of-patricia-moore.html | R.B. Chaffee Fiance Of Patricia Moore | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/city-staff-policy-called-outdated-panel-urges-a-better-use-of.html | CITY STAFF POLICY CALLED OUTDATED; Panel Urges a Better Use of Executive Talent | True | By Terence Smith | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/sidelights-a-short-walk-to-the-big-board.html | Sidelights; A Short Walk to the Big Board | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-seeks-trade-of-war-prisoners-harriman-going-to-geneva-for-talk.html | U.S. SEEKS TRADE OF WAR PRISONERS; Harriman Going to Geneva for Talk With Red Cross No Sign of New Peace Move Hanoi Party to Convention | True | By Max Frankel Special To The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-and-cuba-discuss-accord-to-speed-flight-of-americans.html | U.S. and Cuba Discuss Accord To Speed Flight of Americans | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/miss-ellen-robinson-a-prospective-bride.html | Miss Ellen Robinson A Prospective Bride | True | Buzzell | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/thief-takes-300-cookies.html | Thief Takes 300 Cookies | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/direct-ghetto-aid-is-planned-by-us-funds-scheduled-for-use-in.html | DIRECT GHETTO AID IS PLANNED BY U.S.; Funds Scheduled for Use in Relieving Racial Tension DIRECT GHETTO AID IS PLANNED BY U.S. | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/east-germans-postpone-talks-with-brandt-on-visits.html | East Germans Postpone Talks With Brandt on Visits | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/greeks-jail-technician-as-spy.html | Greeks Jail Technician as Spy | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/payroll-tax-levied-by-britain-to-press-antiinflation-drive-extra.html | Payroll Tax Levied By Britain to Press Anti-Inflation Drive; Extra Tariff to End BRITISH LEVY TAX TO CURB INFLATION Effect on Service Payrolls Club of Mutual Convenience | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/australian-contingent-arrives.html | Australian Contingent Arrives | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-banknote-corp-fills-top-post.html | U.S. Banknote Corp. Fills Top Post | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/blough-is-disputed-by-steel-importers.html | BLOUGH IS DISPUTED BY STEEL IMPORTERS | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/sports-of-the-times-a-taste-of-mint-julep-in-kentucky-double.html | Sports of The Times; A Taste of Mint Julep in Kentucky Double Trouble Slings and Arrows | True | By Arthur Daley | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bar-owner-is-convicted.html | Bar Owner Is Convicted | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/army-honors-chief-nurse.html | Army Honors Chief Nurse | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/79-crews-to-race-in-sprint-regatta-record-entry-is-listed-for.html | 79 CREWS TO RACE IN SPRINT REGATTA; Record Entry Is Listed for Worcester Event May 14 | True | By Allison Danzig | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/freeman-rebuts-critics-of-policy-defends-inflation-curbs-as-farmers.html | FREEMAN REBUTS CRITICS OF POLICY; Defends Inflation Curbs as Farmers' Unrest Grows | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bristol-laboratories-trims-price-of-a-leading-antibiotic.html | Bristol Laboratories Trims Price of a Leading Antibiotic | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/49billion-is-voted-for-nasa-by-house.html | $4.9-BILLION IS VOTED FOR NASA BY HOUSE | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/dance-vanished-world-balanchine-weaves-spell-of-memory-with-revival.html | Dance: Vanished World; Balanchine Weaves Spell of Memory With Revival of 'Liebeslieder Walzer' | True | By Clive Barnes | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/readin-for-peace-held-at-harvard-antiwar-poetry-heard-at-first-of.html | READ-IN FOR PEACE HELD AT HARVARD; Antiwar Poetry Heard at First of National Series Writers Against War Walden Pond, 1963 | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/johnson-to-offer-bill-to-aid-trade-with-east-europe-seeks.html | JOHNSON TO OFFER BILL TO AID TRADE WITH EAST EUROPE; Seeks Discretionary Power for Most-Favored-Nation Policy's Extension | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/list-kept-secret.html | List Kept Secret | True | By Robert E. Tomasson | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/pennsy-is-reported-to-oppose-merger-of-n-w-and-c-o-pennsy-opposes-n.html | Pennsy Is Reported To Oppose Merger Of N.& W. and C.& O.; PENNSY OPPOSES N.& W.- C.& O. BID | True | By Robert E Bedingfield | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-fires-on-site-inside-cambodia-official-discloses-the-action.html | U.S. FIRES ON SITE INSIDE CAMBODIA; Official Discloses the Action, Taken to Halt Barrage Coming Over Border U. S. Attack on Target in Cambodia Is Disclosed 2 Vietcong Companies Smashed | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/president-will-fly-to-mnamara-rites.html | PRESIDENT WILL FLY TO M'NAMARA RITES | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/george-norris-lawyer-81-dies-libel-expert-and-counsel-of-the-times.html | GEORGE NORRIS, LAWYER, 81, DIES; Libel Expert and Counsel of The Times Retired in 1959 Advice for Complainants Handred Neediest Cases | True | The New York Times Studio | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/speculative-fever-continues-to-ease-on-american-list.html | Speculative Fever Continues to Ease On American List | True | By Alexander R. Hammer | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/president-opens-economic-review-meets-labormanagement-panel-for.html | PRESIDENT OPENS ECONOMIC REVIEW; Meets Labor-Management Panel for Stability Talks Invitation for Goldberg Views to Be Sought Textile Price Curb Sought | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/atlantic-acceptance-hearing-held-at-bedside-of-exchief.html | Atlantic Acceptance Hearing Held at Bedside of Ex-Chief | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/george-sherriff-a-tax-lawyer66-partner-in-firm-here-dies-served-as.html | GEORGE SHERRIFF, A TAX LAWYER,66; Partner in Firm Here Dies --Served in I.R.S. Aide Served in Marines Wrote 3 Pamphlets | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/kerr-is-chosen-coach-of-bulls-bianchi-named-assistant-on-new-nba.html | KERR IS CHOSEN COACH OF BULLS; Bianchi Named Assistant on New N.B.A. Team | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bartlett-files-for-primary.html | Bartlett Files for Primary | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/adenauer-hails-israels-record-at-weizmann-institute-he-calls-it.html | ADENAUER HAILS ISRAEL'S RECORD; At Weizmann Institute, He Calls It Example to All | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/2ply-tire-viewed-as-not-adequate-us-expert-is-critical-of-standard.html | 2-PLY TIRE VIEWED AS NOT 'ADEQUATE'; U.S. Expert Is Critical of Standard '66 Equipment | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/goodyear-tire-and-rubber-sets-mark-in-its-sales-and-earnings.html | Goodyear Tire and Rubber Sets Mark in Its Sales and Earnings; Sterling Drug, Inc. | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/roman-students-renew-violence-reds-said-to-exploit-clash-rightist.html | ROMAN STUDENTS RENEW VIOLENCE; Reds Said to Exploit Clash --Rightist Deputy Injured | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/food-speaks-international-language-he-liked-palanchinka-best.html | Food Speaks International Language; He Liked Palanchinka Best | True | By Enid Nemy | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/henning-koppel-follows-georg-jensen-tradition-way-of-the-future.html | Henning Koppel Follows Georg Jensen Tradition; 'Way of the Future' | True | By Rita Reif | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/alcoa-expanding-cargo-operation.html | ALCOA EXPANDING CARGO OPERATION | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/alleghany-presses-case-on-rail-stock.html | ALLEGHANY PRESSES CASE ON RAIL STOCK | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/rca-theme-a-bright-outlook-outlook-is-bright-at-rca-meeting.html | R.C.A. Theme: A Bright Outlook; OUTLOOK IS BRIGHT AT R.C.A. MEETING | True | The New York Times (by Robert Walker) | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cubs-to-train-in-scottsdale.html | Cubs to Train in Scottsdale | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/millions-willed-to-right-wingers.html | MILLIONS WILLED TO RIGHT WINGERS | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/leads-unchanged-in-womens-golf-piping-rock-somerset-hills-apawamis.html | LEADS UNCHANGED IN WOMEN'S GOLF; Piping Rock, Somerset Hills, Apawamis Win Matches | True | By Maureen Orcutt | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/fowler-depends-payments-plans-rejects-charges-that-curb-may-be.html | FOWLER DEPENDS PAYMENTS PLANS; Rejects Charges That Curb May Be Cutting Exports | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/airline-ratings-asked-of-faa-pilots-group-requests-list-on.html | AIRLINE RATINGS ASKED OF F.A.A.; Pilots' Group Requests List on Navigation Accuracy Logs Are Analyzed Pilot's Group Prodded | True | By Edward Hudson Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/books-of-the-times-the-founding-of-hong-kong-in-brilliant.html | Books of The Times; The Founding of Hong Kong in Brilliant Technicolor End Papers | True | By Orville Prescott | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cerro-profits-up-kennecotts-dip-both-copper-companies-cautious-on.html | CERRO PROFITS UP; KENNECOTT'S DIP; Both Copper Companies Cautious on Pricing | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/pirates-top-reds-on-homer-in-12th-clendenons-second-2run-belt-of.html | PIRATES TOP REDS ON HOMER IN 12TH; Clendenon's Second 2-Run Belt of Game Decides, 5-4 Braves Beat Phils in 10th | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-reshapes-command-in-south-vietnam-highechelon-staff-controls.html | U. S. Reshapes Command in South Vietnam; High-Echelon Staff Controls Forces in Each of 3 Areas Increase in Troops Leads to Formal Combat Structure Three Large Commands Major Changes Likely 1 Corps II Corps III Corps Reports of Shifts Denied | True | By R. W. Apple Jr. Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/lillian-gish-and-miss-wood-honored-for-aid-to-theater.html | Lillian Gish and Miss Wood Honored for Aid to Theater | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/television.html | Television | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/laborer-seized-in-slaying-of-his-13yearold-stepson.html | Laborer Seized in Slaying Of His 13-Year-Old Stepson | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/eisenhower-to-limit-role-in-campaigning-this-fall.html | Eisenhower to Limit Role In Campaigning This Fall | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/jacobs-to-box-dupree-again.html | Jacobs to Box DuPree Again | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/national-can-elects-new-chief-executive.html | National Can Elects New Chief Executive | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/tv-stravinskys-genius-examined-cbs-approach-accents-role-in-music.html | TV: Stravinsky's Genius Examined; C.B.S. Approach Accents Role in Music Today Composer, 83, Appears in Program on Life | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/strict-controls-on-air-pollution-voted-by-council-measure-called.html | STRICT CONTROLS ON AIR POLLUTION VOTED BY COUNCIL; Measure, Called Toughest in U.S., Curbs Use of Soft Coal and Incinerators HAILED AS FIRST STEP' Bill Is Widely Praised, but Backers Stress Need for Further Legislation Amendment Dropped City Council Approves Measure For Controls on Air Pollution Warning Issued | True | By Charles G. Bennett | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/youthful-stakes-draws-field-of-8-turniga-choice-at-aqueduct.html | YOUTHFUL STAKES DRAWS FIELD OF 8; Turniga Choice at Aqueduct Today—Fast Count Victor | True | By Michael Strauss | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/may-seek-the-repeal-of-price-system-opposed-abroad-tariffs-bargain.html | May Seek the Repeal of Price System Opposed Abroad; TARIFFS BARGAIN OFFERED BY U.S. Role of Congress Stressed | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/dodd-exsecretary-linked-to-data-leak.html | DODD EX-SECRETARY LINKED TO DATA LEAK | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/peking-says-malinovsky-lied-on-aid-to-hanoi-denies-holding-up.html | Peking Says Malinovsky Lied on Aid to Hanoi, Denies Holding Up Shipments Calling Quantity of Weapons Meager and Quality Poor | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/mrs-rathmell-gains-on-southern-links.html | MRS. RATHMELL GAINS ON SOUTHERN LINKS | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/md-moguls-have-child.html | M.D. Moguls Have Child | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/6th-cup-hockey-game-to-be-televised-here.html | 6th Cup Hockey Game To Be Televised Here | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/two-test-pilots-use-small-metal-clasp-to-save-plane-what-it-is.html | Two Test Pilots Use Small Metal Clasp to Save Plane; What It Is | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/obituary-7-no-title.html | Obituary 7 – No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/pearson-wins-test-over-security-issue-pearson-survives-confidence.html | Pearson Wins Test Over Security Issue; PEARSON SURVIVES CONFIDENCE VOTE | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/dooley-football-allamerican-heads-state-athletic-group-lawyer.html | Dooley, Football All-American, Heads State Athletic Group; Lawyer, Public Relations Man and Ex-Representative Is Krulewitch's Successor | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/luna-10-in-orbit-a-month.html | Luna 10 in Orbit a Month | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/commodities-prices-of-cocoa-futures-drift-downward-again-in-absence.html | Commodities: Prices of Cocoa Futures Drift Downward Again in Absence of News; SOYBEANS DECLINE ON PROFIT TAKING Wheat and Corn Mixed-- Copper Pattern Confused by Dispute in Congo | | By Elizabeth M. Fowler | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/100-march-at-detroit-school-protesting-principal-ouster.html | 100 March at Detroit School Protesting Principal Ouster | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/an-economic-schism-a-heretic-group-of-new-economists-splits-with.html | An Economic Schism; A Heretic Group of New Economists Splits With Government's High Priests Ackley's Posture AN EXAMINATION: ECONOMIC SCHISM Faithful Flexibility | True | By M. J. Rossant | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/professor-in-li-race.html | Professor in L.I. Race | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cardinals-chase-mgraw-in-fourth-brocks-double-key-hit-in-3run.html | CARDINALS CHASE M'GRAW IN FOURTH; Brock's Double Key Hit in 3-Run Inning--Al Jackson Is Winner in Relief Protest at Plate | True | By Joseph Durso Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/youths-lose-hair-for-ideal.html | Youths Lose Hair for Ideal | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-names-envoy-to-europe-units-france-withholds-approval-in.html | U.S. NAMES ENVOY TO EUROPE UNITS; France Withholds Approval in Protocol Dispute | True | By Edward Cowan Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/8-holly-bushes-planted-on-roof-of-white-house.html | 8 Holly Bushes Planted On Roof of White House | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/rev-dj-kavanagh-of-villanovau-79.html | REV. D.J. KAVANAGH OF VILLANOVAU., 79 | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/newauto-sales-declined-in-april-all-four-major-producers-shared-in.html | NEW-AUTO SALES DECLINED IN APRIL; All Four Major Producers Shared in Drop, but G.M. Surges in Last 10 Days | True | By William D. Smith | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/port-body-to-seek-20million-aid-harbor-improvement-funds-to-be.html | PORT BODY TO SEEK $20-MILLION AID; Harbor Improvement Funds to Be Asked of Congress | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/moors-trial-defendant-denies-helping-in-slaying-she-shows-no.html | Moors Trial Defendant Denies Helping in Slaying She Shows No Emotion | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/police-resolution-adopted.html | Police Resolution Adopted | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/coil-named-to-piston-post.html | Coil Named to Piston Post | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/senators-press-watchdog-issue-floor-debate-likely-on-plan-to-expand.html | SENATORS PRESS 'WATCHDOG' ISSUE; Floor Debate Likely on Plan to Expand C.I.A. Panel Russell Seen Confident Powell Plans Inquiry Stanford Pact Opposed | | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/level-of-gold-and-currency-declines-to-l257000000.html | Level of Gold and Currency Declines to L257,000,000 | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/exhibitionist-enhances-derby-chances-by-winning-trial-by-three.html | Exhibitionist Enhances Derby Chances by Winning Trial by Three Lengths; FAVORITE SCORES OVER DUC D'CLAIR Williamston Kid Is Third --Belmonte Guides Victor at Churchill Downs | | By Joe Nichols Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/2-midget-submarines-launched-first-of-a-fleet-for-use-of-science-a.html | 2 Midget Submarines Launched, First of a Fleet for Use of Science; A Pair of Midget Submarines Get Their First Taste of Salt Water | True | By John C. Devlin Special To the New York Timesthe New York Times (BY PATRICK A. BURNS) | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/liberals-support-hentel-in-queens-wilson-gets-endorsement-for.html | LIBERALS SUPPORT HENTEL IN QUEENS; Wilson Gets Endorsement for Congress in 17th | True | By Thomas P. Ronan | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/rev-alan-c-don-81-chaplain-to-queen.html | REV. ALAN C. DON, 81, CHAPLAIN TO QUEEN | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/witnesses-tell-of-jail-bribery-former-inmate-and-bar-girl-testify.html | WITNESSES TELL OF JAIL BRIBERY; Former Inmate and Bar Girl Testify Against Hudson County Warden | True | By Philip H. Dougherty | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/beer-that-made-milwaukee-pale-happenings-barred-after-nude-scene-in.html | BEER THAT MADE MILWAUKEE PALE; 'Happenings' Barred After Nude Scene in Center | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/astros-rout-cubs-with-homers-102.html | ASTROS ROUT CUBS WITH HOMERS, 10-2 | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/israeli-letter-to-un-council-defends-2-raids-on-jordan.html | Israeli Letter to U.N. Council Defends 2 Raids on Jordan | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/swedish-american-line-names-chief-executive.html | Swedish American Line Names Chief Executive | True | Pach Bros. | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/pan-am-profit-gets-off-ground-first-black-ink-for-quarter-since-56.html | Pan Am Profit Gets Off Ground; First Black Ink for Quarter Since '56 | True | The New York Times (by Edward Hausner) | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/voter-league-aim-embroils-parley-women-question-the-extent-of-2year.html | VOTER LEAGUE AIM EMBROILS PARLEY; Women Question the Extent of 2-Year Study Plan | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/lindsay-seeks-vote-on-offtrack-betting-lindsay-submits-offtrack.html | Lindsay Seeks Vote On Offtrack Betting; Lindsay Submits Offtrack Betting Plan to Albany | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/law-for-cleaner-air.html | Law for Cleaner Air | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/carborundum-co-elects.html | Carborundum Co. Elects | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/2-senators-propose-panel-to-restudy-china-policy-they-urge-johnson.html | 2 Senators Propose Panel to Restudy China Policy; They Urge Johnson to Name Blue-Ribbon Commission Speeches by Edward Kennedy and McGovern Win Praise Two Eisenhowers Suggested Finds Reform Ignored Move Toward Liberals Warns of Rebuff by Peking | True | By Tom Wicker Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/senator-confers-in-paris.html | Senator Confers in Paris | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/gimbels-will-present-indian-crafts-shop.html | Gimbels Will Present Indian Crafts Shop | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/admitted-by-high-court.html | Admitted by High Court | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/excerpts-from-fords-talk-in-detroit.html | Excerpts From Ford's Talk in Detroit | True | Special to The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/wood-field-and-stream-safest-system-for-trout-fishermen-is-to-use.html | Wood, Field and Stream; Safest System for Trout Fishermen Is to Use Tried and True Flies | True | By Oscar Godbout | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cbs-is-planning-tv-play-specials-lists-dramas-by-miller-and.html | C.B.S. IS PLANNING TV PLAY SPECIALS; Lists Dramas by Miller and Williams for Next Season | True | By Val Adams | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/no-delay-on-city-reform.html | No Delay on City Reform | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/house-panel-defies-johnson-on-military-budget.html | House Panel Defies Johnson on Military Budget | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cleveland-moves-into-league-lead-victory-on-4hitter-is-12th-in-13.html | CLEVELAND MOVES INTO LEAGUE LEAD; Victory, on 4-Hitter, Is 12th in 13 Games--Azcue Bats In Whitfield in 7th Whitfield Defensive Star Just a Long Foul | True | By Gordon S. White Jr.the New York Times (BY LARRY MORRIS) | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/gould-named-stanford-coach.html | Gould Named Stanford Coach | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/mexican-medical-students-overwhelm-young-strikers.html | Mexican Medical Students Overwhelm Young Strikers | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/transport-groups-urge-agency-curb-they-say-new-department-should.html | TRANSPORT GROUPS URGE AGENCY CURB; They Say New Department Should Not Be Too Strong Sees Merit in Plan | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/swiss-physician-heads-who.html | Swiss Physician Heads W.H.O. | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/book-and-display-on-stevenson-include-photographs-by-his-son.html | Book and Display on Stevenson Include Photographs by His Son | True | By Harry Gilroy | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/booksauthors-western-history-prize.html | Books--Authors; Western History Prize | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/twa-stock-sold-in-just-an-hour-566million-shareholding-priced-at-86.html | T.W.A. STOCK SOLD IN JUST AN HOUR; $566-Million Shareholding Priced at $86 a Share Stock Advances T.W.A. STOCK SOLD IN JUST AN HOUR Exceeded by Ford Boeing Company Pneumo Dynamics Corp. Associated Coca-Cola | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/japanese-desire-to-rearm-grows-chinese-nuclear-test-plans-spur.html | JAPANESE DESIRE TO REARM GROWS; Chinese Nuclear Test Plans Spur Shift in Sentiment | True | By Robert Trumbull Special to the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/lodge-in-us-to-rest-before-seeing-johnson.html | Lodge, in U.S., to Rest Before Seeing Johnson | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/school-will-gain-from-art-show-opening-monday-the-friends-of.html | School Will Gain From Art Show Opening Monday; The Friends of Everett to Meet at Reception in Burgos Galleries | True | Geraldine Shephard | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/indicted-lawyer-keeps-sla-role-man-named-in-bribery-case-still.html | INDICTED LAWYER KEEPS S.L.A. ROLE; Man Named in Bribery Case Still Representing Clients | True | By Sidney E. Zion | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/ohio-democrats-nominate-reams-state-senator-will-oppose-gov-rhodes.html | OHIO DEMOCRATS NOMINATE REAMS; State Senator Will Oppose Gov. Rhodes in the Fall Voting Is Light Conservative Ahead Negro Trails in Ohio | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bert-lahr-signed-for-role-in-birds-to-do-aristophanes-comedy-in.html | BERT LAHR SIGNED FOR ROLE IN 'BIRDS'; To Do Aristophanes Comedy in Michigan This Summer | True | By Sam Zolotow | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/blood-cell-tests-aid-aging-study-device-to-measure-fragility-is.html | BLOOD CELL TESTS AID AGING STUDY; Device to Measure Fragility Is Described by Israeli Individual Variations Heart Patient Study | True | By Harold M.schmeck Jr. | 1994-03-25 | RE0000661491 | B00000275017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/buckrum-to-drive-arciero-car-in-indianapolis-500mile-race-about.html | Buckrum to Drive Arciero Car In Indianapolis 500-Mile Race; About Motorcar Sports | True | By Frank M. Blunk | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-04 | 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bishops-role-key-for-protestants-authority-to-name-pastors-at-issue.html | BISHOP'S ROLE KEY FOR PROTESTANTS; Authority to Name Pastors at Issue in Merger Talks | True | By Edward B. Fiske Special To The New York Times | 1994-03-25 | RE0000661491 | B00000275017 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/air-force-assignments-announced-by-johnson.html | Air Force Assignments Announced by Johnson | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/tight-security-is-imposed-for-student-draft-tests-could-improve.html | Tight Security Is Imposed for Student Draft Tests; Could Improve Chances Can Examine Files | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/medal-for-spellmans-anniversary.html | Medal for Spellman's Anniversary | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pennsy-outlines-fasttrain-plans-new-yorkwashington-run-of-less-than.html | PENNSY OUTLINES FAST-TRAIN PLANS; New York-Washington Run of Less Than 3 Hours to Begin in October, 1967 150 M.P.H. SPEEDS DUE U.S. Signs Pact to Advance $9.6-Million for Tests-- New Cars to Be Built | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/central-stockholders-to-vote-on-plan-for-pennsy-merger-central.html | Central Stockholders to Vote On Plan for Pennsy Merger; CENTRAL HOLDERS TO ACT ON MERGER Road 'Depression-Proof' Western Roads Study Ruling | True | By Robert E. Bedingfield Special To the New York Timeswraphoto of the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bar-committee-supports-us-position-in-vietnam.html | Bar Committee Supports U.S. Position in Vietnam | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/garbage-grinder-becomes-an-issue-pig-is-supplement.html | Garbage Grinder Becomes an Issue; Pig Is Supplement | True | By Charles G. Bennett | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/20million-issue-sold-by-cleveland.html | $20-MILLION ISSUE SOLD BY CLEVELAND | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/students-clash-in-naples.html | Students Clash in Naples | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/license-expiration-cancels-a-concert.html | LICENSE EXPIRATION CANCELS A CONCERT | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/envoy-to-poland-to-consult-in-us-gronouski-to-see-johnson-on-trade.html | ENVOY TO POLAND TO CONSULT IN U.S.; Gronouski to See Johnson on Trade and China Considers Move Timely Will Return by May 25 | True | By Henry Kamm Special To The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/spanish-filmmakers-are-bitter-fear-foreign-influx-and-tight.html | Spanish Filmmakers Are Bitter; Fear Foreign Influx and Tight Controls Retard Growth Subsidies are Generous Bunuel an Exception But Directors Persist | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/religionists-seek-a-meeting-ground-50-scholars-at-princeton-pursue.html | RELIGIONISTS SEEK A MEETING GROUND; 50 Scholars at Princeton Pursue Understanding Search for Understanding Untenable View | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/thomas-f-fagan-69-of-brokerage-house.html | THOMAS F. FAGAN, 69, OF BROKERAGE HOUSE | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/protest-at-buffalo-ends.html | Protest at Buffalo Ends | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/rhodes-emerges-as-ohio-favorite-81-primary-margin-spurs-governors.html | RHODES EMERGES AS OHIO FAVORITE; 8-1 Primary Margin Spurs Governor's Re-election Bid 'Upsurge of Republicanism' Feighan Leads Sweeney | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/man-65-beaten-to-death.html | Man, 65, Beaten to Death | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/miner-killed-in-slide.html | Miner Killed in Slide | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/economists-see-impact.html | Economists See Impact | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/chemical-talks-recessed.html | Chemical Talks Recessed | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/white-house-seeks-portraits-of-john-adams-and-madison.html | White House Seeks Portraits Of John Adams and Madison | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/jews-memorial-shakes-adenauer-he-visits-jerusalem-shrine-to-6.html | JEWS MEMORIAL SHAKES ADENAUER; He Visits Jerusalem Shrine to 6 Million Slain by Nazis | True | By James Feron Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/3-companies-name-new-chiefs-revlon-selects-a-new-president.html | 3 Companies Name New Chiefs; REVLON SELECTS A NEW PRESIDENT | True | Fabian Bachrach | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/park-is-blamed-in-capital-riot-citizens-group-reports-on-easter.html | PARK IS BLAMED IN CAPITAL RIOT; Citizens' Group Reports on Easter Monday Outbreak | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/law-group-will-sue-to-bar-mrs-wallace.html | LAW GROUP WILL SUE TO BAR MRS. WALLACE | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/two-regional-track-meets-next-week-draw-800-men.html | Two Regional Track Meets Next Week Draw 800 Men | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bill-to-aid-banks-voted-in-albany-senate-approves-it-after-close.html | BILL TO AID BANKS VOTED IN ALBANY; Senate Approves It After Close Assembly Margin | True | By Richard L Madden Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/katzenbach-asks-housing-bias-ban-calls-new-civil-rights-bill.html | KATZENBACH ASKS HOUSING BIAS BAN; Calls New Civil Rights Bill Constitutional—Will Seek to Win Dirksen's Support Has Had a Key Role KATZENBACH ASKS HOUSING BIAS BAN 'Problems of Racial Injustice' 'A National Necessity' | True | By John Herbers Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pentagon-denies-waste-in-disposal-of-surplus-items-pentagon-denies.html | Pentagon Denies Waste in Disposal Of Surplus Items; PENTAGON DENIES CHARGE OF WASTE | True | By Benjamin Welles Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/us-senator-meets-de-gaulle.html | U.S. Senator Meets de Gaulle | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/air-force-sued-over-chickens.html | Air Force Sued Over Chickens | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bonn-may-ease-press-curb.html | Bonn May Ease Press Curb | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-twist-fatality-held-part-of-job-state-compensation-given-in.html | A TWIST FATALITY HELD PART OF JOB; State Compensation Given in Office Party Death Reason for Decision A TWIST FATALITY HELD PART OF JOB | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/guild-talks-go-on-with-scant-gains-both-sides-appear-to-await-new.html | GUILD TALKS GO ON WITH SCANT GAINS; Both Sides Appear to Await New Move by Mayor | True | By Damon Stetson | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/yale-to-present-aeschylus-play-prometheus-bound-to-use-new-lowell.html | YALE TO PRESENT AESCHYLUS PLAY; 'Prometheus Bound' to Use New Lowell Translation Box Office to Open | True | By Sam Zolotow | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mal-verne-elects-school-plan-foes-backs-neighborhood-policy-vote-in.html | MAL VERNE ELECTS SCHOOL PLAN FOES; Backs Neighborhood Policy -- Vote in Other Areas | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-correction.html | A Correction | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pentagon-reissues-credit-change-rule.html | PENTAGON REISSUES CREDIT CHANGE RULE | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/ho-chi-minh-trail-hit-again-by-b52s.html | HO CHI MINH TRAIL HIT AGAIN BY B-52'S | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/commodities-price-of-may-potato-futures-contract-dips-sharply-in.html | Commodities: Price of May Potato Futures Contract Dips Sharply in Active Trading; RUMOR DEPRESSES COCOA QUOTATION Trade Unable to Confirm Talk of a Cut in Size of the Chocolate Bar | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/copy-of-eliots-algonquin-bible-brings-43000-at-auction-here.html | Copy of Eliot's Algonquin Bible Brings $43,000 at Auction Here | True | By Sanka Knox | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/lebanese-protest-closing-of-us-language-center.html | Lebanese Protest Closing Of U.S. Language Center | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/marijuana-paper-stirs-dobbs-ferry-student-distribution-was.html | MARIJUANA PAPER STIRS DOBBS FERRY; Student Distribution Was Sanctioned by Officials | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/university-issue-growing-in-spain-67-barcelona-professors-called-by.html | UNIVERSITY ISSUE GROWING IN SPAIN; 67 Barcelona Professors Called by Inquiry | True | By Tad Szulc Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/rollsroyce-latches-criticized-by-nader-nader-criticizes-rollsroyce.html | Rolls-Royce Latches Criticized by Nader; Nader Criticizes Rolls-Royce Latches | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/suit-filed-in-air-death.html | Suit Filed in Air Death | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/prisoner-says-his-phone-bills-made-jersey-city-warden-y-ell-wanted.html | Prisoner Says His Phone Bills Made Jersey City Warden Yell; 'Wanted to Shake Hands' | True | By Philip H. Dougherty | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/in-the-nation-a-day-of-reckoning-postponed-a-political-dilemma-64.html | In The Nation; A Day of Reckoning Postponed A Political Dilemma '64 Presidential Campaign Indivisible Civil Rights | True | By Arthur Krock | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/governor-plans-own-strike-bill-condonwadlin-substitute-would.html | GOVERNOR PLANS OWN STRIKE BILL; Condon-Wadlin Substitute Would Penalize Unions-- Faces Assembly Fight | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/diocese-costs-set-record.html | Diocese Costs Set Record | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mansfield-honored-by-mexico.html | Mansfield Honored by Mexico | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/clupak-official-named-roger-peet-president.html | Clupak Official Named Roger Peet President | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/sec-shifts-plan-on-brokers-data-offers-compromise-on-full.html | S.E.C. SHIFTS PLAN ON BROKERS' DATA; Offers Compromise on Full Disclosure That Would Leave Firms Unnamed Condition on Identities Ames Urges Fast Disclosure | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/british-pound-shows-a-decline-canadian-dollar-registers-gain.html | British Pound Shows a Decline; Canadian Dollar Registers Gain | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-halfmillion-whites-left-city-from-19601964-figures-show-flight-to.html | A Half-Million Whites Left City From 1960-1964, Figures Show; Flight to the Suburbs Probable Increase 7 Per Cent Drop in the Bronx | True | By Will Lissner | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/william-e-hill-76-exinsurance-aide.html | WILLIAM E. HILL, 76, EX-INSURANCE AIDE | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/kentuckys-governor-wants-wife-at-home.html | Kentucky's Governor Wants Wife at Home | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/fifth-avenue-frontier-style-international-pastries.html | Fifth Avenue, Frontier Style; International Pastries | True | By Marylin Bender Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mets-turn-back-cards-80-as-hamilton-hurls-onehitter-met.html | Mets Turn Back Cards, 8-0, As Hamilton Hurls One-Hitter; Met Performance Divine | True | By Joseph Durso Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cashin-warming-up-for-fall-no-apology-for-knees.html | Cashin: Warming Up for Fall; No Apology for Knees | True | By Bernadine Morris | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/john-barnwell-exva-aide-dies-tuberculosis-unit-director-studied.html | JOHN BARNWELL, EX-V.A. AIDE, DIES; Tuberculosis Unit Director Studied Streptomycin | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/canadiens-choice-to-keep-trophy-victory-over-wings-tonight-would.html | CANADIENS CHOICE TO KEEP TROPHY; Victory Over Wings Tonight Would End Hockey Series | True | By Gerald Eskenazi Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/johnson-attends-mnamaras-rites-flies-to-detroit-at-head-of.html | JOHNSON ATTENDS M'NAMARA'S RITES; Flies to Detroit at Head of Congressional Party 7,000 Wait for President Griffin Favored for Post | True | Special to The New York TimesDETROIT, May 4--President Johnson and 20 Congressional leaders flew here today for the funeral of Senator Patrick V. McNamara. | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/martin-urges-a-tax-rise-in-a-break-with-johnson-tax-rise-is-urged.html | Martin Urges a Tax Rise In a Break With Johnson; TAX RISE IS URGED BY RESERVE CHIEF | True | By H. Erich Heinemann | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hoover-defends-inquiry-by-fbi-at-wesleyan-sends-sharp-reply-to.html | Hoover Defends Inquiry by F.B.I. at Wesleyan; Sends Sharp Reply to Protest by Student Committee | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/200-high-school-pupils-protest-teacher-dismissals.html | 200 High School Pupils Protest Teacher Dismissals | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/vietnamese-gets-us-silver-star-private-saved-life-of-new-jersey.html | VIETNAMESE GETS U.S. SILVER STAR; Private Saved Life of New Jersey Soldier in Battle | True | By R.w. Apple Jr. Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/britain-to-raise-pay-of-doctors-in-health-service-seeks-to-subdue.html | Britain to Raise Pay of Doctors in Health Service; Seeks to Subdue Resentment Among Practitioners Increases Will Be as High as One-Third of Salary Doctors' Average Earnings The Increases for Dentists Size of Raise Questioned | True | By Anthony Lewis Special to The New York Timescamera Press-Pix | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/stocks-edge-up-on-london-board-but-prices-at-close-trail-top-levels.html | STOCKS EDGE UP ON LONDON BOARD; But Prices at Close Trail Top Levels of Session | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/space-awards-winner-named.html | Space Awards Winner Named | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/screen-2-that-just-missthe-money-trap-and-7-women-shown.html | Screen: 2 That Just Miss;'The Money Trap' and '7 Women' Shown | True | By Howard Thompson | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/greyhound-lifts-income-295-and-revenues-by-77-in-first-quarter.html | Greyhound Lifts Income 29.5% and Revenues by 7.7% in First Quarter; Canteen Corporation | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/makers-of-apparel-push-for-changes-in-military-orders-committee.html | Makers of Apparel Push for Changes In Military Orders; Committee Planned | True | By Leonard Sloane | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/soviet-official-in-tanzania.html | Soviet Official in Tanzania | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/an-elegant-luncheon-honors-new-monument-to-gastronomy-an.html | An Elegant Luncheon Honors New Monument to Gastronomy; An Immaculately Kept Home | True | By Craig Claiborne Special To The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/walter-o-lincoln-teacher-at-insurance-college-83.html | Walter O. Lincoln, Teacher At Insurance College, 83 | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/weather-balloon-circles-the-earth-3-times-and-is-still-aloft.html | Weather Balloon Circles the Earth 3 Times and Is Still Aloft | True | By Walter Sullivan | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/britishvenezuela-talks-set.html | British-Venezuela Talks Set | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/navy-identifies-victims.html | Navy Identifies Victims | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/italian-magazine-quotes-guevara-in-an-interview.html | Italian Magazine Quotes Guevara in an Interview | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/florida-runoff-a-repeat-of-64-burns-vs-high-for-governorship.html | Florida Runoff a Repeat of '64: Burns vs. High for Governorship; Governor Confers An 'Ultra-Liberal' | True | By Martin Waldron Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mrs-clay-gains-in-southern-golf-upsets-tish-pruess-3-and-1-to-reach.html | MRS. CLAY GAINS IN SOUTHERN GOLF; Upsets Tish Pruess, 3 and 1, to Reach Quarter-Finals | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/army-and-air-guard-units-open-huge-drive-for-blood.html | Army and Air Guard Units Open Huge Drive for Blood | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/new-mink-brings-1100-a-skin-bid-comes-at-close-of-lively-auction.html | New Mink Brings $1,100 a Skin; Bid Comes at Close of Lively Auction for Dark Pelts | True | By Herbert Koshetz the New York Times (BY CARL T. GOSSETT JR.) | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bookmakers-lose-appeal-on-terms-separate-sentences-upheld-for.html | BOOKMAKERS LOSE APPEAL ON TERMS; Separate Sentences Upheld for Balking Jury Inquiry Excerpt from Opinion | True | By Edward Ranzal | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/3-from-area-die-in-vietnam.html | 3 From Area Die in Vietnam | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/crosscurrents-in-alabama.html | Crosscurrents in Alabama | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/angola-rebellion-now-waning-spurring-portuguese-to-reforms-aid-in.html | Angola Rebellion, Now Waning, Spurring Portuguese to Reforms; Aid in Industry and Education Increases-- Other Nations' Aid Called a Threat | True | By Drew Middleton Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pakistan-launches-ship.html | Pakistan Launches Ship | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/television.html | Television | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/trade-bloc-urged-to-step-up-its-aid-common-market-is-advised-to.html | TRADE BLOC URGED TO STEP UP ITS AID; Common Market Is Advised to Help Poorer Lands | True | By Edward Cowan Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/3-couturiers-perform-2minute-magic-at-heart-of-america-ball-and.html | 3 Couturiers Perform 2-Minute Magic at Heart of America Ball; And Voila! 3 Girls Are Swathed in Chic Gowns Mrs. Russell Is Chairman | True | By Ruth Robinson the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/merger-plan-ended-chase-drops-bid-for-liberty-bank-comment-from.html | Merger Plan Ended; CHASE DROPS BID FOR LIBERTY BANK Comment from Irving Trust A Long Effort | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/market-retreat-rides-over-rally-dow-closes-with-a-loss-of-691-at.html | MARKET RETREAT RIDES OVER RALLY; Dow Closes With a Loss of 6.91, at 914.86, After Test of 1966 Low at 909.18 858 ISSUES DIP, 357 RISE Ticker Tape Lags During Late Recovery Attempt—Volume Is 9.74 Million Rebound From Lows Declines Dominate MARKET RETREAT RIDES OVER RALLY Amrada Declines T.W.A. Shows Loss | True | By John J. Abele | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/suffolk-civic-group-backs-four-reapportioning-plans.html | Suffolk Civic Group Backs Four Reapportioning Plans | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/house-stays-bill-to-ease-pickering-powells-opposition-causes.html | HOUSE STAYS BILL TO EASE PICKETING; Powell's Opposition Causes Another Defeat for Labor | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/publisher-turns-new-clean-leaf-girodias-quits-paris-for-freer-air.html | PUBLISHER TURNS NEW (CLEAN) LEAF; Girodias Quits Paris for Freer Air of London | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/sports-of-the-times-on-the-dawn-patrol-the-hawaiian-influence.html | Sports of The Times; On the Dawn Patrol The Hawaiian Influence Marvel of Consistency | True | By Arthur Daley | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/electricity-output-rose-91-in-week.html | ELECTRICITY OUTPUT ROSE 9.1% IN WEEK | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hein-named-official-of-football-league.html | Hein Named Official Of Football League | True | The New York Times, 1938 | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/21-americans-believed-dead-in-vietnam-copter-crash.html | 21 Americans Believed Dead In Vietnam Copter Crash | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/childrens-services.html | Children's Services | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/darrid-named-by-mca-to-head-literary-division.html | Darrid Named by M.C.A. To Head Literary Division | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pan-am-officials-urge-new-routes-cab-hears-plan-would-cut-us.html | PAN AM OFFICIALS URGE NEW ROUTES; C.A.B. Hears Plan Would Cut U.S. Payments Deficit | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/walter-sternberg-is-dead-at-60-exofficer-of-national-airlines-was.html | Walter Sternberg Is Dead at 60; Ex-Officer of National Airlines; Was Credited With Making Miami a Year-Round Resort --Also With Matson Line | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/price-of-lead-cut-by-1-cent-a-pound-step-by-american-smelting-laid.html | PRICE OF LEAD CUT BY 1 CENT A POUND; Step by American Smelting Laid to Trend in Europe | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/letters-to-the-editor-of-the-times-check-on-cia.html | Letters to the Editor of The Times; Check on C.I.A. | True | HARRY HOWE RANSOM | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/new-overhaul-date-shifts-sailings-of-united-states.html | New Overhaul Date Shifts Sailings of United States | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/braves-send-hippauf-to-minors.html | Braves Send Hippauf to Minors | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-cavalry-charge-looms-in-derby-rain-rain-stay-away-hope-for-abes.html | A Cavalry Charge Looms in Derby; Rain, Rain, Stay Away Hope for Abe's Hope | True | By Joe Nichols Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/doctors-are-asked-to-destroy-samples-of-pfizers-drugs.html | Doctors Are Asked To Destroy Samples Of Pfizer's Drugs | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/playboy-decision-on-bribe-recounted-no-place-to-go-told-about.html | Playboy Decision on 'Bribe' Recounted; 'No Place To Go' Told About Subpoena | True | By Charles Grutzner | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obstetricians-install-chief.html | Obstetricians Install Chief | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/advertising-hugh-downs-on-tv-silliness-people-accounts.html | Advertising: Hugh Downs on TV 'Silliness'; People Accounts | True | By Walter Carlson | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/customs-patent-court.html | Customs-Patent Court | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/3-of-5-boys-aboard-lost-as-boat-capsizes-in-sound.html | 3 of 5 Boys Aboard Lost As Boat Capsizes in Sound | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mine-board-gets-extension.html | Mine Board Gets Extension | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/books-of-the-times-two-generations-this-side-of-queen-victoria.html | Books of The Times; Two Generations This Side of Queen Victoria Alike--And Different End Papers | True | By Charles Poore | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-districting-bill-vetoed-by-chafee.html | A DISTRICTING BILL VETOED BY CHAFEE | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/guatemala-terrorists-shoot-presidential-aide-and-son.html | Guatemala Terrorists Shoot Presidential Aide and Son | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mayor-renames-garrison-to-the-board-of-education.html | Mayor Renames Garrison To the Board of Education | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/split-negro-vote-in-alabama-eases-fears-of-whites-division-in-local.html | SPLIT NEGRO VOTE IN ALABAMA EASES FEARS OF WHITES; Division in Local Contests Is Noted Despite Bloc Action Against Mrs. Wallace CLARK RACE IS IN DOUBT Selma Sheriff May Lose to Baker-- Ballot Counting Is Slowed by Inexperience Disclaimer Issued Split Negro Vote Eases White Fears Despite Bloc Action Against Mrs. Wallace ALABAMA DOUBTS BUCK TAKEOVER Selma Sheriff May Lose to Baker--Ballot Counting Slowed by Inexperience Negro Turnout Heavy Formal Complaint Set | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/deutsch-is-taking-institute-to-nyu-pioneer-of-head-start-will-aid.html | DEUTSCH IS TAKING INSTITUTE TO N.Y.U.; Pioneer of Head Start Will Aid Extensive Research | True | By Fred M. Hechinger | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/administrator-named.html | Administrator Named | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/fiat-to-build-plant-in-soviet-to-produce-2000-autos-a-day-fiat-will.html | Fiat to Build Plant In Soviet to Produce 2,000 Autos a Day; FIAT WILL BUILD BIG SOVIET PLANT | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/japan-increases-steel-exports-31.html | JAPAN INCREASES STEEL EXPORTS 31% | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cottage-school-to-gain-from-leagues-dinner.html | Cottage School to Gain From League's Dinner | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/wood-field-and-stream-salt-water-anglers-go-after-sailfish-in-the.html | Wood, Field and Stream; Salt Water Anglers Go After Sailfish in the Manner of Hunters on Safari | True | By Oscar Godbout | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/weekend-in-texas-for-johnson.html | Weekend in Texas for Johnson | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/parley-in-washington.html | Parley in Washington | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/late-rally-fails-to-bolster-issues-on-american-list.html | Late Rally Fails To Bolster Issues On American List | True | By Alexander R. Hammer | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hard-sledding-for-ethics.html | Hard Sledding for Ethics | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/4-cities-granted-aid-for-centers-weaver-hails-first-action-on.html | 4 CITIES GRANTED AID FOR CENTERS; Weaver Hails First Action on Neighborhood Facilities | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/algiers-office-relays-mail-to-gis-held-by-vietcong.html | Algiers Office Relays Mail to G.I.'s Held by Vietcong | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/two-jockeys-are-injured-in-golden-gate-fields-spill.html | Two Jockeys Are Injured In Golden Gate Fields Spill | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/katzenbach-and-rights-leaders-laud-negro-voting-in-alabama-impact.html | Katzenbach and Rights Leaders Laud Negro Voting in Alabama; Impact Is Weighed | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/fischer-red-lawyer-convicted-of-conspiracy-in-south-africa-80page.html | Fischer, Red Lawyer, Convicted Of Conspiracy in South Africa; 80-Page Judgment Finds Him Guilty on 15 Counts--Sentencing Monday Subject of a Manhunt | True | Special to The New York TimesCamera Press-Pix | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/3-concerns-file-offerings-of-stock-with-the-sec.html | 3 Concerns File Offerings Of Stock With the S.E.C. | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/knitgoods-makers-cite-gains-for-65.html | KNIT-GOODS MAKERS CITE GAINS FOR '65 | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/french-and-chinese-to-discuss-air-link.html | FRENCH AND CHINESE TO DISCUSS AIR LINK | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/grace-church-lists-annual-benefit-fair.html | Grace Church Lists Annual Benefit Fair | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/revolt-broadens-on-dockers-rules-scotto-says-brooklyn-men-join.html | REVOLT BROADENS ON DOCKERS RULES; Scotto Says Brooklyn Men Join Fight on Sling Units Scotto Follows Suit Chop in Regretful | True | By George Horne | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/latins-are-at-odds-on-atomfree-zone.html | LATINS ARE AT ODDS ON ATOM-FREE ZONE | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/booksauthors-gops-vicissitudes-blood-money-indian-turmoil-american.html | Books--Authors; G.O.P.'s Vicissitudes Blood Money Indian Turmoil American Writing on the Crash | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/president-names-recreation-units-laurance-rockefeller-heads.html | PRESIDENT NAMES RECREATION UNITS; Laurance Rockefeller Heads Citizens Advisory Group | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/terms-suggested-in-crew-dispute-panel-offers-solution-for-new.html | TERMS SUGGESTED IN CREW DISPUTE; Panel Offers Solution for New Automated Vessels Suggestions Made | True | By Werner Bamberger | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/darien-approves-budget.html | Darien Approves Budget | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/manhasset-team-takes-sailing-cup-scores-4th-victory-in-row-over.html | MANHASSET TEAM TAKES SAILING CUP; Scores 4th Victory in Row Over Bermuda Hosts | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/old-film-comedies-revived.html | Old Film Comedies Revived | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/state-trooper-slain-on-the-jersey-pike-brooklyn-man-held.html | State Trooper Slain On the Jersey Pike; Brooklyn Man Held | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/rail-safety-may-again-become-public-issue-in-fireman-dispute-more.html | Rail Safety May Again Become Public Issue in Firemen Dispute; More Strikes Possible | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/world-arms-parley-termed-topic-of-nassertito-talks.html | World Arms Parley Termed Topic of Nasser-Tito Talks | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/de-gaulle-assures-latins-atom-tests-wont-do-harm.html | De Gaulle Assures Latins Atom Tests Won't Do Harm | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/johnson-counters-fulbright-on-power.html | Johnson Counters Fulbright on Power' | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/poverty-program-to-open.html | Poverty Program to Open | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/rain-curtails-cricket.html | Rain Curtails Cricket | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/airline-debate-recessed-again-faa-asking-for-more-data-to-forward.html | Airline Debate Recessed Again; F.A.A. Asking for More Data; To Forward Request | True | By Edward Hudson | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cabbies-aid-sought.html | Cabbies' Aid Sought | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/textile-men-plan-standard-labels-board-president-named-by-harlem.html | TEXTILE MEN PLAN STANDARD LABELS; Board President Named By Harlem Child Group | True | Special to The New York TimesThe New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/traffic-deaths-total-10710-for-first-3-months-of-66.html | Traffic Deaths Total 10,710 For First 3 Months of '66 | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pistol-shot-kills-broker-in-his-car-death-on-scarsdale-road-is.html | PISTOL SHOT KILLS BROKER IN HIS CAR; Death on Scarsdale Road Is Called Apparent Suicide Served in Air Force | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/judge-enjoins-picketing-at-jacksonville-terminal.html | Judge Enjoins Picketing At Jacksonville Terminal | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/figures-of-the-twelve-federal-reserve-district.html | Figures of the Twelve Federal Reserve District | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/senators-resist-plan-on-latin-aid-committee-thwarting-move-to-write.html | SENATORS RESIST PLAN ON LATIN AID; Committee Thwarting Move to Write Pledges Into Pact | True | By Richard Eder Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/news-of-realty-investment-deal-lazard-freres-group-buys-2-big-urban.html | NEWS OF REALTY: INVESTMENT DEAL; Lazard Freres Group Buys 2 Big Urban Projects | True | By Lawrence O'Kane | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/music-in-our-time-ends-out-of-tune-fiveway-improvisations-heard-at.html | MUSIC IN OUR TIME ENDS OUT OF TUNE; Five-Way Improvisations Heard at Kaufmann Hall Virginian Contributes Septet | True | By Raymond Ericson | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/scientific-device-to-aid-search-for-vanished-city.html | Scientific Device to Aid Search for Vanished City | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/unbeaten-turniga-scores-by-head-in-23100-youthful-at-aqueduct-choice.html | Unbeaten Turniga Scores by Head in $23,100 Youthful at Aqueduct; CHOICE TRIUMPHS DESPITE INJURY Turniga Suffers Buckad Shin in Five-Furlong Race-- Disciplinarian Is 2d Takes Lead Around Turn | True | By Michael Strauss | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/elizabeth-anne-quisenberry-betrothed-to-henry-bjorkman.html | Elizabeth Anne Quisenberry Betrothed to Henry Bjorkman | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/city-university-patchwork.html | City University Patchwork | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/edward-behn-dies-itt-heir-was-43.html | EDWARD BEHN DIES; I.T.T. HEIR WAS 43 | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/city-finds-homes-for-big-families-transformation-on-rogers-avenue-a.html | CITY FINDS HOMES FOR BIG FAMILIES; Transformation on Rogers Avenue: A Cluttered Storefront Becomes Spacious, Two-Bedroom Apartment | True | The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/eisenhower-gets-checkup.html | Eisenhower Gets Checkup | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cinzano-is-trying-to-reach-the-ashtray-collectors.html | Cinzano Is Trying to Reach the Ashtray 'Collectors' | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/propaganda-is-called-a-peril-of-communications-satellites-us-urged.html | Propaganda Is Called a Peril Of Communications Satellites; U.S. Urged to Aid Developing Nations in Establishing Educational Networks To Explore the Field Might Give Away Sets | True | By Evert Clark Special to The New York TimesThe New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/kapitza-offers-wry-peace-plan-in-first-british-visit-since-34.html | Kapitza Offers Wry Peace Plan In First British Visit Since '34; Soviet Physicist, 71 Calls for Trade of War Scientists and 'No More Secrets' | True | By Dana Adams Schmidt Special to the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/lauren-sheridan-will-be-married-to-david-duhme-wellesley-girl.html | Lauren Sheridan Will Be Married To David Duhme; Wellesley Girl Fiancee of a Harvard Senior, Premedical Student | True | David Duhme | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/banks-show-drop-in-foreign-loans-reserve-cites-reduction-of.html | BANKS SHOW DROP IN FOREIGN LOANS; Reserve Cites Reduction of $290-Million in Quarter Trends Cited | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/arts-council-here-offers-prints-of-traveling-show.html | Arts Council Here Offers Prints of Traveling Show | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/top-pros-head-field-for-houston-golf-starting-today-nicklaus-palmer.html | Top Pros Head Field for Houston Golf Starting Today; NICKLAUS, PALMER IN $100,000 EVENT Hogan Among 101 Players Seeking Honors in New Champions Tourney | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/airlines-press-limit-on-liability-talks-to-update-warsaw-convention.html | AIRLINES PRESS LIMIT ON LIABILITY; Talks to Update Warsaw Convention in Canada | True | By Tania Long | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/more-is-the-plea-as-city-opens-budget-hearings-hearings-begin-on.html | 'More' Is the Plea as City Opens Budget Hearings; HEARINGS BEGIN ON CITY BUDGET Advice Is Offered | True | The New York Times (by Edward Hausner)By Robert Alden | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/league-of-voters-eases-wordings-heeds-plea-of-southerners-on.html | LEAGUE OF VOTERS EASES WORDINGS; Heeds Plea of Southerners on Equality and the U.N. Debate Due Today Elimination Defeated Sees a Long Effort | True | By Edith Evans Asbury Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/high-executive-named-by-american-motors.html | High Executive Named By American Motors | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/south-africa-group-to-drop-kennedy-bid.html | SOUTH AFRICA GROUP TO DROP KENNEDY BID | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/irving-trust-elects-2.html | Irving Trust Elects 2 | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/theater-preview.html | Theater Preview | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/5-rhodesians-reported-slain.html | 5 Rhodesians Reported Slain | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/roudebush-tops-harvey.html | Roudebush Tops Harvey | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/delay-rejected-at-church-talks-dallas-parley-on-merger-bars.html | DELAY REJECTED AT CHURCH TALKS; Dallas Parley on Merger Bars Methodist Move | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/savings-bond-sales-climbed-in-april-series-e-volume-soared-in-april.html | Savings Bond Sales Climbed in April; SERIES E VOLUME SOARED IN APRIL | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/retired-is-not-out-mrs-lucas-quits-job-but-stays-active-in-dog.html | Retired Is Not Out; Mrs. Lucas Quits Job but Stays Active In Dog Judging | True | By John Rendel | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/arthur-hug-jr-gets-post.html | Arthur Hug Jr. Gets Post | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/policeman-pickets-alone-to-protest-foot-patrol.html | Policeman Pickets Alone To Protest Foot Patrol | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/benefit-lists-dizzy-gillespie.html | Benefit Lists Dizzy Gillespie | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/money.html | Money | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/2-insurance-men-indicted-on-56712-theft-charges.html | 2 Insurance Men Indicted On $56,712 Theft Charges | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/national-city-fills-post.html | National City Fills Post | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/alabama-negroes-and-gop-jolted-the-wallace-victory-deals-setback-to.html | ALABAMA NEGROES AND G.O.P. JOLTED; The Wallace Victory Deals Setback to Both Blocs | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/france-tightens-rules-governing-flights-by-allies-requires-monthly.html | FRANCE TIGHTENS RULES GOVERNING FLIGHTS BY ALLIES; Requires Monthly Requests From Military--Step Seen as Bid for Concessions | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/city-to-buy-coops-and-rent-to-poor-us-will-pay-for-program-to.html | CITY TO BUY CO-OPS AND RENT TO POOR; U.S. Will Pay for Program to Integrate Housing | True | By Steven V. Roberts | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pollution-agency-nears-transfer-house-panel-defeats-gop-on-bid-to.html | POLLUTION AGENCY NEARS TRANSFER; House Panel Defeats G.O.P. on Bid to Block Move | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/the-automat-tries-something-new-welcome-on-microphone.html | The Automat Tries Something New; Welcome on Microphone | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bob-elliott-49-exbraves-star-most-valuable-player-in-47-diesknown.html | BOB ELLIOTT, 49, EX-BRAVES STAR; Most Valuable Player in '47 Dies--Known for Hitting Career Spanned 16 Seasons Traded to Giants | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pepsico-profits-climb-in-quarter-meeting-is-told-net-rose-by-4c-a.html | PEPSICO PROFITS CLIMB IN QUARTER; Meeting Is Told Net Rose by 4c a Share, to 64c | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/two-horses-die-in-fire.html | Two Horses Die in Fire | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/peking-assails-british-budget.html | Peking Assails British Budget | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bonds-banks-borrowing-costlier-as-federal-fund-rate-rises-to-5.html | Bonds: Banks' Borrowing Costlier as Federal Fund Rate Rises to 5%; RESERVE SYSTEM BUYS TREASURYS Corporate Market Gains as Weyerhaeuser Offering Is Oversubscribed | True | By John H. Allan | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/assembly-votes-hudson-program-project-to-preserve-valley-needs.html | ASSEMBLY VOTES HUDSON PROGRAM; Project to Preserve Valley Needs Jersey and U.S. Aid | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/royal-academys-head-hits-meaningless-art.html | Royal Academy's Head Hits 'Meaningless' Art | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/beene-goes-to-mexico.html | Beene Goes To Mexico | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | United Press International, 1966 by Interstate Hosts, Inc., & Werner Stoy | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/us-grants-saigon-more-import-aid.html | U.S. GRANTS SAIGON MORE IMPORT AID | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/maust-coal-elects.html | Maust Coal Elects | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/floyd-j-bird-is-dead-at-74-division-manager-of-avco.html | Floyd J. Bird Is Dead at 74; Division Manager of AVCO | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/freeman-defends-farm-price-trend.html | FREEMAN DEFENDS FARM PRICE TREND | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/us-drops-charge-against-gas-hall-over-listing-party.html | U.S. Drops Charge Against Gas Hall Over Listing Party | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/2ply-tires-defended.html | 2-Ply Tires Defended | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cabby-stabbed-and-robbed.html | Cabby Stabbed and Robbed | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/aptheker-jeered-by-pitt-students.html | APTHEKER JEERED BY PITT STUDENTS | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-voice-for-negroes-runoff-is-indicated.html | A Voice For Negroes; Runoff Is Indicated | True | Fred David Gray | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/restraint-on-rhodesia.html | Restraint on Rhodesia | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/princess-anne-out-of-hospital.html | Princess Anne Out of Hospital | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/unifying-transport-policy.html | Unifying Transport Policy | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/thomas-recovering-from-car-accident.html | THOMAS RECOVERING FROM CAR ACCIDENT | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/youngstown-u-names-chief.html | Youngstown U. Names Chief | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/2-seized-in-college-dope-raid.html | 2 Seized in College Dope Raid | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/observer-the-porpoise-attains-the-human-condition.html | Observer; The Porpoise Attains the Human Condition | True | By Russell Baker | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/needlework-on-exhibit.html | Needlework on Exhibit | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/chess-31-college-players-take-part-in-a-spirited-tournament.html | Chess; 31 College Players Take Part In a Spirited Tournament | True | By Al Horowitz | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/sicilian-asphalt-appoints.html | Sicilian Asphalt Appoints | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/dance-a-minor-tudor-city-ballet-offers-dim-lustre-revival-with-mimi.html | Dance: A Minor Tudor; City Ballet Offers 'Dim Lustre' Revival With Mimi Paul and Frank Ohman | True | By Clive Barnes | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/man-convicted-of-murder.html | Man Convicted of Murder | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/ftc-reports-recovery-of-all-flammable-sweaters.html | F.T.C. Reports Recovery Of All Flammable Sweaters | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/monticello-opens-117card-meeting-tonight-just-jamie-is-52-in.html | Monticello Opens 117-Card Meeting Tonight; JUST JAMIE IS 5-2 IN FEATURE TROT Gilmour to Drive Favorite In $4,000 Free-for-All-- Upstate Weather Windy Top Drivers Listed | True | By Louis Effrat Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/tennis-body-urged-to-oust-south-africa-and-rhodesia.html | Tennis Body Urged to Oust South Africa and Rhodesia | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/amedee-ozenfant-is-dead-at-80-artist-was-a-founder-of-purism-stress.html | Amedee Ozenfant Is Dead at 80; Artist Was a Founder of Purism; Stress on Usefulness | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/europes-top-bank-set-twotop-banks-merged-in-france.html | Europe's Top Bank Set; TWO-TOP BANKS MERGED IN FRANCE | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/harriman-talks-with-wilson.html | Harriman Talks With Wilson | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pictures-taken.html | Pictures Taken | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/graebner-scores-in-tennis-american-downs-buding-in-4-sets-gains-3d.html | Graebner Scores in Tennis; AMERICAN DOWNS BUDING IN 4 SETS Gains 3d Round With Tym in Rome-- McManus Upset -- Miss Harter Wins Net-Rushing Pays Off Drysdale Triumphs | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/core-assails-lack-of-voice-for-ghettos-on-police-panel-study-by.html | CORE Assails Lack of Voice For Ghettos on Police Panel; Study by Liberties Union | True | By Peter Kihss | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/high-executive-named-by-consolidated-foods.html | High Executive Named By Consolidated Foods | True | Milton Mann | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cairo-reform-lag-said-to-bar-loan-70million-from-monetary-fund-is.html | CAIRO REFORM LAG SAID TO BAR LOAN; $70-Million From Monetary Fund Is Affected | True | By Hedrick Smith Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/11th-game-is-drawn-in-chess-title-play.html | 11TH GAME IS DRAWN IN CHESS TITLE PLAY | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/michaelian-sees-revolt-on-water-westchester-leader-seeks-parley.html | MICHAELIAN SEES REVOLT ON WATER; Westchester Leader Seeks Parley With Lindsay | True | By Homer Bigart | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/paper-institute-elects.html | Paper Institute Elects | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/president-asks-pand-to-suggest-inflation-curbs-calls-continued.html | PRESIDENT ASKS PANEL TO SUGGEST INFLATION CURBS; Calls Continued Prosperity With Economic Stability a Crucial Requirement DISTURBING SIGNS CITED Labor-Management Group Is Urged at White House to Sift All Alternatives Other Problems Listed Two-Day Conference PRESIDENT SEEKS INFLATION ADVICE | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/courtesy-unrewarded-thief-gets-10000-pin.html | Courtesy Unrewarded; Thief Gets $10,000 Pin | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/canadian-national-gallery-names-woman-as-director.html | Canadian National Gallery Names Woman as Director | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mexican-state-battles-poverty-with-schools-roads-and-wells.html | Mexican State Battles Poverty With Schools, Roads and Wells; Michoacan, Largely Rural, Now Seeks More Federal Aid and Private Investment Peasants Defend Holdings Food Processing Encouraged | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/new-vigor-urged-in-payments-bid-oecd-aide-calls-on-us-and-britain.html | NEW VIGOR URGED IN PAYMENTS BID; O.E.C.D. Aide Calls on U.S. and Britain for Further Cuts in Their Deficits DANE FINDS NEED VITAL Kristensen Also Criticizes 'Very High' Interest Rates Prevailing in Europe | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/catholic-jubilee-extended.html | Catholic Jubilee Extended | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/study-for-piano-is-showcase-hit-oneminute-composition-by-seeger.html | STUDY FOR PIANO IS SHOWCASE HIT; One-Minute Composition by Seeger Played at N.Y.U. | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/runoff-in-oklahoma.html | Runoff in Oklahoma | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mayss-homer-mark.html | Mays's Homer Mark | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/senator-5hitter-tops-orioles-32-lines-kline-hand-baltimore-2d-loss.html | SENATOR 5-HITTER TOPS ORIOLES, 3-2; Lines, Kline Hand Baltimore 2d Loss in Row in Relief | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/michigan-band-gives-resounding-concert.html | MICHIGAN BAND GIVES RESOUNDING CONCERT | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/liberals-still-undecided-on-candidate-for-governor.html | Liberals Still Undecided On Candidate for Governor | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/australia-said-to-add-voters.html | Australia Said To Add Voters | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/sidelights-assistant-gadfly-leaves-queen.html | Sidelights; Assistant Gadfly Leaves Queen | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hofstra-is-downed-in-lacrosse-10-to-9.html | HOFSTRA IS DOWNED IN LACROSSE, 10 TO 9 | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/british-tax-gets-a-cool-reception-critics-warn-payroll-levy-will.html | BRITISH TAX GETS A COOL RECEPTION; Critics Warn Payroll Levy Will Raise Service Prices | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/personal-finance-a-look-at-guarantees-and-warranties-finds-areas-of.html | Personal Finance; A Look at Guarantees and Warranties Finds Areas of Caution for Consumer Range of Coverage CONSUMER'S ROLE AND GUARANTEES | True | BY Sal Nuccio | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bonn-asks-for-talks-now.html | Bonn Asks for Talks Now | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/citadel-court-aide-resigns.html | Citadel Court Aide Resigns | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/kennedy-braced-for-javits-test-but-hopes-for-nonpartisan.html | KENNEDY BRACED FOR JAVITS TEST; But Hopes for Nonpartisan Constitution Convention | True | By Richard Witkin | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/258578-at-white-house.html | 258,578 at White House | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/lehman-brothers-names-partner.html | Lehman Brothers Names Partner | True | Del Carlo | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/track-impasse-denied-solution-is-sighted-via-arbitration-not-home.html | Track Impasse Denied; Solution Is Sighted Via Arbitration 'Not Home Yet' | True | By Frank Litsky the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/index-of-commodity-prices-shows-03-loss-to-1103.html | Index of Commodity Prices Shows 0.3 Loss to 110.3 | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/day-care-praised-by-city-and-state.html | DAY CARE PRAISED BY CITY AND STATE | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cushing-presents-citations-for-curb-on-housing-bias.html | Cushing Presents Citations For Curb on Housing Bias | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cambodia-again-complains-of-attack-by-thai-forces.html | Cambodia Again Complains of Attack by Thai Forces | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/estate-of-louis-johnson-is-put-at-over-a-million.html | Estate of Louis Johnson Is Put at 'Over a Million' | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/test-used-to-spot-unhealthy-fetus.html | TEST USED TO SPOT UNHEALTHY FETUS | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/dr-john-s-noffsinger-79-counselor-for-peace-corps.html | Dr. John S. Noffsinger, 79, Counselor for Peace Corps | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/erie-told-to-keep-commuter-trains-abandonment-of-main-runs-barred.html | ERIE TOLD TO KEEP COMMUTER TRAINS; Abandonment of Main Runs Barred by Utility Board | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/balloonists-condition-serious.html | Balloonist's Condition Serious | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/lusk-will-oppose-cargo-in-new-mexico-democrats-face-oklahoma-runoff.html | Lusk Will Oppose Cargo in New Mexico; DEMOCRATS FACE OKLAHOMA RUNOFF Gary Will Contest Moore in Gubernatorial Primary-- G.O.P. Runoff Possible | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/east-germans-aiding-hanoi.html | East Germans Aiding Hanoi | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/british-term-mozambique-key-rhodesian-gas-source.html | British Term Mozambique Key Rhodesian 'Gas' Source | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/monroney-favors-independent-faa.html | MONRONEY FAVORS INDEPENDENT F.A.A. | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/dr-edmond-locard-a-criminologist-88.html | DR. EDMOND LOCARD, A CRIMINOLOGIST, 88 | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/massachusetts-legislature-votes-to-legalize-birth-control-for-the.html | Massachusetts Legislature Votes to Legalize Birth Control for the Married; An Educational Service | True | By John H. Fenton Special To The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/2million-art-loot-is-recovered-intact.html | $2-MILLION ART LOOT IS RECOVERED INTACT | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/li-mother-held-in-police-attack-she-is-charged-with-leading-mob-in.html | L.I. MOTHER HELD IN POLICE ATTACK; She Is Charged With Leading Mob in Weekend Fight Low-Income Community | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mays-wallops-record-no-512-as-giants-subdue-dodgers-61.html | Mays Wallops Record No. 512 As Giants Subdue Dodgers, 6-1 | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/wndt-schedules-film-on-vietnam-prizewinning-documentary-by-cbc-due.html | WNDT SCHEDULES FILM ON VIETNAM; Prize-Winning Documentary by C.B.C. Due Monday | True | By Val Adams | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/23million-project-in-laos-to-go-ahead.html | $23-MILLION PROJECT IN LAOS TO GO AHEAD | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/peking-presses-cultural-purge-army-joins-in-call-for-vigilance.html | Peking Presses Cultural Purge; Army Joins in Call for Vigilance; China Presses Purge of 'Antiparty' Intellectuals 'Lordly Attitude' Condemned Bourgeois Bent Seen | True | By Seymour Topping Special To the New York Times sinhua | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/art-show-at-synagogue.html | Art Show at Synagogue | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/slow-payments-endanger-ticket-agencys-license.html | Slow Payments Endanger Ticket Agency's License | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bridge-late-surge-gives-americans-slim-chance-against-italians.html | Bridge; Late Surge Gives Americans Slim Chance Against Italians | True | By Alan Truscott special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/chinese-fearful-in-new-indonesia-businessmen-plan-to-leave-country.html | CHINESE FEARFUL IN NEW INDONESIA; Businessmen Plan to Leave Country Long Their Home An Indication of Fear Powerless Till Last Fall | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/columbia-beats-manhattan-42-for-5th-in-row-brosnan-is-victor-with.html | Columbia Beats Manhattan, 4-2, for 5th in Row; BROSNAN IS VICTOR WITH FIVE-HITTER Southpaw Fans 6 and Gains 2d Triumph--Marcott of Princeton Tops Penn | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/house-supports-money-bill-rise-tentatively-approves-health-and.html | HOUSE SUPPORTS MONEY BILL RISE; Tentatively Approves Health and Education Measure | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/delegates-meet-saigon-today-30man-group-will-draft-law-for-election.html | DELEGATES MEET SAIGON TODAY; 30-Man Group Will Draft Law for Election in Fall Buddhists Forced Agreement Time Needed to Prepare Pressure Kept on Ky | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/brown-of-indians-fractures-skull-here-yanks-lose-mets-win-on.html | Brown of Indians Fractures Skull Here; Yanks Lose; Mets Win on 1-Hitter; Chase for a Soft Fly Ball Ends in Serious Injury at Yankee Stadium | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bill-asks-us-rules-on-new-power-lines.html | BILL ASKS U.S. RULES ON NEW POWER LINES | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/30-hurt-1-dead-in-crash-of-bus-and-station-wagon.html | 30 Hurt, 1 Dead in Crash Of Bus and Station Wagon | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/needy-oxford-college-puts-crest-on-fancy-liquors-to-get-funds.html | Needy Oxford College Puts Crest On Fancy Liquors to Get Funds; 'Tremendous Success' | True | By Joseph Lelyveld Special To The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pupils-angry-at-drivers-attack-buses-in-santiago.html | Pupils, Angry at Drivers, Attack Buses in Santiago | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/120-israeli-samaritans-go-on-a-pilgrimage-to-jordan.html | 120 Israeli Samaritans Go On a Pilgrimage to Jordan | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/queens-captures-laurels-in-track-stony-brook-is-second-in-long.html | QUEENS CAPTURES LAURELS IN TRACK; Stony Brook Is Second at Long Island Title Meet | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hamburg-opera-visiting-london-critics-are-cool-but-praise-4.html | HAMBURG OPERA VISITING LONDON; Critics Are Cool, but Praise 4 American Singers | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/leo-fuchs-to-star-at-anderson.html | Leo Fuchs to Star at Anderson | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/algerian-search-continues.html | Algerian Search Continues | True | Special to The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hays-accuses-de-gaulle.html | Hays Accuses de Gaulle | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/approval-of-study-of-canal-is-urged.html | APPROVAL OF STUDY OF CANAL IS URGED | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/east-germans-hold-ghanaians.html | East Germans Hold Ghanaians | True | | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-05 | 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/prosecutor-in-moors-trial-says-same-hands-killed-3-victims.html | Prosecutor in Moors Trial Says Same Hands Killed 3 Victims | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661490 | B00000275016 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/commodities-index-registers-02-gain.html | COMMODITIES INDEX REGISTERS 0.2 GAIN | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/court-drama-casts-2-harold-princes.html | COURT DRAMA CASTS 2 HAROLD PRINCES | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/angels-beat-as-on-early-run-10-siebern-hit-in-first-decides-victory.html | ANGELS BEAT A'S ON EARLY RUN, 1-0; Siebern Hit in First Decides Victory Is 5th in 6 Games | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cholesterol-drug-suit-settled.html | Cholesterol Drug Suit Settled | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/truman-capote-wins-applause-as-reader-in-town-hall-session.html | Truman Capote Wins Applause As Reader in Town Hall Session | True | By Harry Gilroy | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/curbs-asked-in-canada-us-investments-scored-in-canada.html | Curbs Asked in Canada; U.S. INVESTMENTS SCORED IN CANADA | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/knapp-is-beaten-in-bermuda-race-brown-wins-series-opener-long.html | KNAPP IS BEATEN IN BERMUDA RACE; Brown Wins Series Opener Long Island Is Victor | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/deal-on-judgeship-charged-by-blaikie.html | DEAL ON JUDGESHIP CHARGED BY BLAIKIE | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/books-of-the-times-between-pubs.html | Books of The Times; Between Pubs | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/dirksen-to-press-campaign-for-amendment-on-prayer.html | Dirksen to Press Campaign For Amendment on Prayer | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/provenzano-loses-his-bid-for-retrial-in-extortion.html | Provenzano Loses His Bid For Retrial in Extortion | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/state-masons-elect-staples.html | State Masons Elect Staples | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/healthy-arthur-begins-2d-year-discotheque-reports-return-of-full.html | HEALTHY ARTHUR BEGINS 2D YEAR; Discotheque Reports Return of Full $82,000 Investment | True | By Vincent Canby | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/ulbrichts-control-viewed-as-secure.html | ULBRICHT'S CONTROL VIEWED AS SECURE | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fanny-may-sets-mortgage-mark-agencys-purchases-total-record.html | FANNY MAY SETS MORTGAGE MARK; Agency's Purchases Total Record $797.8-Million | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/abortion-drive-spurred.html | Abortion Drive Spurred | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/president-in-texas-for-long-weekend.html | PRESIDENT IN TEXAS FOR LONG WEEKEND | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/court-tells-danish-holders-to-yield-icelandic-relics.html | Court Tells Danish Holders To Yield Icelandic Relics | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/bridge-north-american-comeback-beclouds-fight-for-title.html | Bridge; North American Comeback Beclouds Fight for Title | True | By Alan Truscottspecial To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/browns-condition-termed-good.html | Brown's Condition Termed 'Good' | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/meat-violations-found-in-harlem-city-inspectors-check-shops-10.html | MEAT VIOLATIONS FOUND IN HARLEM; City Inspectors Check Shops 10 Visits at Same Time Disclose Irregularities | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/20th-movie-fete-opens-in-cannes-polish-drama-substitutes-for-sammy.html | 20TH MOVIE FETE OPENS IN CANNES; Polish Drama Substitutes for Sammy Davis Film | True | By Bosley Crowther Special To the New York Times. | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/balaguer-asks-pact-on-election-verdict.html | Balaguer Asks Pact on Election Verdict | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/hanover-bank-elects.html | Hanover Bank Elects | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/a-correction-82789049.html | A Correction | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/dr-reid-b-brader.html | DR. REID B. BRADER | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/arsenal-bows-in-soccer.html | Arsenal Bows in Soccer | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/news-of-realty-6-floors-leased-2-concerns-take-spaces-in-loew.html | NEWS OF REALTY: 6 FLOORS LEASED; 2 Concerns Take Spaces in Loew Theater Building | True | By William Robbins | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/sidelights-chapter-ii-reply-by-mrs-soss.html | Sidelights; Chapter II: Reply by Mrs. Soss | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/extortion-charge-holds-bronx-man.html | EXTORTION CHARGE HOLDS BRONX MAN | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/convict-disputes-story-by-warden-tells-of-seeing-prostitute-in.html | CONVICT DISPUTES STORY BY WARDEN; Tells of Seeing Prostitute in Jersey City Jail | True | BY Philip H. Dougherty | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/maureen-orcutt-victor-on-links-she-beats-mrs-van-tassel-by-one.html | MAUREEN ORCUTT VICTOR ON LINKS; She Beats Mrs. Van Tassel by One Stroke With 86 | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/2-us-generals-in-copters-help-in-killing-of-vietcong.html | 2 U.S. Generals in Copters Help in Killing of Vietcong | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/suzanne-shader-pianist-plays-the-chopin-etudes.html | Suzanne Shader, Pianist, Plays the Chopin Etudes | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mrs-street-wins-in-southern-golf-mrs-syms-and-miss-crum-also-gain.html | MRS. STREET WINS IN SOUTHERN GOLF; Mrs. Syms and Miss Crum Also Gain Semi-Finals | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/moors-jury-hears-judges-summary-deliberations-will-probably-begin.html | MOORS JURY HEARS JUDGES SUMMARY; Deliberations Will Probably Begin at Noon Today | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/borussia-beats-liverpool-21.html | Borussia Beats Liverpool, 2-1 | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rebuilding-of-nato-urged-on-congress.html | REBUILDING OF NATO URGED ON CONGRESS | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mrs-albert-c-barnes-widow-of-art-collector-is-dead-at-92.html | Mrs. Albert C. Barnes, Widow Of Art Collector, Is Dead at 92 | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/director-leaves-guthrie-theater-oliver-rea-resigns-posts-in-midwest.html | DIRECTOR LEAVES GUTHRIE THEATER; Oliver Rea Resigns Posts in Midwest Repertory Group | True | By Sam Zolotow | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/slums-here-held-federal-problem-logue-urges-plan-equal-to.html | SLUMS HERE HELD FEDERAL PROBLEM; Logue Urges Plan Equal to 'Shattering' Situation | True | By Steven V. Roberts | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/moses-supports-offtrack-betting-but-would-earmark-money-for-subway.html | MOSES SUPPORTS OFFTRACK BETTING; But Would Earmark Money for Subway Improvements | True | By Murray Schumach | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/consumer-credit-continues-to-rise-total-of-installment-debt-is-up.html | CONSUMER CREDIT CONTINUES TO RISE; Total of Installment Debt Is Up to $68.83-Billion Auto Loans a Factor | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/italians-put-off-divorce-measure-parties-divided-on-limited-bill.html | ITALIANS PUT OFF DIVORCE MEASURE; Parties Divided on Limited Bill Opposed by Church | True | By Robert C. Doty Special To The New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/b-arnold-chambers.html | B. ARNOLD CHAMBERS | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/wood-field-and-stream-amendment-to-federal-laws-proposed-to-reduce.html | Wood, Field and Stream; Amendment to Federal Laws Proposed to Reduce Alligator Poaching | True | By Oscar Godbout | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/johnson-blessed-by-chief-rabbi-of-israel-in-white-house-visit.html | Johnson Blessed by Chief Rabbi Of Israel in White House Visit; Patriarch Intones a 'Brocha' in Prayer for Chief of State During Unofficial Meeting | True | By Irving Spiegel Special To The New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/to-gemreich-22-is-elderly.html | To Gemreich, 22 Is 'Elderly' | True | By Bernadine Morris | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/state-highway-deaths-rise.html | State Highway Deaths Rise | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/kenya-warns-foreign-businesses-to-africanize-mboya-says-refusal.html | Kenya Warns Foreign Businesses to 'Africanize'; Mboya Says Refusal Could Mean Possible Take-Over Drought and Disease Force Revision of 5-Year Plan | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mrs-ford-mixes-business-with-fashion.html | Mrs. Ford Mixes Business With Fashion | True | By Marylin Bender | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/expenditures-by-industry-for-research-to-rise-in-66.html | Expenditures by Industry For Research to Rise in '66 | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/nuclear-device-exploded-last-in-test-series-today.html | Nuclear Device Exploded; Last in Test Series Today | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/u-s-asks-court-to-declare-baker-winner-in-selma-justice-department.html | U. S. ASKS COURT TO DECLARE BAKER WINNER IN SELMA; Justice Department Sues After Democratic Panel Backs Clark Challenge NEGRO VOTES REJECTED Action Might Mean a Runoff May 31 in Sheriff Race in Dallas County, Ala. U. S. GOES TO COURT IN SELMA ELECTION | | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cocoa-advances-on-ghana-rumor-copper-declines-in-reaction-to-dip-on.html | COCOA ADVANCES ON GHANA RUMOR; Copper Declines in Reaction To Dip on London Board Trading Is Quiet | | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/convention-plea-lost-by-kennedy-bipartisan-accord-on-slate-rejected.html | CONVENTION PLEA LOST BY KENNEDY; Bipartisan Accord on Slate Rejected by Governor | True | By Richard Witkin | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/electoral-panel-is-named-by-bar-association-group-will-study.html | Electoral Panel Is Named by Bar Association; Group Will Study Reforms in Presidential Elections A Constitutional Amendment on System to Be Weighed | | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/press-group-to-give-aid-for-latinamerican-study.html | Press Group to Give Aid For Latin-American Study | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/house-unit-kills-rentaid-funds-cuts-3272million-from-a-variety-of.html | HOUSE UNIT KILLS RENT-AID FUNDS; Cuts $327.2-Million From a Variety of Programs HOUSE UNIT KILLS RENT-AID FUNDS | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/transient-dies-in-derailment.html | Transient Dies in Derailment | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/paper-talks-stall-as-lindsay-seeks-mediator-in-strike.html | Paper Talks Stall As Lindsay Seeks Mediator in Strike | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/market-declines-to-8month-low-gm-move-starts-deepest-slide-since.html | MARKET DECLINES TO 8-MONTH LOW; G.M. Move Starts Deepest Slide Since Nov. 22, '63, as Trading Quickens MARKET DECLINES TO 8-MONTH LOW | | By John J. Abele | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/art-group-accused-of-libeling-dealer.html | ART GROUP ACCUSED OF LIBELING DEALER | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/la-salle-appoints-abbott.html | La Salle Appoints Abbott | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/susan-ravitch-betrothed.html | Susan Ravitch Betrothed | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/6-die-in-bus-crash-in-brazil.html | 6 Die in Bus Crash in Brazil | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/paris-west-side-story-to-move.html | Paris 'West Side Story' to Move | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/manhattan-fund-elects.html | Manhattan Fund Elects | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/koufax-is-routed-in-second-inning-dodgers-trailing-70-take-87-lead.html | KOUFAX IS ROUTED IN SECOND INNING; Dodgers, Trailing, 7-0, Take 8-7 Lead in 8th Yield Key. Tally on Two Errors | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/us-moves-to-stop-pain-tablet-sale-fda-says-its-information-on.html | U.S. MOVES TO STOP PAIN TABLET SALE; F.D.A. Says Its Information On Norgesic Pill Was False | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/tax-men-scratch-3-track-waiters-say-they-booked-10000-a-night-in.html | TAX MEN SCRATCH 3 TRACK WAITERS; Say They Booked $10,000 a Night in Trotter Bets | True | By Edward Ranzal | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/french-leftists-form-a-cabinet-shadow-group-will-keep-watch-on.html | FRENCH LEFTISTS FORM A 'CABINET'; Shadow Group Will Keep Watch on Gaullist Policy | | By Henry Tanner Special to The New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rebels-curbed-sudan-says.html | Rebels Curbed, Sudan Says | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/plaza-ball-benefits-lenox-hill-hospital.html | Plaza Ball Benefits Lenox Hill Hospital | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/german-reds-reply-curbs-ghanaians.html | GERMAN REDS' REPLY CURBS GHANAIANS | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/morhouse-named-again-in-bribery-berger-quotes-epstein-on-playboy.html | MORHOUSE NAMED AGAIN IN BRIBERY; Berger Quotes Epstein on Playboy Liquor Permit | | By Charles Grutzner | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/utrillo-painting-missing.html | Utrillo Painting Missing | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/british-pound-climbs-5-points-canadian-dollar-shows-a-drop.html | British Pound Climbs 5 Points; Canadian Dollar Shows a Drop | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cash-prices.html | Cash Prices | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/ny-clearing-house.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/federal-reserve-system-statistics-maturity-distribution-of-loans.html | Federal Reserve System Statistics; Maturity Distribution of Loans and Securities | | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rights-backer-says-watts-turned-him-against-negro-gains.html | Rights Backer Says Watts Turned Him Against Negro Gains | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/case-history.html | Case History | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cuba-attacks-yugoslavia-as-betrayer-of-red-cause.html | Cuba Attacks Yugoslavia As Betrayer of Red Cause | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rev-jj-reilly-64-of-north-merrick.html | REV. J.J. REILLY, 64, OF NORTH MERRICK | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/jakarta-leaders-put-off-congress-body-due-to-meet-in-week.html | JAKARTA LEADERS PUT OFF CONGRESS; Body Due to Meet in Week Cancellation Is Denied | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/us-move-is-awaited-on-air-liability.html | U.S. Move Is Awaited on Air Liability | True | By Tania Long | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/music-bartoks-concerto-for-two-pianos-revived-gold-and-fizdale-play.html | Music: Bartok's Concerto for Two Pianos Revived; Gold and Fizdale Play Bernstein Leads Symphonies of Haydn and Sibelius Heard | True | By Harold C. Schonberg | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/unity-in-a-crisis.html | Unity In a Crisis | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/scovill-names-executive.html | Scovill Names Executive | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/israeli-lighthouse-meets.html | Israeli Lighthouse Meets | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/arab-terrorist-sentenced-to-30-year-term-in-israel.html | Arab Terrorist Sentenced To 30-Year Term in Israel | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cameras-barred-at-dodd-hearings.html | CAMERAS BARRED AT DODD HEARINGS | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/astros-win-in-13th-43.html | Astros Win in 13th, 4-3 | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/nurses-vote-to-resign.html | Nurses Vote to Resign | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/customs-union-stalled.html | Customs Union Stalled | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/guatemala-kidnappers-ask-date-on-alleged-prisoners.html | Guatemala Kidnappers Ask Date on Alleged Prisoners | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/bendix-shows-87-jump-in-earnings-as-companies-report-on-quarterly.html | Bendix Shows 87% Jump in Earnings as Companies Report on Quarterly Sales and Profits | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/new-system-of-handicapping-yachts-finds-skippers-at-sea.html | New System of Handicapping Yachts Finds Skippers at Sea | True | By John Rendel | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/hockey-playoff-results.html | Hockey Playoff Results | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/house-panel-approves-longterm-transit-aid-175million-fund-exceeds.html | House Panel Approves Long-Term Transit Aid; $175-Million Fund Exceeds the President's Request 2 Departments Are Directed to Submit Urban Plans | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/moscow-prints-speech-by-a-chinese-recanter.html | Moscow Prints Speech By a Chinese Recanter | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/phils-reschedule-mets-game.html | Phils Reschedule Mets' Game | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/engineers-reach-pact-with-lykes-steamship-line-agrees-to-a-new.html | ENGINEERS REACH PACT WITH LYKES; Steamship Line Agrees to A New Manning Scale | True | By Werner Bamberger | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/spain-and-portugal-limit-twa-flights.html | SPAIN AND PORTUGAL LIMIT T.W.A. FLIGHTS | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/opener-a-success-for-monticello-6132-fans-bet-325282-as-harness.html | OPENER A SUCCESS FOR MONTICELLO; 6,132 Fans Bet $325,282 as Harness Meet Begins | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/alex-f-osborn-77-a-founder-and-officer-of-bbd-o-dies-advertising.html | Alex F. Osborn, 77, a Founder And Officer of B.B.D.& O., Dies; Advertising Man Developed 'Brainstorming Sessions' and 'Creative Thinking' | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/briton-sees-a-gain-on-nuclear-issue.html | BRITON SEES A GAIN ON NUCLEAR ISSUE | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/newspaper-in-cairo-scores-us-as-a-protector-of-saudi-arabia.html | Newspaper in Cairo Scores U.S. As a Protector of Saudi Arabia | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/pentagon-is-seeking-26500-for-the-army-in-july-draft.html | Pentagon Is Seeking 26,500 For the Army in July Draft | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/amex-is-buffeted-by-heavy-selling-prices-tumble-in-sharpest-setback.html | AMEX IS BUFFETED BY HEAVY SELLING; Prices Tumble in Sharpest Setback in Two Years | True | By Alexander R. Hammer | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/graebner-drops-4hour-contest-loses-to-okker-as-ralston-tops-greene.html | GRAEBNER DROPS 4-HOUR CONTEST; Loses to Okker as Ralston Tops Greene Riessen in Dispute With Linesman | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/president-raises-1967-wheat-quota-sets-15-acreage-increase-in-bid.html | PRESIDENT RAISES 1967 WHEAT QUOTA; Sets 15% Acreage Increase in Bid for Record Crop to Satisfy World's Needs PRESIDENT RAISES 1967 WHEAT GOAL | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/johnson-orders-a-drive-on-crime-puts-katzenbach-in-charge-of.html | JOHNSON ORDERS A DRIVE ON CRIME; Puts Katzenbach in Charge of 'Priority Program' | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/election-talks-in-vietnam-go-on-after-compromise-vietnam-election.html | Election Talks in Vietnam Go On After Compromise; Vietnam Election Talks Go On After Compromise | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/harllee-backs-plan-on-transportation.html | HARLLEE BACKS PLAN ON TRANSPORTATION | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/project-for-the-retarded-will-help-train-students.html | Project for the Retarded Will Help Train Students | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/javits-vs-kennedy.html | Javits vs. Kennedy? | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/americans-to-discuss-economic-friction-in-paris.html | Americans to Discuss Economic Friction in Paris | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rockefeller-bill-asks-union-curbs-measure-to-replace-condon-law.html | ROCKEFELLER BILL ASKS UNION CURBS; Measure to Replace Condon Law Sent to Legislature Compromise Foreseen ROCKEFELLER BILL ASKS UNION CURBS | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/katzenbach-bows-to-mrs-murphy-agrees-to-exempt-rooming-houses-from.html | KATZENBACH BOWS TO 'MRS. MURPHY'; Agrees to Exempt Rooming Houses From Rights Bill KATZENBACH BOWS TO 'MRS. MURPHY' | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/foreign-affairs-chinas-motionless-army.html | Foreign Affairs: China's Motionless Army | True | By C.l. Sulzberger | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/waughs-obituaries-denounced-by-son.html | WAUGH'S OBITUARIES DENOUNCED BY SON | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/coast-guard-aids-2-men-who-ate-rat-poison.html | Coast Guard Aids 2 Men Who Ate Rat Poison | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mexican-plan-to-aid-8-million-in-rural-areas-goes-into-action-roads.html | Mexican Plan to Aid 8 Million in Rural Areas Goes Into Action; Roads, Schools and Plants to Be Built to Help Raise Standard of Living | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/appeal-by-powells-dismissed-by-court.html | APPEAL BY POWELLS DISMISSED BY COURT | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/donna-g-richmond-becomes-affianced.html | Donna G. Richmond Becomes Affianced | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/sports-of-the-times-still-on-the-dawn-patrol.html | Sports of The Times; Still on the Dawn Patrol | True | By Arthur Daley | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/industrial-index-climbs-in-london-rise-in-firstquarter-profits.html | INDUSTRIAL INDEX CLIMBS IN LONDON; Rise in First-Quarter Profits Buoys Oil Shares | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fordham-five-in-tourney.html | Fordham Five in Tourney | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/federal-fund-rate-up-analysts-assess-reserve-figures-securities.html | Federal Fund Rate Up; ANALYSTS ASSESS RESERVE FIGURES Securities Activity Heavy Treasury and Corporate Issues Show Gains | True | By John H. Allan | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/phoenix-and-the-arts-arizonas-capital-has-an-exciting-new.html | Phoenix and the Arts; Arizona's Capital Has an Exciting New Auditorium but Wants, and Needs, More | True | By Howard Taubman Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/weekly-averages-of-daily-figures.html | Weekly Averages of Daily Figures | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/outgoing-freighters.html | Outgoing Freighters. | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/studentpolice-clash-mars-adenauers-visit-to-an-israeli-university.html | Student-Police Clash Mars Adenauer's Visit to an Israeli University; CLASH DISTURBS ADENAUER VISIT | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/senate-votes-bill-on-sale-of-us-loans.html | Senate Votes Bill on Sale of U.S. Loans | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/auditors-attack-state-job-agency-exaggerated-reports-laid-to.html | AUDITORS ATTACK STATE JOB AGENCY; Exaggerated Reports Laid to Development Unit | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rizzi-sparks-city-college-in-120-victory-over-queens.html | Rizzi Sparks City College In 12-0 Victory Over Queens | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/party-struggle-in-peking-major-clash-appears-in-progress-between.html | Party Struggle in Peking Major Clash Appears in Progress Between Moderates and Mao's Men | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mayor-wont-ease-wateruse-rules-for-westchester.html | Mayor Won't Ease Water-Use Rules For Westchester | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/william-b-tollen-welfare-official.html | WILLIAM B. TOLLEN, WELFARE OFFICIAL | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/japanese-pause-to-honor-boys-and-a-fish-holiday-is-reminder-to.html | Japanese Pause to Honor Boys and a Fish; Holiday Is Reminder to Children of the Ancient Virtues Feast of Flags Hails Carp, a Symbol of Gallant Struggle | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/philco-corp-chief-gets-added-post-of-unit-chairman.html | Philco Corp. Chief Gets Added Post Of Unit Chairman | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/new-york-federal-reserve-bank.html | New York Federal Reserve Bank | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/samuels-to-enter-governors-race-plans-a-2day-program-to-advance.html | SAMUELS TO ENTER GOVERNOR'S RACE; Plans a 2-Day Program to Advance Candidacy | True | By Thomas P. Ronan | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/churchill-down-results-louisville-ky.html | Churchill Down Results; LOUISVILLE, KY. | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/40block-renewal-in-pittsburgh-planned-by-pennsy-for-midtown-renewal.html | 40-Block Renewal in Pittsburgh Planned by Pennsy for Midtown; RENEWAL PROJECT SET IN PITTSBURGH | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/smylie-files-for-reelection.html | Smylie Files For Re-election | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/dr-leary-to-appear-on-lsd-panel-show.html | DR. LEARY TO APPEAR ON LSD PANEL SHOW | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/santa-cruz-calif-johnson-and-the-universities.html | Santa Cruz, Calif.: Johnson and the Universities | True | By James Reston | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/specter-of-the-bear-wall-st-debates-meaning-in-dow-signal-of-a.html | Specter of the Bear?; Wall St. Debates Meaning in Dow Signal Of a Further Erosion in Stock Prices SPECTER OF BEAR: WALL ST. DEBATE | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mayors-tax-plan-may-spur-utility-rate-rise-lindsay-program-is-cited.html | Mayor's Tax Plan May Spur Utility Rate Rise; Lindsay Program Is Cited at Brooklyn Union Meeting COMPANIES HOLD ANNUAL MEETINGS | True | By Gene Smith | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/state-medicare-cards-due.html | State Medicare Cards Due | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/long-island-lighting-names-vice-president.html | Long Island Lighting Names Vice President | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/madrid-students-fight-with-police-2000-in-university-riot-rectors.html | MADRID STUDENTS FIGHT WITH POLICE; 2,000 in University Riot Rector's Offices Invaded | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/david-ross-43-stage-producer-and-director-of-classics-dead.html | David Ross, 43, Stage Producer And Director of Classics, Dead | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/college-rejects-1million.html | College Rejects $1-Million | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/steel-tariff-talks-began.html | Steel Tariff Talks Begin | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/students-of-music-and-art-perform-to-help-a-church.html | Students of Music and Art Perform to Help a Church | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rewards-offered-in-chicago-shooting.html | REWARDS OFFERED IN CHICAGO SHOOTING | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/richard-w-blum-43-a-patent-attorney.html | RICHARD W. BLUM, 43, A PATENT ATTORNEY | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/students-clash-here-on-vietnam-foes-of-us-policy-disrupt-city.html | STUDENTS CLASH HERE ON VIETNAM; Foes of U.S. Policy Disrupt City College Meeting The Vietnam Issue: Opposing Views at City College | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/penn-murder-figure-shoots-wife-in-face.html | PENN MURDER FIGURE SHOOTS WIFE IN FACE | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/world-bank-shows-rise-in-net-income.html | WORLD BANK SHOWS RISE IN NET INCOME | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/bill-would-provide-tax-break-to-artist.html | BILL WOULD PROVIDE TAX BREAK TO ARTIST | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/aut0-production-cut-back-by-gm-as-sales-decline-some-retailers-say.html | AUT0 PRODUCTION CUT BACK BY G.M. AS SALES DECLINE; Some Retailers Say Safety Publicity Is Factor in 3d Monthly Business Drop WORK WEEK IS REDUCED Industry Links Problem to Chevrolet Chrysler and Ford on Full Schedule. AUTO PRODUCTION CUT BACK BY G.M. | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fowler-opposes-tax-increase-now-fowler-opposes-a-tax-rise-now.html | Fowler Opposes Tax Increase Now; FOWLER OPPOSES A TAX RISE NOW | True | By Gerd Wilcke | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/ogrady-to-keep-transit-job-for-a-matter-of-weeks.html | O'Grady to Keep Transit Job For a Matter of Weeks' | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/us-sets-up-post-on-birth-control-gardner-names-researcher-to.html | U.S. SETS UP POST ON BIRTH CONTROL; Gardner Names Researcher to Coordinate Activities | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/dillon-will-head-group-business-chiefs-to-visit-france.html | Dillon Will Head Group; BUSINESS CHIEFS TO VISIT FRANCE | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/earnings-rise-10-for-royal-dutch-other-oil-companies-also-show.html | EARNINGS RISE 10% FOR ROYAL DUTCH; Other Oil Companies Also Show Gains for Quarter EARNINGS LISTED BY OIL COMPANIES | True | By Clare M. Reckert | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/nonconsensus-on-taxes.html | Non-Consensus on Taxes | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/new-space-center-director.html | New Space Center Director | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/chamber-elects-its-first-woman-bessemer-president-joins-an.html | Chamber Elects Its First Woman; Bessemer President Joins an Exclusive Business Group 198-Year-Old Policy of 'Men Only' Ends at Annual Meeting | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fulbright-issues-a-warning-to-us-says-nation-is-in-danger-of-losing.html | FULBRIGHT ISSUES A WARNING TO U.S.; Says Nation Is in Danger of Losing Its Perspective | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fordham-defeats-seton-hall-126-leuci-pellechi-each-gets-3-hits.html | FORDHAM DEFEATS SETON HALL, 12-6; Leuci, Pellechi Each Gets 3 Hits Dermody Routed | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/consortium-sets-brazil-steel-aid-international-group-formed-to.html | CONSORTIUM SETS BRAZIL STEEL AID; International Group Formed to Invest $600-Million for a Major Expansion EXPORTS ARE ENVISAGED Bethlehem and Hanna Join in Plan, Which Includes. Big Iron Ore Project | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/jewish-immigrants-aided.html | Jewish Immigrants Aided | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/iron-bars-do-not-a-prison-make.html | Iron Bars Do Not a Prison Make | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/friend-suffers-3d-straight-loss-mcdowell-indian-ace-saved-for.html | FRIEND SUFFERS 3D STRAIGHT LOSS; McDowell, Indian Ace, Saved for Oriole Series Four Triples Lead to Victory | True | By Deane McGowen | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/merten-to-swim-in-moscow.html | Merten to Swim in Moscow | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/14-budgets-upset-in-li-school-vote-opposition-to-higher-taxes.html | 14 BUDGETS UPSET IN L.I. SCHOOL VOTE; Opposition to Higher Taxes Blamed Library, Bus and Building Items Go Down 78 OUTLAYS APPROVED Newly Elected Backers of 'Free Choice Plan' to Push Proposal in Malverne 14 L.I. School Budgets Defeated; Opposition to Tax Rise Blamed | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/the-screen-arabesque-arrives-at-the-music-hallsophia-loren-starred.html | The Screen: 'Arabesque' Arrives at the Music Hall;Sophia Loren Starred With Gregory Peck Tale of Arab Intrigue Makes a Chase Film | True | By Grace Glueck | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/bomb-kills-montreal-woman.html | Bomb Kills Montreal Woman | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/directory-to-dining.html | Directory To Dining | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/692million-bond-issues-are-sold-by-flint-mich.html | $6.92-Million Bond Issues Are Sold by Flint, Mich. | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/saigon-invites-us-youths.html | Saigon Invites U.S. Youths | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/guevara-called-peru-rebel-chief-visit-to-hideout-in-andes-is.html | GUEVARA CALLED PERU REBEL CHIEF; Visit to Hide-out in Andes Is Described by Italian | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/growth-hormone-yields-its-secrets-growth-hormone-yields-secrets.html | Growth Hormone Yields Its Secrets; GROWTH HORMONE YIELDS SECRETS | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/nader-assailed-here.html | Nader Assailed Here | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/trucking-volume-rose-42-in-week-railroad-freight-up-26-piggyback.html | TRUCKING VOLUME ROSE 4.2% IN WEEK; Railroad Freight Up 2.6% Piggyback Loadings Off | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/penn-turns-back-navy-5-4run-ninth-54.html | Penn Turns Back Navy With a 5-Run Ninth, 5-4 | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/national-city-forecast.html | National City Forecast | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/woman-in-rape-case-is-slain-in-chelsea.html | WOMAN IN RAPE CASE IS SLAIN IN CHELSEA | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/protestants-of-8-churches-agree-on-unity-principles-draft-and.html | Protestants of 8 Churches Agree on Unity Principles; Draft and Ratification of Plan to Merge Into 24-Million-Member Denomination Could Take as Long as 13 Years PROTESTANTS SET UNITY PRINCIPLES | True | By Edward B. Fiske Special To The New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/financier-freed-from-jail.html | Financier Freed From Jail | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/television.html | Television | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/miss-arndt-engaged-to-theodore-ingalls.html | Miss Arndt Engaged To Theodore Ingalls | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/ruling-is-deferred-on-airlane-width.html | RULING IS DEFERRED ON AIR-LANE WIDTH | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fiats-for-moscow.html | Fiats for Moscow | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/thorntons-irish-up-for-fight-here-racial-strife-sought-to-promote.html | Thornton's Irish Up for Fight Here; Racial Strife Sought to Promote Bout With Torres Light Heavyweight Sees Green, as in Dollar Bills | True | By Robert Lipsyte | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/goldwater-says-johnson-plays-politics-with-war.html | Goldwater Says Johnson Plays Politics With War | True | By David S. Broder Special To The New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/vietcong-deaths-at-15month-low-weeks-total-is-456-least-since-408.html | VIETCONG DEATHS AT 15-MONTH LOW; Week's Total Is 456, Least Since 408 in January '65 Artillery Lashes Vietcong Firing From Cambodia on U.S. Soldiers | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/governor-promotes-judges.html | Governor Promotes Judges | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rise-in-knitwear-imports-alarms-us-industry-unit.html | Rise in Knitwear Imports Alarms U.S. Industry Unit | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/12-lost-in-collision-off-lima.html | 12 Lost in Collision Off Lima | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/shift-by-job-corps-at-st-petersburg-stirs-new-dispute.html | Shift by Job Corps At St. Petersburg Stirs New Dispute | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/the-shahs-appeal.html | The Shah's Appeal | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/kenny-paces-rutgers-nine-to-73-victory-over-liu.html | Kenny Paces Rutgers Nine To 7-3 Victory Over L.I.U. | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/nasd-sues-to-block-national-citys-fund.html | N.A.S.D. Sues to Block National City's Fund | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/detroit-beaten-4th-time-in-row-richard-gets-winning-goal-after-red.html | DETROIT BEATEN 4TH TIME IN ROW; Richard Gets Winning Goal After Red Wings Rally to Tie, 2-2, in 3d Period | True | By Gerald Eskenazi Special To The New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/town-without-doctor-organizes-ambulance-service.html | Town Without Doctor Organizes Ambulance Service | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/the-text-of-preamble-on-church-union.html | The Text of Preamble on Church Union | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/optical-scanning-offering.html | Optical Scanning Offering | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/bill-to-destroy-money-voted.html | Bill to Destroy Money Voted | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/firemen-attacked-fighting-a-blaze.html | FIREMEN ATTACKED FIGHTING A BLAZE | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/pound-circulation-rose-1214000-in-the-week.html | Pound Circulation Rose 1,214,000 in the Week | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major events of the Day International | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/most-active-stocks-ny-stock-exchange.html | Most Active Stocks; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/jove-3220-wins-hurdles-stakes-521-shot-next-at-aqueduct-bold-lad.html | JOVE, $32.20, WINS HURDLES STAKES; 52-1 Shot Next at Aqueduct Bold Lad Races Today | True | By Michael Strauss | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/marthe-osborne-engaged-to-wed-stephen-norwick-scripps-college.html | Marthe Osborne Engaged to Wed Stephen Norwick; Scripps College Senior to Be Summer Bride of Graduate Student | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/presidential-panel-considering-ideas-to-curb-inflation.html | Presidential Panel Considering Ideas To Curb Inflation | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fuji-outpoints-gonzales-in-a-10rounder-at-tokyo.html | Fuji Outpoints Gonzales In a 10-Rounder at Tokyo | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/harriman-in-geneva-for-talks-on-pws.html | HARRIMAN IN GENEVA FOR TALKS ON P.W.'S | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/senator-opens-inquiry-on-tire-safety.html | Senator Opens Inquiry on Tire Safety | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/public-aid-asked-on-review-board-brownell-invites-nominees-for.html | PUBLIC AID ASKED ON REVIEW BOARD; Brownell Invites Nominees for Police Complaint Body | True | By Homer Bigart | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/five-in-junk-sailing-pacific.html | Five in Junk Sailing Pacific | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/the-package-designers-aim-wrapping-up-the-customer.html | The Package Designer's Aim: Wrapping Up the Customer | True | By Virginia Lee Warren | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/randolph-gets-senate-post.html | Randolph Gets Senate Post | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/witness-in-dr-leary-case-wins-delay-on-contempt.html | Witness in Dr. Leary Case Wins Delay on Contempt | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/nuclear-curb-sought.html | Nuclear Curb Sought | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/reds-turn-back-pirates-10-to-6-pavletich-rose-hit-homers-jay-gains.html | REDS TURN BACK PIRATES, 10 TO 6; Pavletich, Rose Hit Homers Jay Gains 2d Victory | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/secretaries-entertain-men-at-top-the-home-girls-too-attend-discreet.html | Secretaries Entertain Men at Top; The Home Girls, Too, Attend Discreet Dinner Party | True | By Michael Stern | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/books-authors-malraux-in-indochina.html | Books Authors; Malraux in Indochina | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/current-sade-wins-a-suit-against-sadistic-movie.html | Current Sade Wins a Suit Against Sadistic Movie | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/childrens-events-at-fair.html | Children's Events at Fair | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/university-in-perth-bans-frug.html | University in Perth Bans Frug | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/wednesday-fete-will-be-a-benefit-for-city-center-sheratoneast.html | Wednesday Fete Will Be a Benefit For City Center; Sheraton-East Dinner to Follow Opening of Most Happy 'Fella' | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/brooklyn-junior-league-ball-set-for-may-14-at-st-george.html | Brooklyn Junior League Ball Set for May 14 at St. George | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mrs-spector-has-child.html | Mrs. Spector Has Child | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/reserve-deficit-deepens-reserve-deficit-still-deepening.html | Reserve Deficit Deepens; RESERVE DEFICIT STILL DEEPENING | True | By H. Erich Heinemann | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/san-francisco-arts-get-higher-subsidy.html | SAN FRANCISCO ARTS GET HIGHER SUBSIDY | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mrs-sidney-fread.html | MRS. SIDNEY FREAD | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/pier-walkouts-reach-brooklyn-employers-accede-in-protest-over-job.html | PIER WALKOUTS REACH BROOKLYN; Employers Accede in Protest Over Job Assignment | True | By George Horne | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cleanair-chief-named-by-mayor-an-heller-now-with-us-to-replace.html | CLEAN-AIR CHIEF NAMED BY MAYOR; A.N. Heller, Now With U.S., to Replace Bienline July 1 | True | By Charles G. Bennett | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/governor-seeking-national-standards-for-driving-tests.html | Governor Seeking National Standards For Driving Tests | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/dance-the-last-goodbye-bolshoi-and-friends-offer-a-gala-sunday.html | Dance: The Last Goodby; Bolshoi and Friends Offer a Gala Sunday Evening as Grand Finale for Old Met | True | By Clive Barnes | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/bankers-trust-names-officer.html | Bankers Trust Names Officer | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/unaligned-parley-in-india-is-likely.html | UNALIGNED PARLEY IN INDIA IS LIKELY | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/bennett-fulbright-target-is-approved-for-new-post.html | Bennett, Fulbright Target, Is Approved for New Post | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/guerrilla-clashes-denied-by-rhodesia.html | GUERRILLA CLASHES DENIED BY RHODESIA | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/canada-says-clerk-studied-tombstones-to-aid-soviet-spies.html | Canada Says Clerk Studied Tombstones To Aid Soviet Spies | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/list-of-major-declines-in-yesterdays-market.html | List of Major Declines In Yesterday's Market | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/sculpture-preview-scheduled-may-16.html | Sculpture Preview Scheduled May 16 | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/weaver-pleads-for-housing-aid-asks-womens-league-to-support-3-key.html | WEAVER PLEADS FOR HOUSING AID; Asks Women's League to Support 3 Key Measures | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/budget-hearing-gets-boisterous-lindsay-angrily-puts-down-shouting.html | BUDGET HEARING GETS BOISTEROUS; Lindsay Angrily Puts Down Shouting Battista Group | True | By Robert Alden | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/exoffice-boy-becomes-title-company-official.html | Ex-Office Boy Becomes Title Company Official | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/dr-hester-honored-at-oxford.html | Dr. Hester Honored at Oxford | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/many-poles-hope-for-us-visa-killed-by-new-immigration-law.html | Many Poles' Hope for U.S. Visa Killed by New Immigration Law | True | By Henry Kamm Special to The New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/advertising-ted-bates-to-acquire-agency.html | Advertising Ted Bates to Acquire Agency | True | By Walter Carlson | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/columbia-alumni-awards-presented-to-3-newsmen.html | Columbia Alumni Awards Presented to 3 Newsmen | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rare-books-total-230176-as-the-newberry-sale-ends.html | Rare Books Total $230,176 As the Newberry Sale Ends | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/earnings-lifted-by-metal-climax-sales-and-profit-records-set-in.html | EARNINGS LIFTED BY METAL CLIMAX; Sales and Profit Records Set in First Quarter | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mays-happy-after-the-ball-is-over-512th-homer-makes-him-no1-among.html | Mays Happy After the Ball Is Over; 512th Homer Makes Him No.1 Among League Clouters | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rhodesia-parley-to-open-in-london-talks-about-talks-set-to-begin-in.html | RHODESIA PARLEY TO OPEN IN LONDON; 'Talks About Talks' Set to Begin in Secrecy Monday | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/only-14-expected-to-face-starter-big-field-due-to-absence-of-top.html | ONLY 14 EXPECTED TO FACE STARTER; Big Field Due to Absence of Top Colts Kauai King Draws No. 12 Spot | True | By Joe Nichols Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/negro-college-fund-selects-a-president.html | Negro College Fund Selects a President | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/brave-rally-in-7th-tops-phils-4-to-3-aaron-odell-star.html | Brave Rally in 7th Tops Phils, 4 to 3; Aaron, O'Dell Star | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/josiah-k-lilly-of-drug-concern-board-chairman-dies-at-72-active-in.html | JOSIAH K. LILLY OF DRUG CONCERN; Board Chairman Dies at 72 Active in Philanthropies | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/smith-aide-heads-team.html | Smith Aide Heads Team | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/lynn-patrick-to-direct-st-louis-hockey-team.html | Lynn Patrick to Direct St. Louis Hockey Team | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/tenant-bequeathes-elevator-operator-most-of-300000.html | Tenant Bequeathes Elevator Operator Most of $300,000 | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/battler-for-clean-air-austin-norman-heller.html | Battler for Clean Air; Austin Norman Heller | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/ties-with-soviet-urged-in-madrid-a-leading-catholic-paper-takes.html | TIES WITH SOVIET URGED IN MADRID; A Leading Catholic Paper Takes Issue With Franco | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/sears-and-penney-show-record-sales.html | SEARS AND PENNEY SHOW RECORD SALES | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/tension-prices-soar-in-kentucky-visitors-accept-louisville-line.html | TENSION, PRICES SOAR IN KENTUCKY; Visitors Accept Louisville 'Line' Without Argument | True | By Steve Cady Special to the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/golf-at-houston-postponed-by-rain.html | GOLF AT HOUSTON POSTPONED BY RAIN | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/di-cesare-modarelli.html | Di Cesare Modarelli | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/lb-maytag-jr-joins-the-maytag-co-board.html | L.B. Maytag Jr. Joins The Maytag Co. Board | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/richardson-in-coast-tennis.html | Richardson in Coast Tennis | True | | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-06 | 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/upstate-town-of-4180-is-unable-to-find-a-doctor-last-physician-left.html | Upstate Town of 4,180 Is Unable to Find a Doctor; Last Physician Left in '63 a Volunteer Ambulance Squad Helps Fill Gap | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661518 | B00000275044 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/us-to-be-queried-on-subsidy-cuts-comment-asked-on-punitive-slashes.html | U.S. TO BE QUERIED ON SUBSIDY CUTS; Comment Asked on Punitive Slashes for Varied Rates | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/barcelona-arrests-top-rebel-students.html | BARCELONA ARRESTS TOP REBEL STUDENTS | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/sidelights-a-very-rich-mink-for-very-rich.html | Sidelights; A Very Rich Mink for Very Rich | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/oconnors-panel-supports-lindsay-on-basic-tax-plan-but-urges-slight.html | O'CONNOR'S PANEL SUPPORTS LINDSAY ON BASIC TAX PLAN; But Urges Slight Reduction in Levy on Personal Income and More for Water Use O'CONNOR PANEL BACKS TAX PLAN | True | By Robert Alden | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/berkeley-called-red-infiltrated-state-senate-panel-renews-charges.html | BERKELEY CALLED RED INFILTRATED; State Senate Panel Renews Charges Against Kerr | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/giggles-working-hunter-leads-jersey-horse-show.html | Giggles, Working Hunter, Leads Jersey Horse Show | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/money.html | Money. | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/tenant-now-owns-lightfoot-building.html | TENANT NOW OWNS LIGHTFOOT BUILDING | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/elections-worth-questioned.html | Election's Worth Questioned | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/yankees-errors-lead-to-74-loss-angels-rally-to-beat-ford-after.html | YANKEES ERRORS LEAD TO 7-4 LOSS; Angels Rally to Beat Ford After Papitone Connects | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-fighter-for-safety-abraham-alexander-ribicoff.html | A Fighter for Safety; Abraham Alexander Ribicoff | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/jane-finsmith-fiancee-of-robert-d-chamas.html | Jane Finsmith Fiancee Of Robert D. Chamas | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/two-bank-officers-promoted.html | Two Bank Officers Promoted | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/moses-t-eliovson.html | MOSES T. ELIOVSON | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/bermuda-victor-in-sailing-series-brown-beats-knapp-in-3d-heat-to.html | BERMUDA VICTOR IN SAILING SERIES; Brown Beats Knapp in 3d Heat to Gain Gold Cup | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/jones-clouts-homer-in-9th-to-give-mets-21-victory-over-durochers.html | Jones Clouts Homer in 9th to Give Mets 2-1 Victory Over Durocher's Cubs; GARDNER WINNER WITH FOUR-HITTER New York Hurler Drives in Run With Double in 5th Santo Connects | True | By Joseph Durso | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/bold-lad-12-wins-dash-at-aqueduct-by-four-lengths.html | Bold Lad, 1-2, Wins Dash at Aqueduct By Four Lengths | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/robert-guralnik-in-piano-recital-plays-difficult-program-with.html | ROBERT GURALNIK IN PIANO RECITAL; Plays Difficult Program With Maturity at Town Hall | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-day-for-believing-wall-st-startled-out-of-thick-gloom-by-dramatic.html | A Day for Believing; Wall St. Startled Out of Thick Gloom By Dramatic Upturn in Stock Market ON WALL STREET, A DAY TO BELIEVE | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/executive-is-promoted-by-digitronics-corp.html | Executive Is Promoted By Digitronics Corp. | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/orioles-2-in-15th-down-indians-32-pinchhit-single-by-powell-defeats.html | ORIOLES 2 IN 15TH DOWN INDIANS, 3-2; Pinch-Hit Single by Powell Defeats League Leaders | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/kathy-whitworth-cards-67-for-stroke-lead-on-links.html | Kathy Whitworth Cards 67 For Stroke Lead on Links | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/stage-is-set-at-louisville-here-is-the-cast-of-characters.html | Stage Is Set at Louisville Here Is the Cast of Characters | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/city-schools-best-in-us-officials-reply-to-lindsay-city-schools.html | City Schools Best in U.S., Officials Reply to Lindsay; CITY SCHOOLS BEST, OFFICIALS ASSERT | True | By Leonard Buder | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/national-city-introduces-simplified-loan-system.html | National City Introduces Simplified Loan System | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/state-bill-scored-on-public-strikes-aflcio-leader-sees-unionbusting.html | STATE BILL SCORED ON PUBLIC STRIKES; A.F.L.-C.I.O. Leader Sees 'Union-Busting' Move | True | By Richard L. Madden Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/court-upholds-dismissal-of-3-thruway-indictments.html | Court Upholds Dismissal Of 3 Thruway Indictments | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/travia-backs-borrowing.html | Travia Backs Borrowing | True | By John Sibley Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-dance-a-somber-night-unfolds-anna-sokolows-work-gets-its.html | The Dance: A Somber 'Night' Unfolds; Anna Sokolow's Work Gets Its Premiere Performance Given by Juilliard Ensemble | True | By Clive Barnes | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/books-of-the-times-two-not-quite-of-a-kind.html | Books of The Times; Two Not Quite of a Kind | True | By Thomas Lask | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/inflationary-trend-shown-in-job-rate-and-in-prices-inflation-trend.html | Inflationary Trend Shown In Job Rate and in Prices; INFLATION TREND SHOWN IN PRICES | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/saigon-no-brothel-mrs-lord-asserts.html | SAIGON NO BROTHEL, MRS. LORD ASSERTS | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/antiknock-items-are-cut-in-price-l-corp-reduces-rates-on-two.html | ANTIKNOCK ITEMS ARE CUT IN PRICE; Ethyl Corp. Reduces Rates on Two Motor Mixes | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/rev-roscoe-c-hatch.html | REV. ROSCOE C. HATCH | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/arthur-i-bernstein-brooklyn-teacher.html | ARTHUR I. BERNSTEIN, BROOKLYN TEACHER | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/henry-morehouse-jr.html | HENRY MOREHOUSE JR. | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/marat-men-favor-mod.html | 'Marat' Men Favor Mod | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/new-vietcong-weapon-cucumber-boobytrap.html | New Vietcong Weapon; Cucumber Boobytrap | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/reds-with-pappas-down-dodgers-71.html | REDS, WITH PAPPAS, DOWN DODGERS, 7-1 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/forest-fires-hit-jersey.html | Forest Fires Hit Jersey | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/indian-concludes-talk-on-aid-in-us-mehta-gets-basic-accord-but-no.html | INDIAN CONCLUDES TALK ON AID IN U.S.; Mehta Gets Basic Accord but No Specific Commitment | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/23-hurt-in-a-clash-in-strike-in-rome.html | 23 HURT IN A CLASH IN STRIKE IN ROME | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/87-million-autos-called-in-since-59-for-defect-check-four.html | 8.7 MILLION AUTOS CALLED IN SINCE '59 FOR DEFECT CHECK; Four Manufacturers Outline 426 Corrective Projects in Reports to Ribicoff DATA 'STARTLE' SENATOR Leading Sources of Safety Hazards Found in Brakes, Steering and Suspension 8.7-MILLION CARS CALLED SINCE '59 | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/harriman-presses-red-cross-on-pws.html | HARRIMAN PRESSES RED CROSS ON P.W.'S | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/lighting-company-elects.html | Lighting Company Elects | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/help-for-the-aged.html | Help for the Aged | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/jewish-unit-elects-us-woman.html | Jewish Unit Elects U.S. Woman | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/texts-of-ribicoff-statement-and-letters-from-company-executives-on.html | Texts of Ribicoff Statement and Letters From Company Executives on Auto Defects | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/ss-officer-gets-life-term-for-murder-in-soviet-area.html | SS Officer Gets Life Term For Murder in Soviet Area | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/colgate-dedicates-dana-arts-center.html | COLGATE DEDICATES DANA ARTS CENTER | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/carlos-a-cooks-53-led-african-nationalist-group.html | Carlos A. Cooks, 53, Led African Nationalist Group | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/study-of-housing-bias-rejected-by-the-league-of-women-voters.html | Study of Housing Bias Rejected By the League of Women Voters | True | By Edith Evans Asbury Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/wholesale-group-sued-by-schenley.html | WHOLESALE GROUP SUED BY SCHENLEY | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/series-e-buying-limit-is-raised-by-treasury.html | Series E Buying Limit Is Raised by Treasury | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/st-lawrence-pilots-charge-us-disregards-a-ruling.html | St. Lawrence Pilots Charge U.S. Disregards a Ruling | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/investors-shun-treasury-offer-public-holders-of-1billion-of-two.html | INVESTORS SHUN TREASURY OFFER; Public Holders of $1-Billion of Two Maturing Issues Ask Payment in Cash 43% 'ATTRITION CITED But Low Demand for Note Given in Exchange Won't Force New Borrowing | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/index-of-commodity-prices-shows-loss-of-01-to-1104.html | Index of Commodity Prices Shows Loss of 0.1 to 110.4 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/music-proving-that-opposites-attract-disparate-works-sung-by.html | Music: Proving That Opposites Attract; Disparate Works Sung by Collegiate Chorale But Faure and Walton Are Skillfully United | True | By Raymond Ericson | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/power-failure-hits-buenos-aires.html | Power Failure Hits Buenos Aires | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/minnesota-mining-reports-secondary-offering-plan.html | Minnesota Mining Reports Secondary Offering Plan | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/linda-amato-fiancee-of-db-loveman-3d.html | Linda Amato Fiancee Of D.B. Loveman 3d | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/isabella-leavy-fiancee-of-conrad-levenson.html | Isabella Leavy Fiancee Of Conrad Levenson | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/gas-in-north-sea-hopes-are-rising-british-petroleum-reports-pace-is.html | GAS IN NORTH SEA; HOPES ARE RISING; British Petroleum Reports Pace Is Months Ahead GAS IN NORTH SEA; HOPES ARE RISING | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/packing-company-sets-profit-mark-california-concern-reports-sales-a.html | PACKING COMPANY SETS PROFIT MARK; California Concern Reports Sales Also at a Record | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/twins-beat-red-sox-for-4-in-row-54.html | TWINS BEAT RED SOX FOR 4 IN ROW, 5-4 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/brazzaville-gets-another-cabinet.html | BRAZZAVILLE GETS ANOTHER CABINET | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/attack-spurred-on-warsaw-pact-airline-group-accused-in-liability.html | ATTACK SPURRED ON WARSAW PACT; Airline Group Accused in Liability Controversy | True | By Tania Long | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/perus-police-chief-brands-guevara-interview-a-fake.html | Peru's Police Chief Brands Guevara Interview a Fake | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/marchers-back-baker.html | Marchers Back Baker | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/moerdler-warns-of-rent-strikes-if-housing-violations-continue.html | Moerdler Warns of Rent Strikes If Housing Violations Continue | True | By Franklin Whitehouse | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/21-artillery-battalions-now-in-vietnam-us-discloses.html | 21 Artillery Battalions Now In Vietnam, U.S. Discloses | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/usia-spending-65000-on-books-agency-says-it-regularly-buys-works.html | U.S.I.A. SPENDING $65,000 ON BOOKS; Agency Says It Regularly Buys Works for Abroad | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/marine-corps-breaks-own-fourmile-record-as-10th-quantico-relays.html | Marine Corps Breaks Own Four-Mile Record as 10th Quantico Relays Open; SERVICE QUARTET CLOCKED IN 16:56 Villanova Takes Distance Medley Farrell Stars as N.Y.A.C. Wins | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/europeans-stress-role-of-investing-pathbreaking-study-warns-against.html | EUROPEANS STRESS ROLE OF INVESTING; Path-Breaking Study Warns Against Placing Emphasis on Personal Spending EUROPEANS STRESS ROLE OF INVESTING | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/new-job-corps-site-opposed-in-florida.html | NEW JOB CORPS SITE OPPOSED IN FLORIDA | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/two-soviet-fishing-ships-denied-access-to-us-bay.html | Two Soviet Fishing Ships Denied Access to U.S. Bay | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/governor-names-advisers-on-aging-garson-meyer-of-rochester-heads.html | GOVERNOR NAMES ADVISERS ON AGING; Garson Meyer of Rochester Heads Group to Aid State on Services for Elderly 1,500 AT PARLEY HERE Arthur Hays Sulzberger Gets the First Award as Senior Citizen of Year | True | By Will Lissner | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/litton-maps-a-7million-deal-to-acquire-jefferson-electric.html | Litton Maps a $7-Million Deal To Acquire Jefferson Electric | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/co-b-o-picks-solicitor.html | C.& O.-B.& O. Picks Solicitor | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/belgium-freezes-prices.html | Belgium Freezes Prices | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/oppenheimer-co-elects.html | Oppenheimer & Co. Elects | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/jewish-tv-show-is-one-year-old-chronicle-on-channel-47-has-growing.html | JEWISH TV SHOW IS ONE YEAR OLD; 'Chronicle,' on Channel 47, Has Growing Audience | True | By Richard F. Shepard | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/finger-printing-rule-eased-in-draft-test.html | FINGER PRINTING RULE EASED IN DRAFT TEST | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/exchange-seat-price-falls.html | Exchange Seat Price Falls | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/commodities-copper-futures-prices-decline-sharply-in-trading-of-186.html | Commodities: Copper Futures Prices Decline sharply in Trading of 186 Contracts; LONDON MARKET ALSO SHOWS DIPS Soybeans Register Losses as Dealers Take Profits Corn Down Slightly | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/banker-joins-audit-group.html | Banker Joins Audit Group | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/hearing-ordered-on-vote-in-selma-court-sets-may-16-session-and-bars.html | HEARING ORDERED ON VOTE IN SELMA; Court Sets May 16 Session and Bars Tampering With Clark vs. Baker Ballots HEARING ORDERED ON VOTE IN SELMA | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/syria-threatens-to-cut-pipelines-warns-of-action-if-israel-or.html | SYRIA THREATENS TO CUT PIPELINES; Warns of Action if Israel or 'Imperialists' Attack | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mrs-walter-lindeman.html | MRS. WALTER LINDEMAN | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-new-clock-keeps-track-of-the-heavens-unit-checks-time-tides-sun.html | A New Clock Keeps Track of the Heavens; Unit Checks Time, Tides, Sun, Moon and the Stars Four Revolving Dials Are Superimposed on a Fixed One Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/cia-disclosures-may-damage-project-for-india-foundation.html | C.I.A. Disclosures May Damage Project for India Foundation | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/finn-head-un-cyprus-force.html | Finn Head U.N. Cyprus Force | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/adenauer-visit-to-college-near-tel-aviv-is-canceled.html | Adenauer Visit to College Near Tel Aviv Is Canceled | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/red-china-warns-india.html | Red China Warns India | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/us-observers-restricted.html | U.S. Observers Restricted | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/5-die-as-athens-building-falls.html | 5 Die as Athens Building Falls | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/vietnam-war-spurs-army-to-recruit-women-doctors.html | Vietnam War Spurs Army To Recruit Women Doctors | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/lumber-production-advances-by-79.html | LUMBER PRODUCTION ADVANCES BY 7.9% | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/2-experts-named-to-rostows-staff.html | 2 EXPERTS NAMED TO ROSTOWS STAFF | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/chess-title-players-draw-in-12th-game.html | CHESS TITLE PLAYERS DRAW IN 12TH GAME | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/tawes-vetoes-police-union.html | Tawes Vetoes Police Union | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/un-africans-to-ask-session-on-rhodesia.html | U.N. AFRICANS TO ASK SESSION ON RHODESIA | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/woman-testifies-on-visits-to-jail.html | WOMAN TESTIFIES ON VISITS TO JAIL | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/rail-man-discounts-bid-to-cut-outlays-rail-man-is-firm-on-spending.html | Rail Man Discounts Bid to Cut Outlays; RAIL MAN IS FIRM ON SPENDING PLAN | True | By Robert E Bedingfield | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/uar-goals-described.html | U.A.R. Goals Described | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/wallachs-promotes-two.html | Wallachs Promotes Two | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/all-that-glitters-at-1million-ball-helps-waldemar-fund-gems-and.html | All That Glitters at '$1-Million Ball' Helps Waldemar Fund; Gems and Furs Mix With Rich Decor at the Hilton | True | By Enid Nemy | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/fight-for-sight-league-plans-lunch-on-monday.html | Fight for Sight League Plans Lunch on Monday | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/sculpture-of-kiesler-at-the-martha-jackson-gallery-bronzes-of.html | Sculpture of Kiesler at the Martha Jackson Gallery; Bronzes of Unrelieved Banality on View | True | By Hilton Kramer | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-tradition-upset-yemenis-care-enough-for-movies-to-obey-rule-to.html | A Tradition Upset; Yemenis Care Enough for Movies To Obey Rule to Park Arms Outside | True | By Hedrick Smith Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/fairchild-camera-sees-a-profit-rise-forecasts-at-annual-meeting.html | FAIRCHILD CAMERA SEES A PROFIT RISE; Forecasts at Annual Meeting Include a Sales Gain FAIRCHILD CAMERA SEES A PROFIT RISE | True | By Alexander R. Hammer | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/stock-split-voted-by-holly-sugar-co.html | STOCK SPLIT VOTED BY HOLLY SUGAR CO. | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/britains-new-budget.html | Britain's New Budget | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/sobel-parson.html | Sobel Parson | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/bridge-hopes-dwindle-for-triumph-of-americans-in-title-play.html | Bridge;; Hopes Dwindle for Triumph Of Americans in Title Play | True | By Alan Truscottspecial To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/westinghouse-to-expand-pittsburgh-computer-center.html | Westinghouse to Expand Pittsburgh Computer Center | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/javits-urges-ceasefire-for-vietnams-election.html | Javits Urges Cease-Fire for Vietnam's Election | True | By Douglas Robinson | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/late-rally-halts-selloff-on-amex-but-declines-still-dominate-list.html | LATE RALLY HALTS SELLOFF ON AMEX; But Declines Still Dominate List Volume Soars LATE RALLY HALTS SELLOFF ON AMEX | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/chart-of-the-kentucky-oaks.html | Chart of the Kentucky Oaks | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/broere-leads-torgerson-golf-with-71-humm-next-on-72-at-cherry.html | Broere Leads Torgerson Golf With 71; HUMM NEXT ON 72 AT CHERRY VALLEY Martin and White Tied for Third Top 31 Plus Ties Reach 36-Hole Final | True | By Lloyd E. Milligan Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/83-sets-years-high-but-a-drop-is-in-sight.html | 83 Sets Year's High, But a Drop Is in Sight | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/editor-of-rand-daily-mail-sees-press-under-duress.html | Editor of Rand Daily Mail Sees Press Under Duress | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/as-set-back-senators-21-on-fourhitter-by-dobson.html | A's Set Back Senators, 2-1, On Four-Hitter by Dobson | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/chief-of-hbomb-search-off-spain-awarded-medal.html | Chief of H-Bomb Search Off Spain Awarded Medal | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-cigarette-dealer-guilty-of-smuggling-faces-a-sales-ban.html | A Cigarette Dealer Guilty of Smuggling Faces a Sales Ban | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/israeli-pipe-is-brown-up.html | Israeli Pipe Is Brown Up | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-pennsy-signs-a-20million-deal-for-electric-cars.html | The Pennsy Signs A $20-Million Deal For Electric Cars | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/stanley-cup-holds-questions-for-all-hockey-historians-to-debate.html | Stanley Cup Holds Questions for All; Hockey Historians to Debate Winning Goal by Richard Blake and Abel, the Rival Coaches, Are Likely to Retire | True | By Gerald Eskenazi Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mrs-street-gains-new-orleans-final.html | MRS. STREET GAINS NEW ORLEANS FINAL | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/william-alfred-play-wright-of-hogans-goat-honored.html | William Alfred, Play wright Of 'Hogan's Goat,' Honored | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/sterling-and-canadian-dollar-shaw-decline-in-trading-here.html | Sterling and Canadian Dollar Shaw Decline in Trading Here | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/chocolate-makers-elect.html | Chocolate Makers Elect | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/investing-surges-in-brazilian-bills.html | INVESTING SURGES IN BRAZILIAN BILLS | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/alabama-vote-facilities-criticized-by-dr-king.html | Alabama Vote Facilities Criticized by Dr. King | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/british-soccer-results.html | British Soccer Results | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/aussie-force-is-gallant-learns-american-too-troops-are-experts-in.html | Aussie Force Is Gallant Learns American, Too; Troops Are Experts in Jungle War in Vietnam G.I's Happy They're There | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/rockefeller-urges-us-transit-help-calls-for-big-aid-program-with-90.html | ROCKEFELLER URGES U.S. TRANSIT HELP; Calls for Big Aid Program With 90% Federal Funds at Governors' Parley ROCKEFELLER URGES U.S. TRANSIT HELP | True | By Homer Bigart Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/stocks-rise-on-gm-word-of-full-output-on-monday-but-tarrytown-plant.html | Stocks Rise on G.M. Word Of Full Output on Monday; But Tarrytown Plant Plans 4-Day Week Market Stages One of Sharpest Final-Hour Rallies on Record MARKET RALLIES ON MOVE BY G.M. | True | By John J. Abele | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/virtuosity-shown-by-edward-brewer.html | VIRTUOSITY SHOWN BY EDWARD BREWER | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/nixon-in-the-south-bids-gop-drop-race-issue.html | Nixon, in the South, Bids G.O.P. Drop Race Issue | True | By David S. Broder Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/cafeteria-manager-shot-in-unsuccessful-holdup.html | Cafeteria Manager Shot In Unsuccessful Holdup | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/kennedy-attacks-rockefeller-stand-calls-him-selfish-in-barring.html | KENNEDY ATTACKS ROCKEFELLER STAND; Calls Him Selfish in Barring Single Constitution Slate | True | By Richard Witkin | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/johnson-names-2-housing-aides-makes-a-plea-for-program-providing.html | JOHNSON NAMES 2 HOUSING AIDES; Makes a Plea for Program Providing Help to Cities | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/wholesale-prices-slide-01-to-1051.html | WHOLESALE PRICES SLIDE 0.1% TO 105.1 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mrs-morris-yudain.html | MRS. MORRIS YUDAIN | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/analysts-in-paris-enjoy-rare-treat-analysts-in-paris-enjoy-rare-treat.html | Analysts in Paris Enjoy Rare Treat; ANALYSTS IN PARIS ENJOY RARE TREAT | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/herbert-e-simpson-retired-trucker-71.html | HERBERT E. SIMPSON, RETIRED TRUCKER, 71 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/round-hill-is-new-leader-in-womens-interclub-golf.html | Round Hill Is New Leader In Women's Interclub Golf | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/booth-opposes-offtrack-betting-without-safeguards-for-needy.html | Booth Opposes Offtrack Betting Without Safeguards for Needy | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/booby-trap-bomb-wrapped-in-paper-found-on-east-side.html | 'Booby Trap' Bomb Wrapped in Paper Found on East Side | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/sean-e-indian-out-of-163000-race-exhibitionists-swollen-lip-may.html | SEAN E INDIAN OUT OF $163,000 RACE; Exhibitionist's Swollen Lip May Force Withdrawal $174,114 Bet Early | True | By Joe Nichols Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/x15-pilot-is-uninjured-in-emergency-landing.html | X-15 Pilot Is Uninjured In Emergency Landing | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/rev-luther-a-gotwald-67-exaide-of-churches-group.html | Rev. Luther A. Gotwald, 67, Ex-Aide of Churches Group | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/all-gm-car-plants-to-open-monday.html | All G.M. Car Plants to Open Monday | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/bret-hanover-choice-tonight.html | Bret Hanover Choice Tonight | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/knights-of-malta-set-dance.html | Knights of Malta Set Dance | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/harry-jamess-band-stirs-echoes-of-the-1930s-synchronized-group.html | Harry James's Band Stirs Echoes of the 1930's; Synchronized Group Plays at Riverboat for Dancing Tunes Cover 'Sleepy Lagoon' and the 'Batman' Theme | True | By John S. Wilson | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/us-cutting-back-abomber-alerts-mcnamara-cites-new-radar-and-growing.html | U.S. CUTTING BACK A-BOMBER ALERTS; McNamara Cites New Radar and Growing Importance of Missiles as Factors U.S. CUTTING BACK AIRBORNE ALERTS | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/french-regime-breaks-silence-in-the-kidnapping-of-ben-barka.html | French Regime Breaks Silence In the Kidnapping of Ben Barka | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/francis-t-mylott-dies-at-67-a-public-service-commissioner.html | Francis T. Mylott Dies at 67; A Public Service Commissioner | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/362-of-enemy-reported-killed-in-3day-fighting-in-vietnam.html | 362 of Enemy Reported Killed In 3-Day Fighting in Vietnam | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/early-drawings-of-rockies-sold-83-works-showing-trek-in-1837-arc.html | EARLY DRAWINGS OF ROCKIES SOLD; 83 Works Showing Trek in 1837 Are Auctioned Here | True | By Sanka Knox | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/buses-to-airports-halted-by-strike-15000-daily-passengers-turn-to.html | BUSES TO AIRPORTS HALTED BY STRIKE; 15,000 Daily Passengers Turn to Other Means | True | By Edward Hudson | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/payoff-plans-told-at-morhouse-trial.html | PAYOFF PLANS TOLD AT MORHOUSE TRIAL | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/georgia-negro-convicted-of-defacing-states-flag.html | Georgia Negro Convicted Of Defacing State's Flag | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/gains-predominate-in-london-stock-market-after-late-rally-key.html | Gains Predominate in London Stock Market After Late Rally; KEY INDUSTRIALS STAGE A REBOUND Wall St. Slide Is Reflected in Early Trading Paris and Frankfurt Lists Decline | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/new-trial-ordered-in-a-chrysler-suit.html | NEW TRIAL ORDERED IN A CHRYSLER SUIT | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-grass-is-greener-on-city-side-of-the-fence.html | The Grass Is Greener on City Side of the Fence | True | By Nan Ickeringill | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/diderots-nun-shown-at-cannes-with-special-permit-for-festival.html | Diderot's 'Nun' Shown at Cannes With Special Permit for Festival | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/manila-seeks-cut-in-rights-for-us-wants-talks-on-economic-parity.html | MANILA SEEKS CUT IN RIGHTS FOR U.S.; Wants Talks on Economic Parity Before 1974 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mt-vernon-plan-runs-into-snag-some-on-board-change-mind-on.html | MT. VERNON PLAN RUNS INTO SNAG; Some on Board Change Mind on Interracial Academy | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/compensation-with-a-twist.html | Compensation With a Twist | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/edith-ransburg-to-be-wed-in-july-to-michael-halperin.html | Edith Ransburg to Be Wed in July to Michael Halperin | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/dodd-files-5million-libel-suit-against-drew-pearson-and-aide.html | Dodd Files $5-Million Libel Suit Against Drew Pearson and Aide | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/church-dialogue-starts-thursday-protestantcatholic-parley-to-be.html | CHURCH DIALOGUE STARTS THURSDAY; Protestant-Catholic Parley to Be Held at Fordham | True | By George Dugan | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/congo-raises-tax-on-copper-to-30-union-miniere-price-rise-seen.html | CONGO RAISES TAX ON COPPER TO 30%; Union Miniere Price Rise Seen Prompting Action | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/soviet-cosmos-117-launched.html | Soviet Cosmos 117 Launched | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/drumsticks-for-nibbling.html | 'Drumsticks' for Nibbling | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/advice-to-bettors-at-derby-windows-everything-once.html | Advice to Bettors At Derby Windows: 'Everything Once' | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mrs-christine-grote-married-to-cs-boit.html | Mrs. Christine Grote Married to C.S. Boit | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/wagner-is-named-guardian-of-11-was-appointed-in-january-to-protect.html | WAGNER IS NAMED GUARDIAN OF 11; Was Appointed in January to Protect Interests of Child Heirs to $5.54-Million COURT UPHOLDS ACTIONS 3 Mothers of Youngsters Sued to Be Appointed in Place of Former Mayor | True | By Robert E. Tomasson | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/bonds-market-rises-most-of-sessin-then-yields-to-selling-prices.html | Bonds: Market Rises Most of Sessin, Then Yields to Selling PRICES COUNTER MOVES BY STOCKS 'Massive' Cash Demand in Refunding by Treasury Surprises Dealers | True | By John H. Allan | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/2-sentenced-to-life-terms-in-moors-murder-case-british-judge.html | 2 Sentenced to Life Terms in Moors Murder Case; British Judge, Handing Down Maximum Penalty, Calls Killings 'Coldblooded' | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/ball-at-plaza-aids-childrens-service.html | Ball at Plaza Aids Children's Service | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/soviet-irks-israel-by-canceling-tour-orchestra-exchange-held-victim.html | SOVIET IRKS ISRAEL BY CANCELING TOUR; Orchestra Exchange Held Victim of Tie to Syria | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/cole-to-mediate-strike-at-newspapers.html | Cole to Mediate Strike at Newspapers | True | By Damon Stetson | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/texas-democrats-in-key-vote-today-delegates-being-elected-in.html | TEXAS DEMOCRATS IN KEY VOTE TODAY; Delegates Being Elected in Yarborough-Connally Fight | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/migration-group-reports.html | Migration Group Reports | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/topics-lets-put-it-on-the-train-to-hanoi.html | Topics: Let's Put It on the Train to Hanoi | True | By David Vienna | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/national-gallery-magnifies-tiny-painting-for-viewing.html | National Gallery Magnifies Tiny Painting for Viewing | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/gov-burns-faces-new-florida-test-3d-man-in-primary-gives-support-to.html | GOV. BURNS FACES NEW FLORIDA TEST; 3d Man in Primary Gives Support to Miami Mayor | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/touring-players-end-season-here-shakespeare-troupe-plays-schools-in.html | TOURING PLAYERS END SEASON HERE; Shakespeare Troupe Plays Schools in 3 States Yearly | True | By Louis Calta | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mrs-farson-bowls-620.html | Mrs. Farson Bowls 620 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/museum-offers-noon-filmbreak-midtown-workers-pleased-at-1hour.html | MUSEUM OFFERS NOON FILM-BREAK; Midtown Workers Pleased at 1-Hour Wednesday Shows | True | By Howard Thompson | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/yanks-expected-to-replace-keane-as-manager-houks-reactivation-as.html | Yanks Expected to Replace Keane as Manager; Houk's Reactivation as Field Boss Is Termed Likely General Manager Is Waiting in Wings on Western Trip | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/hungary-jails-3-for-scout-work.html | Hungary Jails 3 for Scout Work | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mclain-onehitter-defeats-white-sox-for-tigers-1-to-0.html | McLain One-Hitter Defeats White Sox For Tigers, 1 to 0 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/eversharp-inc-picks-seyer-as-its-president.html | Eversharp, Inc., Picks Seyer as Its President | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/taft-to-visit-vietnam.html | Taft to Visit Vietnam | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/braves-get-6-runs-in-9th-to-defeat-astros-6-to-0.html | Braves Get 6 Runs in 9th To Defeat Astros, 6 to 0 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/phils-outlast-pirates-87.html | Phils Outlast Pirates, 8-7 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/john-m-mullin.html | JOHN M. MULLIN | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/denucci-outpoints-martinez.html | DeNucci Outpoints Martinez | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/hollywood-makes-star-of-coiffeur.html | Hollywood Makes Star Of Coiffeur | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/television.html | Television | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/union-is-accused-of-blocking-terms-of-longshoremen-pact-insistence.html | Union Is Accused of Blocking Terms of Longshoremen Pact; Insistence on Placement of Reduced Work Gangs Irks Shipping Men | True | By George Horne | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/water-talks-set-for-westchester-city-and-county-to-discuss-easing.html | WATER TALKS SET FOR WESTCHESTER; City and County to Discuss Easing of Restrictions | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/birth-control-aid-abroad-wins-first-approval-by-congress-unit-birth.html | Birth Control Aid Abroad Wins First Approval By Congress Unit; BIRTH CONTROL AID BACKED IN HOUSE | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/roy-j-grimley-66-lawyer-collector.html | ROY J. GRIMLEY, 66, LAWYER, COLLECTOR | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/state-is-issuing-statement-on-adults-aiding-parents.html | State Is Issuing Statement On Adults Aiding Parents | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/yemeni-royalists-occupy-2-regions-troops-said-to-have-taken-areas.html | YEMENI ROYALISTS OCCUPY 2 REGIONS; Troops Said to Have Taken Areas Left by Egyptians | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/new-reverse-for-rent-subsidies.html | New Reverse for Rent Subsidies | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/houston-golf-put-off-again.html | Houston Golf Put Off Again | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/labor-panel-bars-wage-guideposts-morse-says-board-is-not-bound-in.html | LABOR PANEL BARS WAGE GUIDEPOSTS; Morse Says Board Is Not Bound in Airline Dispute | True | By David R. Jones Special to The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/native-street-wins-oaks.html | Native Street Wins Oaks | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/books-authors-braqueperse-collaboration-stone-novel-honored-in.html | Books Authors; Braque-Perse Collaboration Stone Novel Honored In Truman's Time Swados Title 30 Million Word Americana | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/moerdler-transferring-18-on-s-i-after-inquiry-into-housing-graft.html | Moerdler Transferring 18 on S. I. After Inquiry Into Housing Graft; MOERDLER SHIFTS 18 FROM S. I. JOBS | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/dock-being-towed-splits-in-atlantic.html | DOCK BEING TOWED SPLITS IN ATLANTIC | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-pipeline-holding-sold-by-katy-road.html | A PIPELINE HOLDING SOLD BY KATY ROAD | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mrs-ford-gets-call-on-stolen-jewelry-crank-is-suspected.html | Mrs. Ford Gets Call On Stolen Jewelry; Crank Is Suspected | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/protestant-ecumenism.html | Protestant Ecumenism | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/vice-president-chosen-by-ingersollrand-co.html | Vice President Chosen By Ingersoll-Rand Co. | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/ralston-riessen-advance-at-rome.html | RALSTON, RIESSEN ADVANCE AT ROME | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/bonn-defense-chief-flies-to-us-talks.html | BONN DEFENSE CHIEF FLIES TO U.S. TALKS | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/francis-aranyi-73-musician-in-seattle.html | FRANCIS ARANYI, 73, MUSICIAN IN SEATTLE | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/peace-corpsmen-to-go-to-south-pacific-isles.html | Peace Corpsmen to Go To South Pacific Isles | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/2-nations-to-get-world-bank-loans.html | 2 NATIONS TO GET WORLD BANK LOANS | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/discount-ruling-on-gm-assessed-lawyer-sees-wide-impact-on-7th-ave.html | DISCOUNT RULING ON G.M. ASSESSED; Lawyer Sees Wide Impact on 7th Ave, in Decision DISCOUNT RULING ON G.M. ASSESSED | True | By Herbert Koshetz | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/louis-appel-dead-contractor-was-80.html | LOUIS APPEL DEAD; CONTRACTOR WAS 80 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/son-to-mrs-robert-shaplen.html | Son to Mrs. Robert Shaplen | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/klansman-surrenders-in-shooting-of-his-wife.html | Klansman Surrenders In Shooting of His Wife | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/cleric-tells-of-communist-torture.html | Cleric Tells of Communist Torture | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/giants-top-cards-and-lead-league-as-perry-wins-42.html | Giants Top Cards And Lead League As Perry Wins, 4-2 | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mao-is-said-to-have-a-heart-condition-but-to-be-mending.html | Mao Is Said to Have A Heart Condition But to Be Mending | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/art-shimmering-treasures-of-peru-hartford-gallery-puts-on.html | Art: Shimmering Treasures of Peru; Hartford Gallery Puts On Spectacular Show | True | By John Canaday | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/civil-service-equity.html | Civil Service Equity | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/governors-island-getting-a-new-look-note-to-coast-guard-stations.html | Governors Island Getting a New Look; Note to Coast Guard Stations: Governors Island Wants Replacements for Army Souvenirs and Trophies | True | By Murray Schumach | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/appeal-by-wagner-made-for-old-met.html | APPEAL BY WAGNER MADE FOR OLD MET | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mary-martha-ives-a-prospective-bride.html | Mary Martha Ives A Prospective Bride | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/gould-batteries-inc-names-vice-president.html | Gould Batteries, Inc., Names Vice President | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/klein-will-make-surrogate-race-designated-over-mcgivern-by.html | KLEIN WILL MAKE SURROGATE RACE; Designated Over McGivern by Manhattan Democrats | True | By Thomas P. Ronan | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mayor-scores-realty-tax-foes-calls-lobby-misguided-unfair.html | Mayor Scores Realty Tax Foes; Calls Lobby 'Misguided, Unfair' | True | By Terence Smith | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/simultaneous-latin-risings-are-urged-by-cuban-reds.html | Simultaneous Latin Risings Are Urged By Cuban Reds | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/ky-says-military-will-retain-rule-at-least-a-year-saigon-chief-vows.html | KY SAYS MILITARY WILL RETAIN RULE 'AT LEAST' A YEAR; Saigon Chief Vows to Fight if Vote Produces a Red or Neutralist Regime CLARIFIES HIS POSITION Statement Follows Ending of Snag in Election Panel on Drafting of Law KY VOWS TO HOLD POWER FOR YEAR | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/ewart-kempson-68-bridge-expert-dies.html | EWART KEMPSON, 68, BRIDGE EXPERT, DIES | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-auto-defect-data-industrys-reports-focus-attention-on-the.html | The Auto Defect Data; Industry's Reports Focus Attention On the Vehicle's Role in Accidents | True | By Walter Rugaber Special To The New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-city-hall-debate.html | The City Hall Debate | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/billy-roses-sisters-lose-request-on-his-estate.html | Billy Rose's Sisters Lose Request on His Estate | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/hunter-mann-81-exaide-of-reynolds-metals-dead.html | Hunter Mann, 81, Ex-Aide Of Reynolds Metals, Dead | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/ciba-adds-new-product.html | Ciba Adds New Product | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/desilu-productions-inc-votes-5-stock-dividend.html | Desilu Productions, Inc., Votes 5% Stock Dividend | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/radio-active-sand-poses-a-problem-senator-told-of-huge-piles-in-the.html | RADIO ACTIVE SAND POSES A PROBLEM; Senator Told of Huge Piles in the Colorado Basin | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-07 | 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/pentagon-waste-in-asia-charged-senate-unit-told-discarded-items.html | PENTAGON WASTE IN ASIA CHARGED; Senate Unit Told Discarded Items Were Still Usable | True | | 1994-03-25 | RE0000661520 | B00000275046 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/edwards-beats-humm-on-2d-playoff-hole-to-take-torgerson-memorial.html | Edwards Beats Humm on 2d Playoff Hole to Take Torgerson Memorial Golf; MINEOLA PLAYER WINS WITH PAR 5 Humm Misses 8-Foot Putt --Brogre Falters After Leading Early Rounds | True | By Lloyd E. Millegan Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sloan-named-coach-of-nc-state-five.html | SLOAN NAMED COACH OF N.C. STATE FIVE | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/british-investment-curbs-assailed-by-australians.html | British Investment Curbs Assailed by Australians | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sports-of-the-times-the-royal-hawaiian.html | Sports of The Times; The Royal Hawaiian | True | By Arthur Daley | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/caution-settles-on-bond-market-investment-men-looking-for-guidance.html | CAUTION SETTLES ON BOND MARKET; Investment Men Looking for Guidance Are Confronted With Tangle of Trends | True | By John H. Allan | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/getting-up-in-the-world-out-vancouver-way.html | GETTING UP IN THE WORLD OUT VANCOUVER WAY | True | By Roland Wild | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/castro-regime-acts-to-take-over-farms-still-held-privately.html | Castro Regime Acts To Take Over Farms Still Held Privately | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/fund-raises-526081.html | Fund Raises $526,081 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/eagles-enroll-two-men.html | Eagles Enroll Two Men | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/marylou-breglio-alumna-of-smith-will-be-married-60-debutante.html | Marylou Breglio, Alumna of Smith, Will Be Married; '60 Debutante Fiancee of Joseph Putignano, St. Luke's Interne | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pentagon-scored-on-px-office-shift-new-york-congress-group-calls.html | PENTAGON SCORED ON PX OFFICE SHIFT; New York Congress Group Calls Plan 'Obnoxious' | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/early-birds-jockey-for-rail-positions.html | Early Birds Jockey for Rail Positions | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jersey-shore-wakes-up-for-summer.html | JERSEY SHORE WAKES UP FOR SUMMER | True | By Robert B. MacPherson | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/5-men-die-in-michigan-as-gas-leaks-into-well.html | 5 Men Die in Michigan As Gas Leaks Into Well | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ne-win-arrives-in-pakistan.html | Ne Win Arrives in Pakistan | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/blue-skyer-third-kauai-king-ahead-all-the-waymargin-is-halflength.html | BLUE SKYER THIRD; Kauai King Ahead All the Way--Margin Is Half-Length | True | By Joe Nichols Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/4-die-one-hurt-in-crash-of-cars-near-jones-beach.html | 4 Die, One Hurt in Crash Of Cars Near Jones Beach | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/singapore-seeks-closer-tie-with-east-european-nations.html | Singapore Seeks Closer Tie With East European Nations | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/memorial-dinner-for-judy-holliday.html | Memorial Dinner For Judy Holliday | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/art-nouveau-rosenkavalier.html | Art Nouveau 'Rosenkavalier' | True | By Raymond Ericson | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jackson-victor-in-1000yard-run-sets-record-of-2108-in-mt-st-michael.html | JACKSON VICTOR IN 1,000-YARD RUN; Sets Record of 2:10.8 in Mt. St. Michael Games | True | By William J. Miller | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/parisians-testing-a-shorter-lunch-le-weekend-gets-longer-in-lieu-of.html | PARISIANS TESTING A SHORTER LUNCH; 'Le Weekend' Gets Longer in Lieu of 2 Hours at Noon | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/air-pollutants-are-shunned-in-yonkers-apartment-design.html | Air Pollutants Are Shunned In Yonkers Apartment Design | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-world-rx-for-britains-lagging-economy.html | The World; Rx for Britain's Lagging Economy | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dona-dodson-affianced.html | Dona Dodson Affianced | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/france-fences-with-bonn.html | France Fences With Bonn | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gadsby-wings-retires-after-20-nhl-seasons.html | Gadsby, Wings, Retires After 20 N.H.L. seasons | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/churchill-downs-results-louisville-ky.html | Churchill Downs Results; LOUISVILLE, KY. | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/feria-in-seville-set-for-benefit-of-dooley-fund-costume-gala-to-be.html | Feria in Seville Set for Benefit Of Dooley Fund; Costume Gala to Be at Tavern-on-the-Green Evening of May 24 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/spring-is-time-for-sprucing-up-city.html | Spring Is Time for Sprucing Up City | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/demand-is-brisk-for-appliances-small-electric-items-strong-buying.html | DEMAND IS BRISK FOR APPLIANCES; Small Electric Items Strong, Buying Offices Report | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/syracuse-football-varsity-trounces-alumni-by-327.html | Syracuse Football Varsity Trounces Alumni by 32-7 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pitcher-on-disabled-list.html | Pitcher on Disabled List | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/255-areas-ignore-pupil-bias-pledge-but-1498-district-near-and-in.html | 255 AREAS IGNORE PUPIL BIAS PLEDGE; But 1,498 District Near and in South Qualify for Aid | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/harrisburg-museum-a-salute-to-william-penn.html | HARRISBURG MUSEUM A SALUTE TO WILLIAM PENN | True | By Michael Remas | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/san-jose-runner-sets-world-mark-smith-takes-220yard-dash-on.html | SAN JOSE RUNNER SETS WORLD MARK; Smith Takes 220-Yard Dash on Straightaway in 19.5 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/chicago-teams-9131-gains-allevents-lead-in-abc.html | Chicago Teams 9,131 Gains All-Events Lead in A.B.C. | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/b-golden-finishes-first-in-illinois-derby-trial.html | B. Golden Finishes First In Illinois Derby Trial | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/van-alen-hollomon-weds-heidi-brown.html | Van Alen Hollomon Weds Heidi Brown | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/recordings-three-who-once-were-terrifying.html | Recordings; Three Who Once Were 'Terrifying' | True | By Allen Hughes | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/salt-lake-negroes-condemn-mormons.html | SALT LAKE NEGROES CONDEMN MORMONS | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/coins-special-sets-boomnew-york-moves.html | Coins; Special Sets Boom--New York Moves | True | By Herbert C. Bardes | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/putting-the-fast-ones-over-putting-the-fast-ones-over.html | Putting the Fast Ones Over; Putting the Fast Ones Over | True | By Rex Lardner | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/campbell-soup-makes-gifts.html | Campbell Soup Makes Gifts | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-backs-indians-on-coast-fishing-legal-defense-of-yakimas-planned.html | U.S. BACKS INDIANS ON COAST FISHING; Legal Defense of Yakimas Planned Against States | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/president-lines-picks-officer.html | President Lines Picks Officer | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/advertising-where-to-draw-the-shock-line-subtle-balance-held.html | Advertising; Where to Draw the Shock Line; Subtle Balance Held Requisite in Use of Double-Entendre | True | By Walter Carlson | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cordelia-biddle-1965-debutante-bride-in-capital-former-vassar.html | Cordelia Biddle, 1965 Debutante, Bride in Capital; Former Vassar Student Wed to H. Richard Dietrich Jr. | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cocaptains-are-named-at-liu.html | Co-Captains Are Named at L.I.U. | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/nancy-austin-married-to-adrian-pryor-read-bride-is-escorted-by-her.html | Nancy Austin Married To Adrian Pryor Read; Bride Is Escorted by Her Father in Easton, Md. | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/civil-rights-yes-fair-housing-well.html | Civil Rights? Yes 'Fair Housing'? Well-- | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/old-and-new-good-and-bad.html | Old and New, Good and Bad | True | By Howard Klein | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/grant-to-aid-needy-students.html | Grant to Aid Needy Students | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/while-the-nation-prospers-the-negro-in-the-ghetto-still-faces-the.html | While the Nation Prospers, The Negro in the Ghetto Still Faces; The Job Gap | True | By Herman P. Miller | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lord-snowdon-draws-boos-at-cannes.html | Lord Snowdon Draws Boos at Cannes | True | By Bosley Crowther Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-undeclared-war-strains-our-manpower.html | The Undeclared War Strains Our Manpower | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-rock-of-malibu-comes-of-age.html | The Rock of Malibu Comes of Age | True | By Robert Lipsyte Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/vegetarian-100-years-old.html | Vegetarian 100 Years Old | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ball-lightning-proved-in-theory-phenomenon-said-to-occur-mostly-in.html | BALL LIGHTNING PROVED IN THEORY; Phenomenon Said to Occur Mostly in Thunderstorms | True | By Thomas O'Toole | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/i-grew-up-here-i-feel-comfortable-here.html | 'I Grew Up Here, I Feel Comfortable-here' | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sane-forms-labor-group.html | SANE Forms Labor Group | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gail-di-bello-is-bride.html | Gail Di Bello Is Bride | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/setauket-upset-by-plan-to-build-offcampus-dorms-at-state-us.html | Setauket Upset by Plan to Build Off-Campus Dorms at State U.S. | True | By Francis X. Clines Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mottley-does-46-seconds-for-440-in-london-meet.html | Mottley Does 46 Seconds For 440 in London Meet | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/twymangaffney.html | Twyman--Gaffney | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/teenage-men-and-events-teenage-men-and-events.html | Teen-Age: Men and Events; Teen-Age: Men and Events | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/makers-and-shakers.html | Makers and Shakers | True | By Thomas J. Fleming | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/country-life-in-london-britains-great-metropolis-is-also-a-city-of.html | COUNTRY LIFE IN LONDON; Britain's Great Metropolis Is Also a City of Gardens, Quiet Parks and Vast Stretches of Unspoiled Heath | True | By Robert Deardorff | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lindsay-is-ignored-by-gop-in-bronx.html | LINDSAY IS IGNORED BY G.O.P. IN BRONX | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cubs-win-3-to-2-on-homer-in-sixth-brownes-3run-drive-off-mcgraw.html | CUBS WIN, 3 TO 2, ON HOMER IN SIXTH; Browne's 3-Run Drive Off McGraw Beats Mets-- Broglio Gets Victory | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/georgia-antiscalping-law-is-ruied-unconstitutional.html | Georgia Antiscalping Law Is Ruied Unconstitutional | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/detroit-auto-men-optimistic-despite-week-of-turbulence-car-dealers.html | Detroit Auto Men Optimistic Despite Week of Turbulence; Car Dealers Are Remaining Optimistic | True | By William D. Smith | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/new-book-lists-pending-patents-volume-also-gives-names-of-persons.html | NEW BOOK LISTS PENDING PATENTS; Volume Also Gives Names of Persons Involved | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/soviet-sends-monks-to-greek-cloister.html | SOVIET SENDS MONKS TO GREEK CLOISTER | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cluster-project-survives-battle-jerseys-village-green-is-now.html | CLUSTER PROJECT SURVIVES BATTLE; Jersey's Village Green Is Now Peaceful Reminder of Bitter Controversy OWNERS PRAISE RESULT Open Spaces, Loop Streets and Rising Values Cited As Major Advantages | True | By William Robbins | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lafayette-nine-on-top-123.html | Lafayette Nine on Top, 12-3 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kauai-king-takes-derby-with-advocator-second-yanks-dismiss-keane.html | KAUAI KING TAKES DERBY, WITH ADVOCATOR SECOND; YANKS DISMISS KEANE, HOUK TAKES OVER; METS BOW; TOPPING DECIDES Executive's Son to Be General Manager-- Yanks Win, 3-1 | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/davis-ii-at-161-takes-rich-carter-at-aqueduct-davis-ii-at-161-wins.html | Davis II, at 16-1, Takes Rich Carter at Aqueduct; DAVIS II, AT 16-1, WINS RICH CARTER | True | By Michael Strauss | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/izvestia-is-criticali-of-israel-on-syria.html | IZVESTIA IS CRITICALI OF ISRAEL ON SYRIA | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/st-albans-suites-under-way.html | St. Albans Suites Under Way | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/athletics-beat-senators-by-52-hunters-pitching-charless-hitting.html | ATHLETICS BEAT SENATORS BY 5-2; Hunter's Pitching, Charles's Hitting, Spark Triumph | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rohrroken.html | Rohr--Oken | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/colorado-superlatives.html | COLORADO SUPERLATIVES | True | By W.t. Little | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/soviet-arms-reach-algeria-shipment-includes-11-jets.html | Soviet Arms Reach Algeria; Shipment Includes 11 Jets | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/thailand-finishing-airports-for-b52s.html | THAILAND FINISHING AIRPORTS FOR B-57'S | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/money-to-burn.html | Money to Burn | True | By Cleveland Amory | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/opinion-from-the-south.html | Opinion; From the South | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/childrens-best-sellers.html | Children's Best Sellers | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/salvage-spurred-on-150000-books-students-help-reduce-loss-of-jewish.html | SALVAGE SPURRED ON 150,000 BOOKS; Students Help Reduce Loss of Jewish Seminary Fire | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/from-beatrix-with-love-from-beatrix-with-love.html | From Beatrix With Love; From Beatrix With Love | True | By Rumer Godden | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/british-court-curbs-margarets-exchef.html | BRITISH COURT CURBS MARGARET'S EX-CHEF | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/williamsdolan.html | Williams--Dolan | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/buckley-studies-2-primary-tests-weighing-whether-to-fight-bingham.html | BUCKLEY STUDIES 2 PRIMARY TESTS; Weighing Whether to Fight Bingham and Scheuer | True | By Thomas P. Ronan | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/how-the-giants-scored-13-runs-in-third-inning.html | How the Giants Scored 13 Runs in Third Inning | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/major-progress-in-sex-therapy-is-reported-by-research-team.html | Major Progress in Sex Therapy Is Reported by Research Team | True | By Natalie Jaffe Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/starch-has-role-outside-the-home-it-finds-use-in-candy-drug-textile.html | STARCH HAS ROLE OUTSIDE THE HOME; It Finds Use in Candy, Drug, Textile, Other Industries | True | By James J. Nagle | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/la-champagne-offers-a-free-toast.html | LA CHAMPAGNE OFFERS A FREE TOAST | True | By Daniel M. Madden | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/friedman-likes-to-pass-on-his-skill-in-passing-old-michigan-star.html | Friedman Likes To Pass On His Skill in Passing; Old Michigan Star Runs School for Quarterbacks | True | By William N. Wallace | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/british-seamen-bar-bid-to-delay-strike.html | BRITISH SEAMEN BAR BID TO DELAY STRIKE | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/civilian-review-board-will-be-no-panacea.html | Civilian Review Board Will Be No Panacea | True | By Sidney E. Zion | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/indians-down-orioles-63-cards-lose-152-to-giants-cleveland-rallies.html | Indians Down Orioles, 6-3; Cards Lose, 15-2, to Giants; Cleveland Rallies in 9th | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/penelope-hebberd-becomes-a-bride.html | Penelope Hebberd Becomes a Bride | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/five-cw-post-errors-help-cornell-nine-triumph-51.html | Five C.W. Post Errors Help Cornell Nine Triumph, 5-1 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/clark-does-1583-mph-in-indianapolis-practice-run.html | Clark Does 158.3 M.P.H. In Indianapolis Practice Run | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/phillies-set-back-pirates-73-as-clemente-makes-two-throwing-errors.html | Phillies Set Back Pirates, 7-3, as Clemente Makes Two Throwing Errors; BRIGGS, GONZALEZ SMASH HOME RUNS 2 Passed Balls by Gonder Also Help Phils--Bunning Gains His Third Victory | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mit-graduate-becomes-fiance-of-dorothy-elia-lloyd-t-howells-jr.html | M.I.T. Graduate Becomes Fiance Of Dorothy Elia; Lloyd T. Howells Jr. to Marry Editor at Ginn & Co. in Boston | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/national-union-opposed.html | National Union Opposed | True | By Wallace Turner Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hotels-find-strength-in-union-mergers-pave-the-way-to-profit-hotels.html | Hotels Find Strength in Union; Mergers Pave the Way to Profit; HOTELS PROFITING BY MERGER MOVES | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ucla-defeats-trojans-in-track-for-the-first-time.html | U.C.L.A. Defeats Trojans In Track for the First Time | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/unveilings-90206959.html | Unveilings | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/folktales-near-and-far.html | Folktales Near and Far | True | By Ethna Sheehan | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-32-national-parks-at-home-and-overseas.html | THE 32 NATIONAL PARKS AT HOME AND OVERSEAS | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/summaries-of-quantico-track-meet.html | Summaries of Quantico Track Meet | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/roommate-at-the-top.html | Roommate at the Top | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/how-old-should-a-gardener-be.html | How Old Should a Gardener Be? | True | By Susan S. Sheinbaum | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/auschwitz-survivor-seized-in-attack-on-neonazi.html | Auschwitz Survivor Seized in Attack on Neo-Nazi | True | By Irving Spiegel | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/all-pupils-in-city-to-study-typing-donovan-planning-courses-at.html | ALL PUPILS IN CITY TO STUDY TYPING; Donovan Planning Courses at Intermediate Level | True | By Paul Hofmann | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/westchester-club-trounces-philadelphia-in-rugby-here.html | Westchester Club Trounces Philadelphia in Rugby Here | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gilbert-and-sullivan-group-to-present-concert-friday.html | Gilbert and Sullivan Group To Present Concert Friday | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/but-wheres-the-city.html | But Where's the City? | True | By Walker Gibson | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/vicki-barrett-engaged-to-geoffrey-r-garson.html | Vicki Barrett Engaged To Geoffrey R. Garson | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sandra-dorn-engaged-to-mark-l-teitelbaum.html | Sandra Dorn Engaged To Mark L. Teitelbaum | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/huck-jim-and-mary-jane-huck-jim-and-mary-jane.html | Huck, Jim and Mary Jane; Huck, Jim and Mary Jane | True | By Gertrude Samuels | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/archeology-films-on-library-screen.html | ARCHEOLOGY FILMS ON LIBRARY SCREEN | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/news-of-the-rialto-jane-wyman-says-yes.html | News of the Rialto; Jane Wyman Says 'Yes' | True | By Lewis Funke | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/vanderbilt-club-schedules-summer-sports-program.html | Vanderbilt Club Schedules Summer Sports Program | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/auto-racer-killed-in-britain.html | Auto Racer Killed in Britain | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/diane-owen-is-bride-of-peter-m-hughes.html | Diane Owen Is Bride Of Peter M. Hughes | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wood-field-and-stream-fisheries-biologists-join-anglers-in-search.html | Wood, Field and Stream; Fisheries Biologists Join Anglers in Search of Giant Bluefin Tuna | True | By Oscar Godbout | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/luce-is-named-coach-of-boston-u-quintet.html | Luce Is Named Coach Of Boston U. Quintet | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gutters-and-leaders.html | Gutters and Leaders | True | By Bernard Gladstone | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/two-matches-won-by-north-america-but-italy-is-due-to-take-8th.html | TWO MATCHES WON BY NORTH AMERICA; But Italy Is Due to Take 8th Bridge Title Today | True | By Alan Truscott Special to the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hovercraft-for-90-passengers-at-80-mph-planned-by-bell.html | Hovercraft for 90 Passengers At 80 M.P.H. Planned by Bell | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/trinity-school-plans-fair-for-weekend.html | Trinity School Plans Fair for Weekend | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/stamps-salute-to-bill-of-rights.html | Stamps; Salute to Bill of Rights | True | By David Lidman | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/aldona-kepalaite-gives-piano-recital.html | ALDONA KEPALAITE GIVES PIANO RECITAL | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/womens-college-teaching-judo-170-girls-at-jersey-school-learning.html | WOMEN'S COLLEGE TEACHING JUDO; 170 Girls at Jersey School Learning Self-Defense | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/keane-a-victim-of-fate-an-ironic-chain-of-circumstances-adds-up-to.html | Keane: A Victim of Fate; An Ironic Chain of Circumstances Adds Up to Embarrassment for All Concerned | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/new-brooklyn-landlord-starts-his-era-with-champagne-party-champagne.html | New Brooklyn Landlord Starts His Era With Champagne Party; CHAMPAGNE PUTS THE LANDLORD 'IN' | True | By Harry V. Forgeron | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/italy-wants-her.html | Italy Wants Her | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rickus-nielsen.html | Rickus--Nielsen | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/chamber-favors-new-safety-rule-calls-for-strict-standards-on.html | CHAMBER FAVORS NEW SAFETY RULE; Calls for Strict Standards on Foreign Cruise Ships | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-suspended-roof-to-be-first-here-bridgelike-cables-at-new-madison.html | A SUSPENDED ROOF TO BE FIRST HERE; Bridge-Like Cables at New Madison Square Garden to Provide Support AN UNOBSTRUCTED VIEW Largest System of Its Kind in the U.S. Will Eliminate the Need for Columns | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/roosevelt-to-enter-race-for-governor-this-week-will-resign-us-post.html | Roosevelt to Enter Race For Governor This Week; Will Resign U.S. Post-- Plans to Take Part in Democratic Forums | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sailors-and-whalers.html | Sailors and Whalers | True | By Robert Berkvist | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/darmon-plays-laver-risks-amateur-status.html | Darmon Plays Laver, Risks Amateur Status | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/susan-l-popkin-vassar-alumna-will-be-married-young-concert-artists.html | Susan L. Popkin, Vassar Alumna, Will Be Married; Young Concert Artists' Director, Engaged to Charles Wadsworth | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-doubles-team-gains-semifinals-ralston-and-graebner-win-2-tennis.html | U.S. DOUBLES TEAM GAINS SEMI-FINALS; Ralston and Graebner Win 2 Tennis Matches in Rome | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/son-to-mrs-martin-astor.html | Son to Mrs. Martin Astor | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/westin-of-sayville-wins-great-south-bay-sailing.html | Westin of Sayville Wins Great South Bay Sailing | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-school-help-opposed-upstate-board-is-also-fighting-aid-on.html | U.S. SCHOOL HELP OPPOSED UPSTATE; Board Is Also Fighting Aid on Parochial Books | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dartmouth-crew-takes-cup-race-heavyweights-beat-mit-wisconsin-on.html | DARTMOUTH CREW TAKES CUP RACE; Heavyweights Beat M.I.T., Wisconsin on Connecticut | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/births.html | Births | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/disciple-of-scheherazade-disciple.html | Disciple of Scheherazade; Disciple | True | By Robert Scholes | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/teenage-science.html | Teen-Age Science | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rubell-mangan-score-in-tennis-lead-advance-of-favorites-at-armonk.html | RUBELL, MANGAN SCORE IN TENNIS; Lead Advance of Favorites at Armonk Tourney | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dalrymple-named-to-lead-swimmers-at-dartmouth.html | Dalrymple Named to Lead Swimmers at Dartmouth | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gold-digger-scores-length-victory-in-32600-gallorette-stakes-at.html | Gold Digger Scores Length Victory in $32,600 Gallorette Stakes at Pimlico; TRIUMPH A REPEAT FOR COMBS FILLY Alondra II, 9-5 Favorite, Is Second in 7-Horse Field --Petticoat Is Third | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hauthaway-kayak-wins-hudson-event.html | HAUTHAWAY KAYAK WINS HUDSON EVENT | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/nancy-a-durant-engaged-to-wed-clyde-edmonds-child-psychiatrist-and.html | Nancy A. Durant Engaged to Wed Clyde Edmonds; Child Psychiatrist and Law Graduate Plan Summer Nuptials | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-talent-for-charm.html | A Talent for Charm | True | By Aileen Ward | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/daughter-to-mrs-romaine.html | Daughter to Mrs. Romaine | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/porgy-and-bass.html | Porgy and Bass | True | BY Craig Claiborne | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/notes-from-the-garden-clubs.html | Notes from the Garden Clubs | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/american-ship-is-low-bidder.html | American Ship Is Low Bidder | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/somervilleirvin.html | Somerville--Irvin | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ann-clancy-betrothed-to-john-gilman-foster.html | Ann Clancy Betrothed To John Gilman Foster | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/monohan-to-lead-irish.html | Monohan to Lead Irish | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/composers-dinner-tuesday.html | Composers' Dinner Tuesday | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/yemen-reports-arms-seized.html | Yemen Reports Arms Seized | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ellender-75-will-seek-another-term-in-senate.html | Ellender, 75, Will Seek Another Term in Senate | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/fifth-avenue-group-covers-a-lot-of-ground-with-awards.html | Fifth Avenue Group Covers a Lot of Ground With Awards | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/more-defect-data-sought-on-autos-senate-panel-curious-about-how.html | MORE DEFECT DATA SOUGHT ON AUTOS; Senate Panel Curious About How Owners Are Notified | True | By John D. Morris Special to The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sandra-schaper-engaged.html | Sandra Schaper Engaged | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/india-finds-no-shift-in-hanoi-on-talks.html | India Finds No Shift in Hanoi on Talks | True | By J. Anthony Lukas Special to The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/washington-too-damn-big-and-rich.html | Washington: 'Too Damn Big and Rich' | True | By James Reston | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mphersons-sloop-winner-uncertain-winds-hamper-regatta-burtis-victor.html | M'Pherson's Sloop Winner; UNCERTAIN WINDS HAMPER REGATTA Burtis Victor in Star Class in the Only Other Event Held at Larchmont | True | | | | | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dartmouth-trustees-approve-expanding-medical-curriculum.html | Dartmouth Trustees Approve Expanding Medical Curriculum | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wisconsin-museum-opens.html | Wisconsin Museum Opens | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/desgrey-of-city-college-to-retire-in-february.html | DesGrey of City College To Retire in February | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/thyssen-pressing-bonn-for-steel-aid-thyssen-pressing-bonn-for-steel.html | Thyssen Pressing Bonn for Steel Aid; Thyssen Pressing Bonn for Steel Aid; Move Threatened | True | By Philip Shabecoff Special to The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sheepshead-bay-apartments.html | Sheepshead Bay Apartments | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-business-chicago-amphitheater-in-financial-straits-lakefront.html | U.S. Business: Chicago Amphitheater in Financial Straits; Lakefront Site Getting Bulk of Bookings | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/15000-planning-job-open.html | $15,000 Planning Job Open | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/talent-is-sold-to-aid-lincoln-school.html | Talent Is Sold to Aid Lincoln School | True | By Michael Stern | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/birds-eye-adds-products.html | Birds Eye Adds Products | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/priscilla-lyall-bride-of-john-o-hartung.html | Priscilla Lyall Bride Of John O. Hartung | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/article-1-no-title-zuckerman-scores-at-stamford.html | Article 1 -- No Title; Zuckerman Scores at Stamford | True | By Al Horowitz | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jersey-is-plagued-by-33-forest-fires.html | JERSEY IS PLAGUED BY 33 FOREST FIRES | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/floridian-offers-prebuilt-houses-vacation-homes-trucked-to-sites.html | FLORIDIAN OFFERS PREBUILT HOUSES; Vacation Homes Trucked to Sites Ready for Use | True | By Frank Litsky | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hartsdale-suites-go-up-on-old-homestead-site.html | Hartsdale Suites Go Up On Old Homestead Site | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/how-saigon-sees-all-those-gis.html | How Saigon Sees All Those G.I.'s | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/leeds-wins-1-to-0-on-rivals-error-burnleys-star-puts-ball-past-own.html | LEEDS WINS, 1 TO 0, ON RIVAL'S ERROR; Burnley's Star Puts Ball Past Own Netminder | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ruth-headley-fiancee-of-thomas-c-mchugh.html | Ruth Headley Fiancee Of Thomas C. McHugh | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/greenberglonky.html | Greenberg-Lonky | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/big-2-are-closer-than-they-think.html | Big 2 Are Closer Than They Think | True | By Peter Grose Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/johnson-and-his-boss.html | JOHNSON AND HIS 'BOSS' | True | By Nona Brown Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/judy-ann-herrs-bridal.html | Judy Ann Herr's Bridal | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bundy-on-visit-to-japan.html | Bundy on Visit to Japan | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/miss-lee-mcdaniel-becomes-bride-here.html | Miss Lee McDaniel Becomes Bride Here | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/science-to-forecast-the-weather-by-computer.html | Science; To Forecast The Weather By Computer | True | By Walter Sullivan | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/reeseguthrie.html | Reese--Guthrie | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/city-nurses-pact-left-to-arbitrator.html | CITY NURSES PACT LEFT TO ARBITRATOR | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/homes-tour-listed-for-prescott-house.html | Homes' Tour Listed For Prescott House | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/house-in-jersey-rurally-styled-new-fourbedroom-model-is-priced-at.html | HOUSE IN JERSEY RURALLY STYLED; New Four-Bedroom Model Is Priced at $44,990 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/clarence-w-webster-78-aviation-sales-executive.html | Clarence W. Webster, 78, Aviation Sales Executive | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/top-laurels-won-by-welsh-terrier-fast-freight-best-of-1517-dogs-at.html | TOP LAURELS WON BY WELSH TERRIER; Fast Freight Best of 1,517 Dogs at Bucks County | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/koreans-recall-tears-of-mokpo-citys-high-hopes-contrast-with-drab.html | KOREANS RECALL TEARS OF MOKPO; City's High Hopes Contrast With Drab Realities | True | By Emerson Chapin Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/tito-and-nasser-ask-arms-parley-call-for-first-steps-toward-meeting.html | TITO AND NASSER ASK ARMS PARLEY; Call for First Steps Toward Meeting of All Nations to Block Nuclear Spread | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mcmillan-basketball-star-to-enter-columbia-in-fall.html | McMillan, Basketball Star, To Enter Columbia in Fall | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/teenage.html | Teen-Age | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/elissa-lederer-to-wed.html | Elissa Lederer to Wed | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jordan-gets-20th-victory.html | Gordan Gets 20th Victory | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kemp-is-big-star-in-quantico-races-kentucky-state-ace-outduels.html | KEMP IS BIG STAR IN QUANTICO RACES; Kentucky State Ace Outduels Patrick in Sprint Medley | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/unlisted-stocks-decline-sharply-market-has-biggest-loss-of-html | UNLISTED STOCKS DECLINE SHARPLY; Market Has Biggest Loss of Year--Index Off 7.64 | True | By Alexander R.hammer | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/letters-to-the-editor-letters.html | Letters To the Editor; Letters | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/convalescent-with-binoculars-helps-nab-prowler-village-man-with.html | Convalescent With Binoculars Helps Nab Prowler; 'Village' Man With Binoculars Helps Nab a Penthouse Prowler | True | By Bernard Weinraub | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/reri-grist-wins-college-prize.html | Reri Grist Wins College Prize | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/congo-altering-city-names-leopoldville-to-be-kinshasa.html | Congo Altering City Names; Leopoldville to Be Kinshasa | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/charles-g-dugdale-to-wed-joan-oneil.html | Charles G. Dugdale To Wed Joan O'Neil | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/white-sox-snap-losing-streak-at-four-games-with-10-victory-over.html | White Sox Snap Losing Streak at Four Games With 1-0 Victory Over Tigers; SINGLE BY MARTIN DECIDES FOR JOHN Chicago Hurler Triumphs on Five-Hitter--Twins Beat Red Sox With 3 in 5th | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/100000-youth-jobs-pledged.html | 100,000 Youth Jobs Pledged | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lisbon-combats-exodus-of-labor-smuggler-of-migrants-gets-three.html | LISBON COMBATS EXODUS OF LABOR; Smuggler of Migrants Gets Three Years in Prison | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pottery-school-to-gain-from-ceramics-sale.html | Pottery School to Gain From Ceramics Sale | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bridal-planned-by-miss-church-parsons-student-senior-at-design.html | Bridal Planned By Miss Church, Parsons Student; Senior at Design School Betrothed to Thomas Underwood Dudley | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/thomson-sends-in-entry-for-open-at-san-francisco.html | Thomson Sends in Entry For Open at San Francisco | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/publisher-denies-provoking-strike-meyers-letter-to-employes-answers.html | PUBLISHER DENIES PROVOKING STRIKE; Meyer's Letter to Employes Answers Guild Charges | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/park-ave-tower-wins-recognition-lighthouse-on-59th-st-and-2-stores.html | PARK AVE. TOWER WINS RECOGNITION; 'Lighthouse' on 59th St. and 2 Stores Also Honored | True | By Glenn Fowler | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/spotlight-downside-trades-a-new-indicator.html | Spotlight; Downside Trades a New Indicator | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/thruway-magic-highway-revives-north-catskills-replacing-boat-and.html | THRUWAY MAGIC; Highway Revives North Catskills, Replacing Boat and Rail Service | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/trail-of-elegance-mansionhopping-along-the-stately-homes-circuit.html | TRAIL OF ELEGANCE; Mansion-Hopping Along the Stately Homes Circuit Here in America | True | By Merrill Folsom | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/north-carolina-gets-scott.html | North Carolina Gets Scott | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pentagon-relaxes-porkbuying-curbs.html | PENTAGON RELAXES PORK-BUYING CURBS | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/study-of-lake-tahoe-pollution-is-expected-to-aid-rest-of-us.html | Study of Lake Tahoe Pollution Is Expected to Aid Rest of U.S. | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gee-what-would-happen-if-i-were-just-me.html | 'Gee, What Would Happen If I Were Just Me?' | True | By Joan Barthel | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/women-march-here-to-protest-vietnam-war.html | Women March Here to Protest Vietnam War | True | By Douglas Robinson | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/machine-blackjacks-the-las-vegas-21-dealers.html | MACHINE BLACKJACKS THE LAS VEGAS 21 DEALERS | True | By Jack Goodman | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/adams-cup-is-kept-by-harvard-eight-harvard-take-adams-cup.html | Adams Cup Is Kept By Harvard Eight; HARVARD EIGHT TAKE ADAMS CUP | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-salty-new-museum-for-an-old-whaling-town.html | A SALTY NEW MUSEUM FOR AN OLD WHALING TOWN | True | By Norman Reader | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ellen-yates-is-bride-of-tarno-tamnaru.html | Ellen Yates Is Bride Of Tarno Tamnaru | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ages-9-to-12-fiction.html | Ages 9 to 12: Fiction | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/more-chartreuse-than-campy.html | More Chartreuse Than Campy | True | By Peter Bart | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/again-mao-plucks-the-flowers-that-bloom.html | Again Mao Plucks the Flowers That Bloom | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/matchefts-is-named-coach-of-colorado-college-sextet.html | Matchefts Is Named Coach Of Colorado College Sextet | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/shadbush-shimmer.html | Shadbush Shimmer | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jeanne-vikens-nuptials.html | Jeanne Viken's Nuptials | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/benefits.html | Benefits | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/army-to-speed-up-rate-of-officers-promotions.html | Army to Speed Up Rate Of Officers' Promotions | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lynda-johnson-at-22-votes-for-first-time.html | Lynda Johnson, at 22, Votes for First Time | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/new-libya-oil-well-discovered.html | New Libya Oil Well Discovered | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kapitzas-return.html | Kapitza's Return | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ringing-in-the-old.html | Ringing In The Old | True | By Stanley Kauffmann | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/thant-urges-study-on-widening-use-of-resources-in-poor-lands.html | Thant Urges Study on Widening Use of Resources in Poor Lands | True | By Sam Pope Brewer Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/parachutist-still-in-coma.html | Parachutist Still in Coma | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/buddhists-reaction-calm-to-ky-vow-to-stay-a-year-buddhists-calm-on.html | Buddhists' Reaction Calm To Ky' Vow to Stay a Year; BUDDHISTS CALM ON KY COMMENT | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/male-prisoner-escapes-from-womens-jail-here.html | Male Prisoner Escapes From Women's Jail Here | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/process-said-to-cut-shrinkage-of-wool.html | PROCESS SAID TO CUT SHRINKAGE OF WOOL | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cias-congressional-immunity.html | C.I.A.'s Congressional Immunity | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/players-in-world-bridge-tourney-mindful-of-1965-scandal-keep-their.html | Players in World Bridge Tourney, Mindful of 1965 Scandal, Keep Their Standards High | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bridge-nuts-doubled-and-redoubled-their-enthusiasm-for-the-game-has.html | Bridge Nuts, Doubled and Redoubled; Their enthusiasm for the game has led to hundreds of divorces, the destruction of innumerable careers, and four murders. | True | By J. Kirk Sale | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cheryl-rosenmans-troth.html | Cheryl Rosenman's Troth | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/florida-set-to-eliminate-junior-colleges-for-negroes.html | Florida Set to Eliminate Junior Colleges for Negroes | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/white-plains-high-sets-2-state-relay-records.html | White Plains High Sets 2 State Relay Records | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/peter-carvell-is-fiance-of-helen-k-gelsinon.html | Peter Carvell Is Fiance Of Helen K. Gelsinon | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bridge-aggressive-bidding-marks-world-tournament.html | Bridge; Aggressive Bidding Marks World Tournament | True | By Alan Truscott | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gay-m-hedlund-bennett-alumna-is-married-here-6l-debutante-is-bride.html | Gay M. Hedlund, Bennett Alumna, Is Married Here; '6l Debutante Is Bride of Frederick A. Boyer of Paper Company | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mrs-gerald-kelleher-63-head-of-recording-studio.html | Mrs. Gerald Kelleher, 63; Head of Recording Studio | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-segregated-city.html | The Segregated City | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/education-integration-in-north-still-faces-big-obstacles.html | Education; Integration in North Still Faces Big Obstacles | True | By Fred M. Hechinger | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/case-remembers-57-stars-with-bequests-in-his-will.html | Case Remembers 57 Stars With Bequests in His Will | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/photography-adlai-stevensons-public-years.html | Photography; 'Adlai Stevenson's Public Years' | True | By Jacob Deschin | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/librarian-files-his-final-score-miller-of-music-division-retires.html | LIBRARIAN FILES HIS FINAL SCORE; Miller of Music Division Retires After 39 Years | True | By Theodore Strongin | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/salem-church-to-benefit.html | Salem Church to Benefit. | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/fullrigged-danish-vessel-to-visit-67-montreal-fair.html | Full-Rigged Danish Vessel To Visit '67 Montreal Fair | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/barrett-has-heart-attack-condition-called-critical.html | Barrett Has Heart Attack; Condition Called Critical | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sarasota-floridas-circus-city-comes-of-age.html | SARASOTA, FLORIDA'S CIRCUS CITY, COMES OF AGE | True | By John Durant | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/raytaylor.html | Ray—Taylor | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/music-of-purists-and-purity.html | Music; Of Purists and Purity | True | By Harold C. Schonberg | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/war-crew-needs-stir-controversy-industry-cites-shortage-of-menus.html | WAR CREW NEEDS STIR CONTROVERSY; Industry Cites Shortage of Men—U.S. Disagrees | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/johnson-lauds-haile-selassie.html | Johnson Lauds Haile Selassie | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/grand-union-chooses-four.html | Grand Union Chooses Four | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/faulkner-revisited.html | Faulkner Revisited | True | By Robert Scholes | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wanted-a-bright-happysounding-morning-man.html | Wanted: A Bright, Happy-Sounding Morning Man | True | By Val Adams | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/fairleigh-downs-st-johns-l0-as-brennan-hurls-threehitter-and-fans.html | Fairleigh Downs St. John's, 1–0, as Brennan Hurls Three-Hitter and Fans 10; GILLESPIE SCORES ROHLOFF IN NINTH Shortstop's Double With One Out Wins League Contest — Loss 4th for Redmen | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dance-the-final-final-farewell.html | Dance; The Final Final Farewell | True | By Clive Barnes | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lewis-w-olliffe-justice-61-dead-exbrooklyn-assembly-man-served-on.html | LEWIS W. OLLIFFE, JUSTICE, 61, DEAD; Ex-Brooklyn Assemblyman Served on State Bench | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/soccer-player-at-62-keeps-fit-by-training.html | Soccer Player, at 62, Keeps Fit by Training | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/packaged-malt-beverages-continue-to-gain-volume.html | Packaged Malt Beverages Continue to Gain Volume | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-market-a-go-go-the-market-a-go-go.html | The Market A Go Go; The Market A Go Go | True | By Charles J. Rolo | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/haunted-by-demons.html | Haunted By Demons | True | By J.d. Scott | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/observer-a-cheer-for-george-wallace.html | Observer: A Cheer for George Wallace | True | By Russell Baker | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/speaking-of-books-evelyn-waugh-evelyn-waugh.html | SPEAKING OF BOOKS; Evelyn Waugh; Evelyn Waugh | True | By Peter Quennell | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/islandhopping-by-chartered-yacht-in-the-caribbean.html | ISLAND-HOPPING BY CHARTERED YACHT IN THE CARIBBEAN | True | By Theodore S. Sweedy | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/art-notes-the-overloaded-rumor-circuit.html | Art Notes; The Overloaded Rumor Circuit | True | By Grace Glueck | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/post-scores-a-narrow-victory-over-fordham-in-title-rowing.html | Post Scores a Narrow Victory Over Fordham in Title Rowing | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/stop-shop-names-officer.html | Stop & Shop Names Officer | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/canada-needs-the-skilled.html | Canada Needs the Skilled | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/prisoner-in-hanoi-backs-us-policy-navy-flier-downed-in-july-is.html | PRISONER IN HANOI BACKS U.S. POLICY; Navy Flier Downed in July Is Interviewed on TV | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/religion-protestants-act-for-unity.html | Religion; Protestants Act for Unity | True | JOHN COGLEY | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/teenage-fiction-teenage-fiction.html | Teen-Age Fiction; Teen-Age Fiction | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/september-nuptials-for-leslie-kreitler.html | September Nuptials For Leslie Kreitler | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/champion-falco-is-victor-in-long-island-german-shepherd-show.html | Champion Falco Is Victor In Long Island German Shepherd Show; 4-YEAR-OLD WINS AT EAST MEADOW Esther Vom Pilgersberg Is Best of Opposite Sex and Gains Champion Rating | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/paris-widens-list-of-proper-names-but-de-gaulle-is-not-legal-choice.html | PARIS WIDENS LIST OF 'PROPER NAMES; But 'de Gaulle' Is Not Legal Choice for First Name | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rabbi-criticizes-us-china-policy-margolies-urges-recognition-of.html | RABBI CRITICIZES U.S. CHINA POLICY; Margolies Urges Recognition of Communist Regime | True | By George Dugan | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bermuda-adds-tours-for-tourists.html | BERMUDA ADDS TOURS FOR TOURISTS | True | By Rosellen Callahan | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ulrich-bauman-violinist-at-carnegie-recital-hall.html | Ulrich Bauman, Violinist, At Carnegie Recital Hall | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/patriots-cut-training-slate.html | Patriots Cut Training Slate | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hatfield-braces-for-a-hard-fight-expects-barrage-on-vietnam-in.html | HATFIELD BRACES FOR A HARD FIGHT; Expects Barrage on Vietnam in Oregon Senate Race | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/book-by-trial-judge-is-the-issue-in-rubys-appeal-on-wednesday.html | Book by Trial Judge Is the Issue In Ruby's Appeal on Wednesday | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/preserving-new-englands-past-piecemeal.html | PRESERVING NEW ENGLAND'S PAST PIECEMEAL | True | By Philip Brady | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/texas-southern-coach-to-guide-us-trackmen.html | Texas Southern Coach To Guide U.S. Trackmen | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/what-happened-to-tekakwitha.html | What Happened to Tekakwitha | True | By Lawrence M. Bensky | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/algeria-takes-over-foreignheld-mines.html | ALGERIA TAKES OVER FOREIGN-HELD MINES | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/9-to-12-men-and-events.html | 9 to 12: Men and Events | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lynn-w-wanamaker-marries-on-li-58-debutante-bride-of-francis-rice.html | Lynn W. Wanamaker Marries on L.I.; '58 Debutante Bride of Francis Rice of Rice Farms | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/movies-to-an-american-movie-warsaw-said-ok.html | Movies; To an American Movie, Warsaw Said OK | True | By Thomas Quinn Curtiss | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/horse-show-group-completes-hunter-seat-instruction-film.html | Horse Show Group Completes Hunter Seat Instruction Film | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ford-employing-dummy-in-tests-oscar-wired-to-provide-data-on-staged.html | FORD EMPLOYING DUMMY IN TESTS; 'Oscar' Wired to Provide Data on Staged Crashes | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/belgrade-mission-seeks-us-trade-group-coming-here-to-find-customers.html | BELGRADE MISSION SEEKS U.S. TRADE; Group Coming Here to Find Customers and Investors | True | By David Binder Special to the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/britain-bids-un-wait-on-rhodesia-opposes-africans-move-for-security.html | BRITAIN BIDS U.N. WAIT ON RHODESIA; Opposes Africans' Move for Security Council Action | True | By Raymond Daniell Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/1966-derby-native-dancers-revenge.html | 1966 Derby: Native Dancer's Revenge | True | By Steve Cady Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mona-barto-married.html | Mona Barto Married | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/elizabeth-lawson-whitesides-married-to-david-holdsworth.html | Elizabeth Lawson Whitesides Married to David Holdsworth | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-nation-what-to-do-about-economy.html | The Nation; What to Do About Economy? | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/capitals-opera-ball-swinging-exhibition-instituted-at-smithsonian.html | Capital's Opera Ball: Swinging Exhibition Instituted at Smithsonian; Benefit Thronged by Over 1,000 Raises a Cool $100,000 | True | By Myra MacPherson Special To The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/educators-urge-options-to-draft-peace-corps-service-asked-as.html | EDUCATORS URGE OPTIONS TO DRAFT; Peace Corps Service Asked as Military Alternative | True | By Henry Raymont | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/tunisia-is-studying-supply-of-uranium.html | TUNISIA IS STUDYING SUPPLY OF URANIUM | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/high-point-names-vaughn.html | High Point Names Vaughn | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/four-games-slated-for-stjohns-nine.html | FOUR GAMES SLATED FOR ST.JOHN'S NINE | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jewish-professor-to-teach-religion-at-boston-college.html | Jewish Professor to Teach Religion at Boston College | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/nicholas-vincent-weds-suzanne-rose-perki.html | Nicholas Vincent Weds Suzanne Rose Perki | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/canoe-seminar-on-today.html | Canoe Seminar on Today | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/worlds-archivists-seek-easier-access.html | WORLD'S ARCHIVISTS SEEK EASIER ACCESS | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ed-wynn-center-to-gain.html | Ed Wynn Center to Gain | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gelding-8-takes-horse-show-title-fair-play-triumphs-in-limit-jumper.html | GELDING, 8, TAKES HORSE SHOW TITLE; Fair Play Triumphs in Limit Jumper Class in Jersey | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/virginia-c-nye-hollins-alumna-plans-marriage-61-debutante-fiancee.html | Virginia C. Nye, Hollins Alumna, Plans Marriage; '61 Debutante Fiancee of Timothy Vanderver Jr., Rhodes Scholar | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mcentegart-receives-a-new-title.html | McEntegart Receives a New Title | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/old-west-invades-florida-town-near-gold-coast-boasts-800-people-and.html | 'OLD WEST" INVADES FLORIDA; Town Near Gold Coast Boasts 800 People And 4,000 Horses | True | By Agnes Ash | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/noumea-is-linked-firmly-to-france-prosperous-new-caledonia-is.html | NOUMEA IS LINKED FIRMLY TO FRANCE; Prosperous New Caledonia Is Pacific Bastion | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/margaret-forrest-bride.html | Margaret Forrest Bride | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/when-lovers-meet.html | When Lovers Meet | True | By Thomas Lask | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/builtin-bathroom-scale.html | Built-In Bathroom Scale | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/house-republicans-will-press-help-for-farmers.html | House Republicans Will Press Help for Farmers | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-week-in-finance-shock-waves-the-week-in-finance.html | The Week in Finance: Shock Waves; The Week in Finance | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/athletes-take-over-in-puerto-rico.html | ATHLETES TAKE OVER IN PUERTO RICO | True | By Mike Segarra | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/anderson-joins-east-eleven.html | Anderson Joins East Eleven | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mothers-day-is-start-of-an-active-retailing-season-busy-retail.html | Mother's Day Is Start of an Active Retailing Season; Busy Retail Season Is Under Way | True | By Isadore Barmash | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/burleson-takes-dakota-mile-on-a-windy-night-in-4116.html | Burleson Takes Dakota Mile On a Windy Night in 4:11.6 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cynthia-l-wimmer-prospective-bride.html | Cynthia L. Wimmer Prospective Bride | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bing-miller-71-star-outfielder-on-philadelphia-athletics-dies.html | Bing Miller, 71, Star Outfielder On Philadelphia Athletics, Dies | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/complex-mapped-for-springfield-31-million-private-building-project.html | COMPLEX MAPPED FOR SPRINGFIELD; $31-Million Private Building Project Planned for Fall | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/congress-delay-held-sukarno-aid-meeting-aimed-at-curbing-his.html | CONGRESS DELAY HELD SUKARNO AID; Meeting Aimed at Curbing His Personal Prestige | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rich-golf-event-for-women-to-start-in-ohio-sept-1.html | Rich Golf Event for Women To Start in Ohio Sept. 1 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/letters-letters.html | Letters; Letters | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dominicans-look-to-vote-and-then-what.html | Dominicans Look to Vote--and Then What? | True | By Jonathan Randal Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/heads-jersey-librarians.html | Heads Jersey Librarians | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/six-chutists-killed-as-plane-crashes-one-jumps-safely.html | Six Chutists Killed As Plane Crashes; One Jumps Safely | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/segura-to-play-for-30000-in-pro-tennis-here-june-8.html | Segura to Play for $30,000 In Pro Tennis Here June 8 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/study-questions-role-of-margins-professor-says-usefulness-of-rules.html | STUDY QUESTIONS ROLE OF MARGINS; Professor Says Usefulness of Rules in Stabilizing Stocks Is Doubtful | True | By M.j. Rossant | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/grand-canyon-area-that-few-know.html | GRAND CANYON AREA THAT FEW KNOW | True | By John V. Young | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/for-pleasure-for-commerce-for-battle.html | For Pleasure, for Commerce, for Battle | True | By John M. Connole | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/death-valley-wagon-topples.html | Death Valley Wagon Topples | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mortgage-group-nominates.html | Mortgage Group Nominates | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gunter-grass-is-a-different-drummer-gunter-grass-is-a-different.html | Gunter Grass Is a Different Drummer; Gunter Grass Is a Different Drummer | True | By Keith Botsford | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/negroes-in-alabama-explain-defections-alabama-negroes-explain.html | Negroes in Alabama Explain 'Defections'; ALABAMA NEGROES EXPLAIN VOTING | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/john-maclay-jr-becomes-fiance-of-joyce-moore-johns-hopkins-seniorto.html | John Maclay Jr. Becomes Fiance Of Joyce Moore; Johns Hopkins Senior-to Marry '63 Debutante, a Goucher Student | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/50-years-of-parks-preserving-americas-wildernesses-for-beneficial.html | 50 YEARS OF PARKS; Preserving America's Wildernesses For Beneficial Use by the People | True | By Philip R. Smith Jr. | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/daughter-to-mrs-leibfried.html | Daughter to Mrs. Leibfried | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/henry-hayward-engineer-60-dies-harbor-consultant-retired-from-army.html | HENRY HAYWARD, ENGINEER, 60, DIES; Harbor Consultant Retired From Army Corps in 1961 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/texas-mother-chosen-mrs-america-of-1966.html | Texas Mother Chosen Mrs. America of 1966 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/feller-of-brown-cracks-a-hit-off-his-dad-in-game.html | Feller of Brown Cracks A Hit Off His Dad in Game | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/africans-pushing-girls-education-male-ministers-bow-to-will-of-a.html | AFRICANS PUSHING GIRLS' EDUCATION; Male Ministers Bow to Will of a Woman in Mali | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wee-willie-with-winner.html | Wee Willie With Winner | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ellen-murphy-marries.html | Ellen Murphy Marries | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/i-never-depended-on-the-kindness-of-strangers-i-never-depend-on-the.html | 'I Never Depended On the Kindness Of Strangers'; 'I Never Depend on the Kindness of Strangers' | True | By Vincent Canby | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/full-impact-of-airline-bus-strike-expected-today.html | Full Impact of Airline Bus Strike Expected Today | True | By Murray Schumach | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/impressions-of-oldnew-england-art-of-stonerubbing-finds-favor.html | IMPRESSIONS OF OLD NEW ENGLAND; Art of Stone-Rubbing Finds Favor Among Collectors of Americana | True | By Marilyn Stout | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/corpsman-charged-in-tanzania.html | Corpsman Charged in Tanzania | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/farmer-fuller.html | Farmer Fuller | True | By Hal Borland | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/margolinfink.html | Margolin--Fink | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/osterweilslutzky.html | Osterweil--Slutzky | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hospital-head-elected.html | Hospital Head Elected | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/it-began-with-columbus.html | It Began With Columbus | True | By Irwin R. Blacker | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/daytona-beach-tunes-up-for-summer-tourists.html | DAYTONA BEACH TUNES UP FOR SUMMER TOURISTS | True | By C. E. Wright | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/princeton-topples-columbia-in-track.html | PRINCETON TOPPLES COLUMBIA IN TRACK | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/zionists-publish-brochure-on-persecution-in-soviet.html | Zionists Publish Brochure On 'Persecution' in Soviet | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/denton-listed-as-missing.html | Denton Listed as Missing | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/penske-returns-to-auto-racing-as-a-cosponsor-with-sun-oil.html | Penske Returns to Auto Racing As a Co-Sponsor With Sun Oil | True | By Frank M. Blunk | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/william-wilson-vodra-to-wed-carol-koenig.html | William Wilson Vodra To Wed Carol Koenig | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/plea-for-world-health-presidents-plan-called-way-of-aiding-foreign.html | Plea for World Health; President's Plan Called Way of Aiding Foreign Nations and Assuring Peace | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/village-fair-saturday.html | Village Fair Saturday | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rules-68-leads-in-houston-golf-henning-jones-stewart-get-69s-as.html | RULE'S 68 LEADS IN HOUSTON GOLF; Henning, Jones, Stewart Get 69's as Tourney Opens After 2-Day Delay | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/walter-gifford-dies-exhead-of-at-t-walter-gifford-of-att-dead.html | Walter Gifford Dies; Ex-Head of A.T. & T.; WALTER GIFFORD OF A.T.&T. DEAD | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-signpost-for-uncle-sam-new-hampshire-to-hail-man-and-nickname-on.html | A SIGNPOST FOR UNCLE SAM; New Hampshire to Hail Man and Nickname On a Road Marker | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/offices-at-new-plant-in-cantilevered-upper-level.html | Offices at New Plant in Cantilevered Upper Level | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/untrains-latins-to-help-the-poor-center-in-mexico-stresses.html | U.N.TRAINS LATINS TO HELP THE POOR; Center in Mexico Stresses Community-Level Work | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-great-purge-in-indonesia-the-great-purge-in-indonesia.html | The Great Purge In Indonesia; The Great Purge in Indonesia | True | By Seth S. King | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/finger-lakes-trailblazing-a-185milelong-network-of-wilderness.html | FINGER LAKES TRAILBLAZING; A 185-Mile-Long Network of Wilderness Hiking Paths Already Open Between Alleghenies and Catskills | True | By Lois O'Connor | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mizos-raid-indian-army-unit.html | Mizos Raid Indian Army Unit | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/memorial-services.html | Memorial Services | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/our-man-in-saigon-an-appraisal.html | OUR MAN IN SAIGON: AN APPRAISAL | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/miracle-cream.html | Miracle Cream | True | By Beverly Grunwald | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/germans-warned-on-dictatorship-philosopher-fears-parties-are.html | GERMANS WARNED ON DICTATORSHIP; Philosopher Fears Parties Are Replacing Democracy | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sort-of-the-svengali-of-pop-sort-of-the-svengali-of-pop.html | Sort of the Svengali of Pop; Sort of the Svengali of Pop | True | By Josh Greenfeld | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/philomena-guild-bazaar.html | Philomena Guild Bazaar | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/greek-glory-roman-power.html | Greek Glory, Roman Power | True | By Roger Jellinek | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cornell-conquers-brown-in-lacrosse.html | CORNELL CONQUERS BROWN IN LACROSSE | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/nebraska-to-hold-primary-tuesday-val-peterson-and-sorensen-in.html | NEBRASKA TO HOLD PRIMARY TUESDAY; Val Peterson and Sorensen in Gubernatorial Races | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/new-sylvania-studio-lamp-is-said-to-give-more-light.html | New Sylvania Studio Lamp Is Said to Give More Light | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Phyllis Meras | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/225-standees-to-see-last-show-at-the-met.html | 225 Standees to See Last Show at the Met | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wake-surfer-new-9-foot-boat.html | Wake Surfer: New 9 - Foot 'Boat' | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/purchase-fights-university-plans-decries-state-proposal-for-site.html | PURCHASE FIGHTS UNIVERSITY PLANS; Decries State Proposal for Site Near Airport | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/prosecutor-helps-clear-woman-accused-of-attacking-policeman.html | Prosecutor Helps Clear Woman Accused of Attacking Policeman | True | By Sidney E. Zion | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/eleanor-heckert-is-attended-by-5-at-her-marriage-pembroke-alumna.html | Eleanor Heckert Is Attended by 5 At Her Marriage; Pembroke Alumna Wed to Michael Pane 4th of Harvard Law | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/greeks-protest-turkish.html | Greeks Protest Turkish | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/design-engineering-show-opens-tomorrow-in-chicago.html | Design Engineering Show Opens Tomorrow in Chicago | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/night-copter-flights-halt-at-pan-am-to-cut-noise-pan-am-heliport.html | Night Copter Flights Halt At Pan Am to Cut Noise; PAN AM HELIPORT CLOSING AT NIGHT | True | By Thomas P. Ronan | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/new-home-group-to-have-65-units-terryville-li-builders-offer-choice.html | NEW HOME GROUP TO HAVE 65 UNITS; Terryville, L.I., Builders Offer Choice of Layouts | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/davissaunders.html | Davis--Saunders | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kosygin-checks-his-investment-in-nasser.html | Kosygin Checks His Investment In Nasser | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-perfect-example-of-what-an-amateur-can-achieve.html | A Perfect Example of What An Amateur Can Achieve | True | By Joan Lee Faust | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/koreans-planning-to-start-development-finance-unit.html | Koreans Planning to Start Development Finance Unit | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rockettes-dinner-may-21.html | Rockettes' Dinner May 21 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/catholics-in-oklahoma-fight-change.html | Catholics in Oklahoma Fight Change | True | By Edward B. Fiske Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/penn-state-takes-crown-in-eastern-collegiate-golf.html | Penn State Takes Crown In Eastern Collegiate Golf | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wendy-hankin-bride-of-lieut-jc-tweedy.html | Wendy Hankin Bride Of Lieut. J.C. Tweedy | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-missionary-doctor-builds-modern-hospital-in-algeria.html | U.S. Missionary Doctor Builds Modern Hospital in Algeria | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/connally-victor-in-texas-primary-wins-governorship-raceleads-in.html | CONNALLY VICTOR IN TEXAS PRIMARY; Wins Governorship Race-- Leads in Factional Fight | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/test-house-puts-heating-outside-westchester-home-built-as.html | TEST HOUSE PUTS HEATING OUTSIDE; Westchester Home Built as Demonstration Project | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/easy-reading-for-beginners.html | Easy Reading For Beginners | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/linda-browning-marries.html | Linda Browning Marries | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/browns-varsity-heavyweight-crew-defeats-rutgers-at-orchard-beach.html | Brown's Varsity Heavyweight Crew Defeats Rutgers at Orchard Beach; COLUMBIA'S EIGHT TAKES THIRD PLACE Lion Freshmen Register a Victory in Close Race-- Georgetown Scores | True | By Deane McGowen | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/technical-jobs-still-abundant-but-demand-appears-to-be-reaching.html | TECHNICAL JOBS STILL ABUNDANT; But Demand Appears to Be Reaching High Plateau-- Recruitment Is Brisk | True | By William M. Freeman | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gruening-declares-us-is-aggressor-in-vietnam.html | Gruening Declares U.S. Is 'Aggressor' in Vietnam | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/purchase-of-amerada-shares-by-hess-stirs-the-oil-industry-hess-oil.html | Purchase of Amerada Shares By Hess Stirs the Oil Industry; HESS OIL ACTION STIRS UP MARKET | True | By John J. Abele | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/for-bridge-nuts-only-the-play-of-the-bennett-hand.html | FOR BRIDGE NUTS ONLY; The Play of the Bennett Hand | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/true-mourning-found-to-aid-children.html | True Mourning Found to Aid Children | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/manzionanselmi.html | Manzione--Anselmi | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/head-of-waseda-university-quits-over-tuition-protest.html | Head of Waseda University Quits Over Tuition Protest | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/alice-mccord-sollenberger-is-married-to-erard-moore.html | Alice McCord Sollenberger Is Married to Erard Moore | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/harvards-lightweights-take-goldwaith-cup-9th-year-in-row.html | Harvard's Lightweights Take Goldwaith Cup 9th Year in Row | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/2family-homes-in-brooklyn.html | 2-Family Homes in Brooklyn | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lsd-found-to-aid-autistic-twins-5-hallucinogen-used-in-coast.html | LSD FOUND TO AID AUTISTIC TWINS, 5; Hallucinogen Used in Coast Treatment of Mentally Ill | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/johnson-names-panel-on-easing-doctor-shortage-also-directs-4-aides.html | JOHNSON NAMES PANEL ON EASING DOCTOR SHORTAGE; Also Directs 4 Aides to Start Campaign to Improve Use of U.S. Health Manpower | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/big-judge-6length-victor-over-steel-viking-at-suffolk.html | Big Judge 6-Length Victor Over Steel Viking at Suffolk | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kathy-whitworth-leads-by-2-strokes.html | KATHY WHITWORTH LEADS BY 2 STROKES | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/auction-of-donated-art-to-aid-whitney-museum-on-wednesday.html | Auction of Donated Art to Aid Whitney Museum on Wednesday | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/waldorf-banquet-will-raise-funds-for-servicemen-ball-to-observe.html | Waldorf Banquet Will Raise Funds For Servicemen; Ball to Observe Armed Forces Day--Relief Societies Will Gain | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-memoriam-90206956.html | In Memoriam | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/berlin-reds-to-open-a-plant.html | Berlin Reds to Open A-Plant | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/2d-union-officer-is-slain-on-coast-secretary-of-painters-local-in.html | 2D UNION OFFICER IS SLAIN ON COAST; Secretary of Painters Local in Hayward Is Murdered | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/an-early-votary-of-the-avant-garde.html | An Early Votary of the Avant Garde | True | By Hilton Kramer | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/judy-garland-separated.html | Judy Garland Separated | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/swarthmore-plans-library.html | Swarthmore Plans Library | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/julius-j-durante.html | JULIUS J. DURANTE | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/four-post-perfect-scores-tie-for-skeetshoot-lead.html | Four Post Perfect Scores, Tie for Skeetshoot Lead | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/astros-take-third-as-braves-bow-30.html | ASTROS TAKE THIRD AS BRAVES BOW, 3-0 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wyoming-wildcat-wins-jersey-dash-scores-first-stakes-victory-in.html | WYOMING WILDCAT WINS JERSEY DASH; Scores First Stakes Victory in Garden State Feature | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bundy-appeals-to-peking.html | Bundy Appeals to Peking | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-the-nation-the-shunned-area-of-civil-rights.html | In the Nation; The Shunned Area of Civil Rights | True | By Arthur Krock | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/elmira-l-kimball-planning-nuptials.html | Elmira L. Kimball Planning Nuptials | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/barbara-phillips-fiancee.html | Barbara Phillips Fiancee | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/tours-highlight-the-may-calendar.html | Tours Highlight the May Calendar | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/city-project-acts-to-improve-skills-poverty-program-hopes-to.html | CITY PROJECT ACTS TO IMPROVE SKILLS; Poverty Program Hopes to Upgrade Workers | True | By Thomas A. Johnson | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/councilmen-vote-to-back-lindsay-on-key-tax-plans-both-personal-and.html | COUNCILMEN VOTE TO BACK LINDSAY ON KEY TAX PLANS; Both Personal and Business Income Levies Approved, but Cut Is Urged ACTION BY COMMITTEES Realty Tax Rise Is Shelved --Full Council to Take Up Bills This Week | True | By Robert Alden | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/president-urges-un-pact-to-keep-moon-open-to-all-treaty-also-would.html | PRESIDENT URGES U.N. PACT TO KEEP MOON OPEN TO ALL; Treaty Also Would Prevent Any Sovereignty Claim Elsewhere in Space QUICK ACTION IS SOUGHT Johnson Finds 'Time Is Ripe' for Accord on Cooperation and Peaceful Exploration | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/nixon-building-solid-southern-base-of-support-for-presidential.html | Nixon Building Solid Southern Base of Support for Presidential Nomination Bid in '68 | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/during-spring-charity-begins-at-other-homes-several-benefit-tours.html | During Spring, Charity Begins At Other Homes; Several Benefit Tours Listed This Month in Metropolitan Area | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/action-and-reaction.html | Action and Reaction | True | By Robert Bone | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/joan-w-coggan-to-be-the-bride-of-navy-officer-she-is-fiancee-of.html | Joan W. Coggan To Be the Bride Of Navy Officer.; She Is Fiancee of James G. Lowery, an Ensign Training at Newport | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/school-limits-tie-to-army-project-american-university-to-set-up-new.html | SCHOOL LIMITS TIE TO ARMY PROJECT; American University to Set Up New Research Office | True | BY Richard Eder Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-and-out-of-books-irishamerican.html | IN AND OUT OF BOOKS; Irish-American | True | By Lewis Nichols | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/huntsberry-obrien.html | Huntsberry--O'Brien | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pilar-richardson-betrothed-to-otto-mackenty-schmidt.html | Pilar Richardson Betrothed To Otto MacKenty Schmidt | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/turetsky-gets-city-rent-post.html | Turetsky Gets City Rent Post | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/akc-seeks-to-revise-rules-for-holding-blueribbon-shows.html | A.K.C. Seeks to Revise Rules For Holding Blue-Ribbon Shows | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/tibet-sowing-said-to-improve.html | Tibet Sowing Said to Improve | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/st-francis-wins-title-in-baseball-terriers-defeat-pratt-32-for-80.html | ST. FRANCIS WINS TITLE IN BASEBALL; Terriers Defeat Pratt, 3-2, for 8-0 Knickerbocker Mark | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sweet-luck-31-wins-at-yonkers-chicago-king-is-second-in-bear.html | SWEET LUCK, S31, WINS AT YONKERS; Chicago King is Second in Bear Mountain Pace | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hovercraft-finds-favor-with-pear.html | Hovercraft Finds Favor With Pear | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/thurmnhamilton.html | Thurmn--Hamilton | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/4-golden-years-end-for-shipping-kungsholm-last-of-8-new-luxury.html | 4 GOLDEN YEARS END FOR SHIPPING; Kungsholm Last of 8 New Luxury Liners Till 1968 | True | By Werner Bamberger | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cornelia-huff-wed-to-george-c-cosbar.html | Cornelia Huff Wed To George C. Cosbar | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/victor-strubers-have-son.html | Victor Strubers Have Son | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gm-clarifies-plan-for-production-cut-in-the-rest-of-may.html | G.M. Clarifies Plan For Production Cut In the Rest of May | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hillary-mahler-betrothed.html | Hillary Mahler Betrothed | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jones-names-committee-on-constitutions-revision.html | Jones Names Committee On Constitution's Revision | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/army-trackmen-rout-manhattan-cadets-on-top-by-9559-lose-in-lacrosse.html | ARMY TRACKMEN ROUT MANHATTAN; Cadets on Top by 95-59-- Lose in Lacrosse | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/via-the-northway-big-gaps-are-being-closed-in-the-link-between-the.html | VIA THE NORTHWAY; Big Gaps Are Being Closed in the Link Between the Thruway and Canada | True | By Margaret W. Lamy | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dirksen-sees-justification-for-kys-stand-on-rule.html | Dirksen Sees Justification For Ky's Stand on Rule | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/israelis-boo-adenauer-settlement-hails-him.html | Israelis Boo Adenauer; Settlement Hails Him | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/where-the-angry-young-men-led-where-the-angry-young-men-led.html | Where the Angry Young Men Led; Where the Angry Young Men Led | True | By Martin Esslin | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/plan-a-harvest-of-dried-flowers.html | Plan a Harvest of Dried Flowers | True | By Rhoda S. Tarantino | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/levittown-bank-grows-by-design-planahead-architecture-makes.html | LEVITTOWN BANK GROWS BY DESIGN; 'Plan--Ahead' Architecture Makes Expansion Easy | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ball-on-the-mall-of-junior-league-set-in-short-hills-800-to-attend.html | 'Ball on the Mall' Of Junior League Set in Short Hills; 800 to Attend Benefit in Marquee June 4-- Trust Fund to Gain | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/on-the-trail-of-animals-by-carolyn-h-lavender.html | On the Trail of Animals; By CAROLYN H. LAVENDER | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/stories-for-ages-6-to-9.html | Stories For Ages 6 to 9 | True | By Al Hine | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wagner-of-phillies-is-sent-to-san-diego-farm-club.html | Wagner of Phillies Is Sent To San Diego Farm Club | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/future-is-cloudy-for-south-arabia-factional-struggles-feared-when.html | FUTURE IS CLOUDY FOR SOUTH ARABIA; Factional Struggles Feared When British Quit Aden | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/british-official-in-soviet-asks-better-shipping-ties.html | British Official, in Soviet, Asks Better Shipping Ties | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/alberta-is-aiding-its-indian-poor-in-river-port-trains-them.html | ALBERTA IS AIDING ITS INDIAN POOR; Center in River Port Trains Them for Industrial Work | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/glenn-addresses-boy-scouts.html | Glenn Addresses Boy Scouts | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-new-golf-course-for-jersey-stirs-a-townandcounty-suit-jersey.html | A New Golf Course for Jersey Stirs a Town-and-County Suit; JERSEY DISPUTES A GOLF COURSE | True | By James F. Lynch Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dartmouth-sinks-columbia-10-to-0-3-homers-back-barbers-3d-shutout.html | DARTMOUTH SINKS COLUMBIA, 10 TO 0; 3 Homers Back Barber's 3d Shutout of Season | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-underground-is-rising.html | The Underground Is Rising | True | By Bosley Crowther | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mrs-james-weir.html | MRS. JAMES WEIR | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/help-for-addicts-called-a-failure-but-mobilization-for-youth-cites.html | HELP FOR ADDICTS CALLED A FAILURE; But Mobilization for Youth Cites Drop in Crime | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/earlier-un-moves.html | Earlier U.N. Moves | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/john-l-mcgoldrick-to-wed-ann-puffer.html | John L. McGoldrick To Wed Ann Puffer | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sky-gondola-new-albuquerque-aerial-tramway-scales-scenic-sandia.html | SKY GONDOLA; New Albuquerque Aerial Tramway Scales Scenic Sandia Mountain | True | By Peter Mygatt | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/tufts-names-football-aide.html | Tufts Names Football Aide | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/materials-publication-issued.html | Materials Publication Issued | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/glitter-girls.html | Glitter Girls | True | By Mary Ann Crenshaw | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/secret-agent-agent.html | Secret Agent; Agent | True | By Ladislas Farago | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gwynne-hynson-bride-of-donald-k-dodge.html | Gwynne Hynson Bride Of Donald K. Dodge | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/truman-to-mark-his-82d-birthday.html | Truman to Mark His 82d Birthday | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bail-out-system-for-astronauts-is-among-space-rescue-plans.html | 'Bail Out' System for Astronauts Is Among Space Rescue Plans | True | By John Noble Wilford | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/quebecs-premier-plans-power-play-lesage-calls-june-5-election-to-back.html | QUEBEC'S PREMIER PLANS POWER PLAY; Lesage Calls June 5 Election to Back Provincial Aims | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-planes-wreck-vital-span-linking-hanoi-with-china-bridge-near.html | U.S. PLANES WRECK VITAL SPAN LINKING HANOI WITH CHINA; Bridge Near Capital Carried Big Supply Load-- Photos Show Half of It Down | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/students-set-up-unit-to-aid-poor-panel-to-assist-volunteers-from-18.html | STUDENTS SET UP UNIT TO AID POOR; Panel to Assist Volunteers From 18 Campuses Here | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/singer-of-warsaw.html | SINGER OF WARSAW; Singer of Warsaw | True | By Richard M. Elman | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gazdik-challenged-on-airline-liability.html | GAZDIK CHALLENGED ON AIRLINE LIABILITY | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/suspect-in-racket-on-airline-tickets-seized-at-kennedy.html | Suspect in Racket On Airline Tickets Seized at Kennedy | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/snow-covers-brenner-pass.html | Snow Covers Brenner Pass | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/track-summaries.html | Track Summaries | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/holy-family-church-lists-organ-recital.html | Holy Family Church Lists Organ Recital | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/youth-corps-sees-a-richer-program-more-services-as-well-as-more.html | YOUTH CORPS SEES A RICHER PROGRAM; More Services as Well as More Members Likely | True | BY Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bret-hanover-takes-65000-adios-pace.html | Bret Hanover Takes $65,000 Adios Pace | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/maginot-line-fortress-of-1930s-remains-a-monument-to-futility.html | Maginot Line Fortress of 1930's Remains a Monument to Futility; Dandelions Grow on Bastion Bypassed by Germans in World War II | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/its-not-so-easy-as-abc.html | It's Not So Easy As ABC | True | By George A. Woods | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/joanne-peabody-endicott-alumna-is-a-jersey-bride-wed-in-morristown.html | Joanne Peabody, Endicott Alumna, Is a Jersey Bride; Wed in Morristown to Robert E. Barnett, a Harvard Graduate | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/seoul-promotes-the-green-look-regime-pressing-nationwide.html | SEOUL PROMOTES THE GREEN LOOK; Regime Pressing Nationwide Reforestation Program | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/de-gaulles-itinerary-given.html | De Gaulle's Itinerary Given | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/state-acts-to-cut-ties-on-4million-given-by-us-in-1836.html | State Acts to Cut Ties on $4-Million Given by U.S. in 1836 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/nader-hails-car-defect-report-but-contends-it-is-incomplete.html | Nader Hails Car Defect Report But Contends It Is Incomplete | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kungsholm-purser-also-a-captain.html | Kungsholm Purser Also a Captain | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lindsays-tax-plan-is-moving-to-albany.html | Lindsay's Tax Plan Is Moving-to Albany | True | By William D. Ogdon | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/harlem-gets-help-for-jazzmobiles.html | HARLEM GETS HELP FOR 'JAZZMOBILES' | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/moon-statement-by-president.html | Moon Statement by President | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/repeat-performances.html | Repeat Performances | True | By Margaret F. O'Connell | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pope-renews-wish-for-visit-to-poland.html | POPE RENEWS WISH FOR VISIT TO POLAND | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/soldier-killed-at-fort-dix.html | Soldier Killed at Fort Dix | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/traffic-safety-poster-chosen.html | Traffic Safety Poster Chosen | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/digging-up-the-past.html | Digging Up The Past | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/price-of-progress-communities-along-northway-move-to-counter-threat.html | PRICE OF PROGRESS; Communities Along Northway Move To Counter Threat of Urban Blight | True | By Robert Hall | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/benson-is-sought-for-ticket-in-68-new-rightwing-panel-also-wants.html | BENSON IS SOUGHT FOR TICKET IN '68; New Right-Wing Panel Also Wants Thurmond on Slate | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/yanks-name-houk-to-replace-keane-beat-angels-on-coast-31-kauai-king.html | YANKS NAME HOUK TO REPLACE KEANE; Beat Angels on Coast, 3-1 --Kauai King Triumphs in Kentucky Derby | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/foreign-affairs-logic-of-the-bursting-shell.html | Foreign Affairs: Logic of the Bursting Shell | True | By C.l. Sulzberger | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lsd-raiders-net-2-men-and-a-girl-63-vials-of-drug-reported-seized.html | LSD RAIDERS NET 2 MEN AND A GIRL; 63 Vials of Drug Reported Seized in the 'Village' | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gymnastics-title-won-by-sakamoto-miss-metheny-upsets-mrs-brause-in.html | GYMNASTICS TITLE WON BY SAKAMOTO; Miss Metheny Upsets Mrs. Brause in Women's Events | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/airlines-divided-on-youth-fares-american-supports-plan-but-3-ask.html | AIRLINES DIVIDED ON YOUTH FARES; American Supports Plan but 3 Ask C.A.B. Revisions | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/vietnam-big-issue-in-june-primaries-peace-movement-active-in-aiding.html | VIETNAM BIG ISSUE IN JUNE PRIMARIES; 'Peace Movement' Active in Aiding House Hopefuls | True | By Thomas Buckley | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-reallife-higgins-descends-on-harlem-columbia-professor-tries-his.html | A Real-Life Higgins Descends on Harlem; Columbia Professor Tries His Hand at Grooming Advice | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/saratoga-bets-on-culture-to-lure-tourists.html | SARATOGA BETS ON CULTURE TO LURE TOURISTS | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rolling-stones-gather-money-in-the-millions-more-about-movies.html | 'Rolling Stones' Gather Money—in the Millions; More About Movies | True | By A.h. Weiler | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/40000-gift-refused-by-aa.html | $40,000 Gift Refused by A.A. | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/personality-operating-man-gets-top-job-head-of-northeast-airlines.html | Personality: Operating Man Gets Top Job; Head of Northeast Airlines Started as Engineer | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/berkeley-routs-the-rebels.html | Berkeley Routs the Rebels | True | By E.w. Kenworthy | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/walter-thacher-winslow-jr-to-wad-miss-von-schrader.html | Walter Thacher Winslow Jr. To Wed Miss von Schrader | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/coal-production-down-in-europe-community.html | Coal Production Down In Europe Community | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/city-is-expecting-rent-fund-share-area-seen-first-in-total-o.html | CITY IS EXPECTING RENT FUND SHARE; Area Seen First in Total O Eligible Private Units | True | By Thomas W. Ennis | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ship-copter-cargo-setup-urgd-for-vietnam-project-would-cut.html | Ship-Copter Cargo Setup Urged for Vietnam; Project Would Cut Unloading Delays, 2 Concerns Say | True | By George Horne | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cornells-crew-wins-by-length-princeton-is-2d-as-big-red-retains.html | CORNELL'S CREW WINS BY LENGTH; Princeton Is 2d as Big Red Retains Carnegie Cup | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/suspicious-fires-worry-newark-central-ward-residents-alarmed-by-5.html | SUSPICIOUS FIRES WORRY NEWARK; Central Ward Residents Alarmed by 5 Blazes in Day | | FRANKLIN WHITEHOUSE Special to The New York Times | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/catskills-agenda-convention-business-keeping-hotels-in-area-at-full.html | CATSKILLS AGENDA; Convention Business Keeping Hotels In Area at Full Tilt Year Round | True | By Michael Strauss | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/margaret-barr-to-be-the-bride-of-john-hoover-goucher-alumna-of-65.html | Margaret Barr To Be the Bride Of John Hoover; Goucher Alumna of '65 Engaged to Student at General Theological | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/susan-p-bissell-debutante-of-60-becomes-a-bride-bennett-graduate.html | Susan P. Bissell, Debutante of '60, Becomes a Bride; Bennett Graduate Wed to George Parker Jr., Yale, Class of '58 | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-merchants-view-mothers-day-sales-expected-to-show-gains-this.html | The Merchant's View; Mother's Day Sales Expected to Show Gains This Year | True | By Herbert Koshetz | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dinner-to-fete-pulitzer-prizes-winners-to-gather-tuesday-to-mark.html | DINNER TO FETE PULITZER PRIZES; Winners to Gather Tuesday to Mark 50th Anniversary | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-best-of-john-la-farge.html | The Best of John La Farge | True | By John Canaday | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pennsylvania-tax-mark-set.html | Pennsylvania Tax Mark Set | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/working-mothers.html | Working Mothers | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/luncheon-fetes-hailing-50-years-of-bonnie-brae-2000-invited-on-17th.html | Luncheon Fetes Hailing 50 Years Of Bonnie Brae; 2,000 Invited on 17th and 18th to Jersey Farm for Boys | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-five-wins-in-israel.html | U.S. Five Wins in Israel | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-and-out-of-childrens-books-decline.html | In and Out of Children's Books; Decline | True | By Lewis Nichols | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pulitzer-prizes-at-fifty.html | Pulitzer Prizes at Fifty | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/state-revamping-mentalaid-unit-new-director-seeks-to-halt.html | STATE REVAMPING MENTAL-AID UNIT; New Director Seeks to Halt Bureaucratic Practices | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/audrey-r-stoeffler-wed-in-dana-chapel.html | Audrey R. Stoeffler Wed in Dana Chapel | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/durocher-its-great-to-be-back.html | Durocher: 'It's Great to Be Back' | True | By Joseph Durso | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/limping-over-the-language-barrier-in-europe.html | LIMPING OVER THE LANGUAGE BARRIER IN EUROPE | True | By Allan L. Cass | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/princeton-keeps-title-in-cycling-takes-5th-straight-eastern.html | PRINCETON KEEPS TITLE IN CYCLING; Takes 5th Straight Eastern Intercollegiate Crown | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-morbid-powerlessness-of-ivanov.html | The Morbid Powerlessness of Ivanov | True | By Thomas Lask | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/fifty-books-of-the-past-five-years-fifty-books-of-the-past-five.html | Fifty Books of the Past Five Years; Fifty Books of the Past Five Years | True | By George A. Woods and Margaret F. O'Connell | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/pretrial-testimony-is-set-in-dodd-case.html | PRETRIAL TESTIMONY IS SET IN DODD CASE | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/australis-scores-at-saratoga-show-wins-2-jumper-events-with-lopez.html | AUSTRALIS SCORES AT SARATOGA SHOW; Wins 2 Jumper Events With Lopez Guiding Her | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bomb-scare-detours-plane.html | Bomb Scare Detours Plane | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/friendly-computer-answers-canadian-queries.html | FRIENDLY COMPUTER ANSWERS CANADIAN QUERIES | True | By Jay Walz | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bernice-j-kramer-becomes-affianced.html | Bernice J. Kramer Becomes Affianced | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/tanker-honored-for-rescue.html | Tanker Honored for Rescue | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/television-before-its-too-late-a-second-look.html | Television; Before It's Too Late, a Second Look | True | By Jack Gould | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/with-fair-over-amusement-parks-see-a-big-year.html | With Fair Over, Amusement Parks See a Big Year | True | By McCandlish Phillips | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-walnut-tree.html | THE WALNUT TREE | True | BY David McCord | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-08 | 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/princetons-gothic-campus-gets-a-greek-temple.html | Princeton's Gothic Campus Gets a Greek Temple | True | | 1994-03-25 | RE0000661476 | B00000275000 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/negroes-victors-in-3-texas-races-legislature-to-be-integrated.html | NEGROES VICTORS IN 3 TEXAS RACES; Legislature to Be Integrated Connally Beats Liberals | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/venezuela-wants-talks-on-latin-aid-leoni-calls-on-leaders-to-decide.html | VENEZUELA WANTS TALKS ON LATIN AID; Leoni Calls on Leaders to Decide Alliance's Future | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/blue-angels-mechanic-killed.html | Blue Angels Mechanic Killed | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/son-to-mrs-gaillard-jr.html | Son to Mrs. Gaillard Jr. | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/new-center-for-performing-arts-at-toledo-u-to-cost-3million.html | New Center for Performing Arts At Toledo U. to Cost $3-Million | True | By Sam Zolotow | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/books-of-the-times-gone-with-nineveh-and-tyre.html | Books of The Times; Gone With Nineveh and Tyre | True | By Thomas Lask | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/four-agency-executives-promoted-to-new-jobs.html | Four Agency Executives Promoted to New Jobs | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ne-win-of-burma-in-pakistan.html | Ne Win of Burma in Pakistan | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/amy-granowitz-bride-of-howard-rosenbloom.html | Amy Granowitz Bride Of Howard Rosenbloom | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/law-for-the-cosmos.html | Law for the Cosmos | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/83d-victim-of-air-crash-dies.html | 83d Victim of Air Crash Dies | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/role-of-military-disturbs-brazil-signs-of-civil-discontent-arise-in.html | ROLE OF MILITARY DISTURBS BRAZIL; Signs of Civil Discontent Arise in Several Areas | True | By Juan de Onis Special to the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ferment-in-spain.html | Ferment in Spain | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/brabham-first-in-belgium.html | Brabham First in Belgium | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/europe-awaiting-new-british-step-plan-to-repeal-surcharge-on.html | EUROPE AWAITING NEW BRITISH STEP; Plan to Repeal Surcharge on Imports Is Provoking Speculation on Trade SELECTED QUOTAS SEEN Many Contend Previous Bid to Curb Flow Fell Short --Alternatives Weighed EUROPE AWAITING NEW BRITISH STEP | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/cocacola-gets-3-months-to-clarify-deal-in-israel.html | Coca-Cola Gets 3 Months To Clarify Deal in Israel | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/longrange-mass-transit.html | Long-Range Mass Transit | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/yankees-seem-glad-to-be-guided-by-houk-again.html | Yankees Seem Glad to Be Guided by Houk Again | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/protesters-barred-at-adenauer-party.html | PROTESTERS BARRED AT ADENAUER PARTY | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dunham-quits-princeton-post.html | Dunham Quits Princeton Post | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mediator-presses-newspaper-talks-cole-meets-with-10-unions-and.html | MEDIATOR PRESSES NEWSPAPER TALKS; Cole Meets With 10 Unions and Merged Company | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/4-main-rail-links-to-hanoi-served-by-raids-us-says-2-run-to-china.html | 4 MAIN RAIL LINKS TO HANOI SERVED BY RAIDS, U.S. SAYS; 2 Run to China and Others to Haiphong and Vinh2 Highways Also Out CITY STILL NOT CUT OFF Military Experts Note Other Supply Lines Are Usable Despite Poor Condition U.S. SAYS 4 RAILS TO HANOI ARE CUT | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/soviet-motorship-renews-request-for-coast-repairs.html | Soviet Motorship Renews Request for Coast Repairs | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/news-of-realty-enclosed-malls-10million-to-be-spent-at-cross-county.html | NEWS OF REALTY: ENCLOSED MALLS; $10-Million to Be Spent at Cross County Center | True | By Merrill Folsom Special to the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/bronx-grocer-wounded-fighting-2-holdup-men.html | Bronx Grocer Wounded Fighting 2 Holdup Men | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/us-widens-drive-to-halt-diversion-of-aid-in-vietnam-chance-finding.html | U.S. WIDENS DRIVE TO HALT DIVERSION OF AID IN VIETNAM; Chance Finding of Explosive Chemical Sharpens Alert Against Helping Vietcong U.S. ACTS TO END DIVERSION OF AID | True | By Felix Belair Jr. Special To New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/wall-st-property-changes-hands.html | Wall St. Property Changes Hands | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/gemini-9-and-rocket-joined.html | Gemini 9 and Rocket Joined | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/saving-accounts-off-by-1billion-survey-points-to-shortage-of.html | SAVING ACCOUNTS OFF BY $1-BILLION; Survey Points to Shortage of Home-Building Credit SAVINGS ACCOUNTS FALL BY $1-BILLION | True | By H. Erich Heinemann | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/barbara-brown-engaged-to-wed-john-a-hertz-jr-radcliffe-and-harvard.html | Barbara Brown Engaged to Wed John A. Hertz Jr.; Radcliffe and Harvard Seniors Planning to Marry in August | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/a-helping-hand.html | A Helping Hand | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/the-shorter-the-hemline-the-longer-the-stocking.html | The Shorter the Hemline, The Longer the Stocking | True | By Bernadine Morris | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/rusk-sure-ky-wont-delay-vote-and-shift-to-civil-rule-rusk-certain.html | Rusk Sure Ky Won't Delay Vote and Shift to Civil Rule; RUSK CERTAIN KY WON'T DELAY VOTE | True | By Richard Eder Special To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/patrons-party-to-assist-plays-for-living-group.html | Patrons Party to Assist Plays-for-Living Group | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/chess-weak-diagonal-a-small-price-for-strong-kingside-attack.html | Chess; Weak Diagonal a Small Price For Strong King-Side Attack | True | By Al Horowitzspecial To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/error-help-houston.html | Error Help Houston | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/horowitz-charms-3000-at-rutgers-pianist-repeats-carnegie-recital-in.html | HOROWITZ CHARMS 3,000 AT RUTGERS; Pianist Repeats Carnegie Recital in a Gymnasium | True | By Howard Klein Special To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mrs-stetzer-remarried.html | Mrs. Stetzer Remarried | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/airlines-clarify-liability-accord-ata-says-facts-havent-kept-up.html | AIRLINES CLARIFY LIABILITY ACCORD; A.T.A. Says Facts Haven't Kept Up With Rumors | True | By Tania Long | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/william-j-halley-of-lorillard-dies-president-of-oldest-tobacco.html | WILLIAM J. HALLEY OF LORILLARD DIES; President of Oldest Tobacco Company in U.S. to '58 | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dollar-outflow-still-a-problem-voluntary-plan-may-only-cut.html | DOLLAR OUTFLOW STILL A PROBLEM; Voluntary Plan May Only Cut $100-Million From $3.2-Billion in 1965 U.S. OFFICIALS STUNNED Government's Hope to End the Deficit Is Lessened by Company Reports | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/container-marine-picks-bremen.html | Container Marine Picks Bremen | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/advertising-wells-rich-gets-new-billings.html | Advertising: Wells, Rich Gets New Billings | True | By Walter Carlson | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/carlists-demand-a-king-for-spain-bourbonparma-supporters-rally-on.html | CARLISTS DEMAND A KING FOR SPAIN; Bourbon-Parma Supporters Rally on Mountaintop | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sports-of-the-times-long-live-the-king.html | Sports of The Times; Long Live the King! | True | By Arthur Daley | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/lesson-in-souths-vote-texas-results-confirm-alabama-point-liberals.html | Lesson in South's Vote; Texas Results Confirm Alabama Point : Liberals Still Face Long, Uphill Fight | True | By David S. Broder Special to the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/british-broadcast-is-set-up-for-claycooper-title-bout.html | British Broadcast Is Set Up For Clay-Cooper Title Bout | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/inquiry-into-lsd-planned-in-senate-kennedy-subcommittee-will.html | INQUIRY INTO LSD PLANNED IN SENATE; Kennedy Subcommittee Will Investigate Drug Usage in Colleges and City Slums | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/2-more-gym-titles-for-miss-metheny.html | 2 MORE GYM TITLES FOR MISS METHENY | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/grenade-kills-hamlet-chief.html | Grenade Kills Hamlet Chief | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/daniel-shares-first-in-walk.html | Daniel Shares First in Walk | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/lynn-bowlers-take-second.html | Lynn Bowlers Take Second | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/carol-spector-bride-of-gerald-r-rodder.html | Carol Spector Bride Of Gerald R. Rodder | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/senators-win-32-on-pinch-hit-in-10th.html | SENATORS WIN, 3-2, ON PINCH HIT IN 10TH | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/renaissance-outing-escape-into-a-better-world.html | Renaissance Outing; 'Escape Into a Better World' | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/bill-seeks-us-aid-for-neighborhoods.html | BILL SEEKS U.S. AID FOR NEIGHBORHOODS | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/city-hall-calms-down-freneticism-abates-and-price-slips-back-into.html | City Hall Calms Down; Freneticism Abates and Price Slips Back Into His Behind-Scenes Role | True | By Terence Smith | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/film-from-shakespeares-plays-is-shown-at-cannes-by-welles.html | Film From Shakespeare's Plays Is Shown at Cannes by Welles | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/favorites-score-victories-at-armonk-tennis-tourney.html | Favorites Score Victories At Armonk Tennis Tourney | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/lenore-zipkin-a-bride.html | Lenore Zipkin a Bride | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/leo-abeles.html | LEO ABELES | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/panhandle-income-rises.html | Panhandle Income Rises | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/7-die-in-california-collision.html | 7 Die in California Collision | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/met-scores.html | Met Scores | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/newark-to-vote-for-mayor-tuesday-addonizio-and-carlin-top-list-of.html | Newark to Vote for Mayor Tuesday; Addonizio and Carlin Top List of Six Candidates | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/transplant-patient-dies-at-29-in-arizona.html | TRANSPLANT PATIENT DIES AT 29 IN ARIZONA | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/bnai-jeshurun-140-years-old.html | B'nai Jeshurun 140 Years Old. | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/bullockchristiano.html | Bullock-Christiano | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/review-of-draft-backed-by-ryan-democrat-notes-growing-concern-over.html | REVIEW OF DRAFT BACKED BY RYAN; Democrat Notes 'Growing Concern Over Inequities' | True | By Henry Raymont | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/polish-throng-of-500000-cheers-cardinal-wyszynski-in-cracow.html | Polish Throng of 500,000 Cheers Cardinal Wyszynski in Cracow Procession | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/li-train-kills-autoist.html | L.I. Train Kills Autoist | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/billie-kay-rosenhouse-wed-in-illinois-to-martin-r-gold.html | Billie Kay Rosenhouse Wed In Illinois to Martin R. Gold | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/miss-silverstein-wed-to-dr-harold-mirsky.html | Miss Silverstein Wed To Dr. Harold Mirsky | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/hermann-e-adickes-60-a-banker-and-yachtsman.html | Hermann E. Adickes, 60, A Banker and Yachtsman | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/kauai-king-termed-certain-to-go-in-preakness-trainer-confirms-colts.html | Kauai King Termed Certain to Go in Preakness; TRAINER CONFIRMS COLT'S NEXT START Advocator, Blue Skyer Also Going to Pimlico Abe's Hope Bound for Chicago | True | By Joe Nichols Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/british-tax-reform-drawing-protests-from-accountants-tax-plan.html | British Tax Reform Drawing Protests From Accountants; TAX PLAN VEXING TO ACCOUNTANTS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/6-more-months-sought-for-met-drive-to-save-opera-house-focuses-on.html | 6 MORE MONTHS SOUGHT FOR MET; Drive to Save Opera House Focuses on Legislature | True | By Theodore Strongin | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/rodriguez-stops-caldwell.html | Rodriguez Stops Caldwell | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/reports-of-the-arrival-of-the-buyers-in-the-new-york-market-area.html | Reports of the Arrival of the Buyers in the New York Market Area | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/joan-appel-is-married.html | Joan Appel Is Married | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/open-jumper-title-taken-by-australis.html | OPEN JUMPER TITLE TAKEN BY AUSTRALIS | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dr-glen-haydon-69-professor-of-music.html | DR. GLEN HAYDON, 69, PROFESSOR OF MUSIC | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/china-denounces-party-journalist-3-peking-newspapers-also-accused.html | CHINA DENOUNCES PARTY JOURNALIST; 3 Peking Newspapers Also Accused as Purges Hint at Succession Struggle CHINA DENOUNCES PARTY JOURNALIST | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/calls-on-mothers-day-block-calls-to-mother.html | Calls on Mother's Day Block Calls to Mother | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dr-read-warns-against-religion-in-cold-blood.html | Dr. Read Warns Against 'Religion in Cold Blood' | True | By George Dugan | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/at-riverside-y.c.html | AT RIVERSIDE Y.C. | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/judith-gutman-bride-of-eugene-d-stoloff.html | Judith Gutman Bride Of Eugene D. Stoloff | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/tv-death-of-a-salesman-new-interpretation-tops-stage-version-miss.html | TV: 'Death of a Salesman'; New Interpretation Tops Stage Version-- Miss Dunnock and Cobb Repeat Roles | True | By Jack Gould | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/duvalier-retains-tight-grip-in-haiti-dictator-making-new-effort-to.html | DUVALIER RETAINS TIGHT GRIP IN HAITI; Dictator Making New Effort to Win Back U.S. Aid Duvalier Retains His Tight Grip But Seeks Better Image Abroad | True | By Jonathan Randal Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ouster-of-teacher-laid-to-rights-work.html | OUSTER OF TEACHER LAID TO RIGHTS WORK | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ibm-man-gets-trade-post.html | I.B.M. Man Gets Trade Post | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/painter-officials-guarded-by-police.html | PAINTER OFFICIALS GUARDED BY POLICE | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/free-transfer-planned-for-canarsie-subway.html | Free Transfer Planned For Canarsie Subway | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/eisenhower-rests-in-hospital.html | Eisenhower Rests in Hospital | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sluggers-crush-indians-82-83-f-robinson-powell-hit-2-homers-each.html | SLUGGERS CRUSH INDIANS, 8-2, 8-3; F. Robinson, Powell Hit 2 Homers Each Tiant Loses 49,516 at Baltimore | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dow-raises-film-price.html | Dow Raises Film Price | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/legislative-chiefs-moving-for-city-tax-compromise-governor-is-press.html | Legislative Chiefs Moving For City Tax Compromise; Governor Is Pressed by Council Democrats to State His Position DEMOCRATS HERE PRESS GOVERNOR | True | By Clayton Knowles | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/worlds-socialists-demand-halt-of-atomic-proliferation.html | World's Socialists Demand Halt of Atomic Proliferation | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/madrigals-lull-the-bohemians-at-faire-in-california-meadow.html | Madrigals Lull the Bohemians At Faire in California Meadow | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dark-bread-calls-for-bit-of-chocolate.html | Dark Bread Calls for Bit Of Chocolate | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/christine-martinoff-a-prospective-bride.html | Christine Martinoff A Prospective Bride | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/new-arts-center-opens-in-missouri-hiltonloretto-building-is-on.html | NEW ARTS CENTER OPENS IN MISSOURI; Hilton-Loretto Building Is on Webster Groves Campus | True | By Howard Taubman Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/track-team-shorn-of-star-who-rebels-at-a-haircut.html | Track Team Shorn of Star Who Rebels at a Haircut | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/personal-finance-insurance-for-family-car-personal-finance-on.html | Personal Finance: Insurance for Family Car; Personal Finance: On Choosing Insurance for the Family Car | True | By Sal Nuccio | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/euratom-seeking-record-purchase-of-us-plutonium-43million-deal.html | EURATOM SEEKING RECORD PURCHASE OF U.S. PLUTONIUM; $43-Million Deal Viewed as Vital in Strengthening Ties on Peaceful Atomic Study Euratom Seeks to Buy U.S. Plutonium | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/aldrichfish-race-upstate-pits-family-vs-family.html | Aldrich-Fish Race Upstate Pits Family vs. Family | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/surfers-on-coast-proud-of-lumps-they-regard-their-wounds-as.html | SURFERS ON COAST PROUD OF LUMPS; They Regard Their Wounds as Prestige Symbols | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/season-is-3-days-at-student-hotel-330-guests-take-part-in-weekend.html | 'SEASON' IS 3 DAYS AT STUDENT HOTEL; 330 Guests Take Part in Weekend at Cornell | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/downing-of-6-planes-claimed.html | Downing of 6 Planes Claimed | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/us-platoon-crosses-mine-field-to-find-foe-gone.html | U.S. Platoon Crosses Mine Field to Find Foe Gone | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/red-sox-set-back-twins-81-and-41-scott-hits-10th-home-run.html | RED SOX SET BACK TWINS, 8-1 AND 4-1; Scott Hits 10th Home Run --Petrocelli, Jones Connect | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/5-die-in-georgia-car-crash.html | 5 Die in Georgia Car Crash | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/womens-training-held-inflexible-2-college-heads-say-pursuit-of.html | WOMEN'S TRAINING HELD INFLEXIBLE; 2 College Heads Say Pursuit of Motherhood and Career Is Made Too Difficult | True | By Natalie Jaffe Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/british-students-charge-antisemitism-in-soviet.html | British Students Charge Anti-Semitism in Soviet | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/wolff-gets-garden-post.html | Wolff Gets Garden Post | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/doctors-studying-ties-to-hospitals-3050-lack-appointments-giving.html | DOCTORS STUDYING TIES TO HOSPITALS; 30-50% Lack Appointments Giving Them Access to Advanced Training | True | By Martin Tolchin | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/peru-joining-rise-in-copper-taxes.html | Peru Joining Rise In Copper Taxes | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/miners-call-enforcement-of-safety-law-in-illinois.html | Miners Call Enforcement Of Safety 'Lax' in Illinois | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/jamaica-building-craft-industry-jamaica-building-a-craft-industry.html | Jamaica Building Craft Industry; JAMAICA BUILDING A CRAFT INDUSTRY | True | By Brendan Jones | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mayor-reappraises-city-schools-as-best-in-us-but-he-stresses-need.html | Mayor Reappraises City Schools as Best in U.S.; But He Stresses Need for Improvement in System Donovan Says He's Satisfied With Lindsay's Comments | True | By Paul Hofmann | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/overstated-case.html | Overstated Case | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/students-free-in-bath-charge.html | Students Free in Bath Charge | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/giants-trade-cepeda-a-hitter-to-cards-for-sadecki-a-pitcher.html | Giants Trade Cepeda, a Hitter, To Cards for Sadecki, a Pitcher | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/2-columnists-ask-deposition-by-dodd-in-5million-suit.html | 2 Columnists Ask Deposition by Dodd In $5-Million Suit | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/britains-nato-role-london-finds-itself-taking-the-lead-in-reshaping.html | Britain's NATO Role; London Finds Itself Taking the Lead In Reshaping Pact Without de Gaulle | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/acquisition-plan-is-set.html | Acquisition Plan Is Set | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/raggedy-andy-gains-best-in-show-at-trenton-sheepdog-earns-12th-top.html | Raggedy Andy Gains Best in Show at Trenton; SHEEPDOG EARNS 12TH TOP AWARD 37th Trenton Event Draws Record Entry of 3,092 Largest Outdoor Show | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/manhattan-surrogate.html | Manhattan Surrogate | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/cornell-seeking-lacrosse-title-upset-of-brown-enhances-big-reds.html | CORNELL SEEKING LACROSSE TITLE; Upset of Brown Enhances Big Red's Drive to the Top | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mcgibben-survives-rapids-wins-7-mile-kayak-race.html | McGibben Survives Rapids, Wins 7 -Mile Kayak Race | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/us-businessmen-open-paris-talks-toplevel-delegations-meet-to-air.html | U.S. BUSINESSMEN OPEN PARIS TALKS; Top-Level Delegations Meet to Air French Complaints | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/radio-city-books-wyler-film.html | Radio City Books Wyler Film | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/hanover-fair-termed-great-success-by-us.html | Hanover Fair Termed 'Great Success' by U.S. | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mrs-gresser-is-leading-us-womens-chess-play.html | Mrs. Gresser Is Leading U.S. Women's Chess Play | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/lee-sims-is-dead-early-radio-star-popular-pianist-68-teamed-with.html | LEE SIMS IS DEAD; EARLY RADIO STAR; Popular Pianist, 68, Teamed With Wife, Ilomay Bailey | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/television.html | Television | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ballet-our-revels-now-are-ended-at-the-old-metropolitan-bolshoi.html | Ballet: Our Revels Now Are Ended at the Old Metropolitan; Bolshoi Gives House Its Last Performance Hurok Invites Dancers of the Past for Finale | True | By Clive Barnes | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/the-canada-geese.html | The Canada Geese | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/harriet-nahum-wed-to-dr-emanuel-rice.html | Harriet Nahum Wed To Dr. Emanuel Rice | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/steel-mills-see-detroit-curback-impact-on-june-shipments-expected.html | STEEL MILLS SEE DETROIT CUTBACK; Impact on June Shipments Expected, but Over-All Demand Is Strong | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/cesar-leon-makes-guitar-solo-debut.html | CESAR LEON MAKES GUITAR SOLO DEBUT | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/digest-of-reports-on-defects-in-autos-given-to-ribicoff-by-4-major.html | Digest of Reports on Defects in Autos Given to Ribicoff by 4 Major Manufacturers; American Motors, Chrysler, Ford and G.M. Submit Data on Cars' Mechanical Faults Automobile Companies' Reports on Defects in Cars Cover Model Years 1960 to 1966 | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/studies-proposed-in-law-and-ethics-warren-urges-seminary-establish.html | STUDIES PROPOSED IN LAW AND ETHICS; Warren Urges Seminary Establish Institute | True | By Irving Spiegel | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sorensen-warns-bonn-on-arms.html | Sorensen Warns Bonn on Arms | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/vancouver-wins-soccer-cup.html | Vancouver Wins Soccer Cup | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/serendipity-wins-in-hunter-class-miss-smith-guides-gelding-in-west.html | SERENDIPITY WINS IN HUNTER CLASS; Miss Smith Guides Gelding in West Orange Show | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ship-man-defends-marine-act-of-36-declares-it-is-successful-despite.html | SHIP MAN DEFENDS MARINE ACT OF '36; Declares It Is Successful Despite U.S. Downgrading | True | By George Horne | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/evolving-africa-faces-years-of-upheaval-africa-facing-years-of.html | Evolving Africa Faces Years of Upheaval; Africa Facing Years of Upheaval During Swift Transition to Modern Era | True | By Drew Middleton Special To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/yard-of-penn-state-upset-in-quarterfinals-3-and-2.html | Yard of Penn State Upset In Quarter-Finals, 3 and 2 | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/concerted-campaign-to-soften-income-levy-called-key-item-tax.html | Concerted Campaign to Soften Income Levy Called Key Item; TAX COMPROMISE SOUGHT IN ALBANY | True | By Richard L. Madden Special To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/nwe-hampshire-events-listed.html | Nwe Hampshire Events Listed | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/de-gaulle-honors-war-dead-in-leading-ve-day-rite.html | De Gaulle Honors War Dead in Leading V-E Day Rite | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/3-israeli-youths-confess-they-spied-for-egyptians.html | 3 Israeli Youths Confess They Spied for Egyptians | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/concert-marks-carnegie-halls-75th-birthday-stokowski-conducts-work.html | Concert Marks Carnegie Hall's 75th Birthday; Stokowski Conducts Work Heard at 1891 Opening Recital by Ann Moore Among Other Weekend Events | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/tourney-theater-gets-10000.html | Tourney Theater Gets $10,000 | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/cooper-captures-sailing-contest-elwell-winslow-flynn-also-score-at.html | COOPER CAPTURES SAILING CONTEST; Elwell, Winslow, Flynn Also Score at Larchmont | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/thailand-bars-zhivago.html | Thailand Bars 'Zhivago' | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/4hitter-by-reds-tops-dodgers-21-otoole-winner-on-mound-bats-in.html | 4-HITTER BY REDS TOPS DODGERS, 2-1; O'Toole, Winner on Mound, Bats in Deciding Run | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/snowstorm-hits-maine.html | Snowstorm Hits Maine | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dr-joseph-a-griffen.html | DR. JOSEPH A. GRIFFEN | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/earnings-advance-for-roan-selection-companies-issue-earnings.html | Earnings Advance For Roan Selection; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/russia-silent-on-us-call-for-peace-pact-for-moon.html | Russia Silent on U.S. Call For Peace Pact for Moon | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mazeroskis-hit-decides.html | Mazeroski's Hit Decides | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | Compiled by Congressional Quarterly | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dr-fabian-dane.html | DR. FABIAN DANE | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/utility-to-offer-75million-issue-southern-california-edison-bonds.html | UTILITY TO OFFER $75-MILLION ISSUE; Southern California Edison Bonds Top Week's Slate UTILITY TO OFFER $75-MILLION ISSUE | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/new-master-of-trumbull-college.html | New Master of Trumbull College | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/johnson-supports-freemans-policy-backs-agriculture-secretary-in.html | JOHNSON SUPPORTS FREEMAN'S POLICY; Backs Agriculture Secretary in Farm Price Controversy | True | By William M. Blair Special to The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/reserve-bank-repeats-its-call-for-restraint-in-us-economy-restraint.html | Reserve Bank Repeats Its Call For Restraint in U.S. Economy; RESTRAINT URGED BY RESERVE BANK | True | By Leonard Sloane | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/hayes-rallies-to-capture-auto-road-race-by-2-laps.html | Hayes Rallies to Capture Auto Road Race by 2 Laps | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/truman-celebrates-birthday-by-giving-talk-at-dedication.html | Truman Celebrates Birthday by Giving Talk at Dedication | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/baylor-robinson.html | BAYLOR ROBINSON | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/nathan-kohn-dead-merchant-and-flier.html | NATHAN KOHN DEAD; MERCHANT AND FLIER | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/trenton-kc-show-summaries.html | Trenton K.C. Show Summaries | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/new-rochelle-fetes-2-women-it-denied-refuge-from-cold.html | New Rochelle Fetes 2 Women It Denied Refuge From Cold | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/tapiero-rabinowicz.html | Tapiero Rabinowicz | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/chair-endowed-at-vassar.html | Chair Endowed at Vassar | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/american-bathroom-rated-low-in-study-7year-study-gives-us-bathroom.html | American Bathroom Rated Low in Study; 7-Year Study Gives U.S. Bathroom a Low Rating | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sec-seeking-broad-decision-at-opening-of-texas-gulf-trial-major.html | S.E.C. Seeking Broad Decision At Opening of Texas Gulf Trial; Major Issue Appears to Be When Inside Information Has Become Public TEXAS GULF TRIAL WILL OPEN TODAY | True | By Richard Phalon | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/rhodesian-officials-arrive-in-london-for-secret-talks.html | Rhodesian Officials Arrive In London for Secret Talks | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/washingtons-opportunity-in-todays-africa.html | Washington's Opportunity in Today's Africa | True | By Graham Hovey | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/brooklyn-boy-killed-by-car.html | Brooklyn Boy Killed by Car | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/bridge-world-championship-won-by-italians-for-8th-time.html | Bridge; World Championship Won By Italians for 8th Time | True | By Alan Truscottspecial To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mrs-thomas-j-curran.html | MRS. THOMAS J. CURRAN | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/miss-whitworth-wins-texas-golf-shoots-71-for-208-to-defeat-miss.html | MISS WHITWORTH WINS TEXAS GOLF; Shoots 71 for 208 to Defeat Miss Wright by Stroke | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mairesse-first-in-targa-florio-drives-porsche-with-muller-in.html | MAIRESSE FIRST IN TARGA FLORIO; Drives Porsche, With Muller, in 447-Mile Sicily Race | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/british-doctors-leaders-approve-payraise-plan.html | British Doctors' Leaders Approve Pay-Raise Plan | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/1year-maturities-are-95668816287.html | 1-YEAR MATURITIES ARE $95,668,816,287 | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/the-counterrevolution-is-on-in-fashion.html | The Counterrevolution Is On in Fashion | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/soccer-results.html | Soccer Results | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/saigon-invokes-a-curfew-in-dalat-to-halt-protests.html | Saigon Invokes a Curfew In Dalat to Halt Protests | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/victory-2d-in-row-for-houk-as-pilot-downing-gets-first-pitching.html | VICTORY 2D IN ROW FOR HOUK AS PILOT; Downing Gets First Pitching Triumph With Ramos's Aid Errors Hurt Losers | True | By Leonard Koppett Special To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ky-statement-is-blotted-out-of-saigon-newspapers.html | Ky Statement Is Blotted Out of Saigon Newspapers | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/peter-clapman-marries-miss-barbara-j-posen.html | Peter Clapman Marries Miss Barbara J. Posen | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/the-kitchen-opens-tonight.html | 'The Kitchen' Opens Tonight | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/defects-slighted-in-crash-reports-safety-experts-want-more-police.html | DEFECTS SLIGHTED IN CRASH REPORTS; Safety Experts Want More Police Data on Car Faults Car Defects Slighted in Crash Reports, Experts Say | True | By Walter Rugaber | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sanitation-band-gets-years-reprieve-when-music-is-needed-they-drop.html | Sanitation Band Gets Year's Reprieve; When Music Is Needed They Drop Their Brooms and Grab Instruments SANITATION BAND GETS A REPRIEVE | True | By McCandlish Phillips | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ralston-is-upset-in-italian-tennis-pietrangeli-wins-in-3-sets.html | RALSTON IS UPSET IN ITALIAN TENNIS; Pietrangeli Wins in 3 Sets Stolle, Drysdale Lose | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/putterman-freiberg.html | Putterman Freiberg | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mclane-gets-coaching-post.html | McLane Gets Coaching Post | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/10000-youths-parade-in-honor-of-israels-birthday.html | 10,000 Youths Parade in Honor of Israel's Birthday | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/simpson-named-seattle-aide.html | Simpson Named Seattle Aide | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/brooks-durchlag.html | Brooks Durchlag | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mutual-network-to-change-hands-new-group-gets-option-announcement.html | MUTUAL NETWORK TO CHANGE HANDS; New Group Gets Option Announcement Due Today | True | By George Gent | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/senegal-returns-to-realitys-grip-grim-plight-again-evident-as-negro.html | SENEGAL RETURNS TO REALITY'S GRIP; Grim Plight Again Evident as Negro Festival Ends | True | By Lloyd Garrison Special To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/giants-turn-back-cardinals-by-105-mccovey-hits-3run-homer-in-6th.html | GIANTS TURN BACK CARDINALS BY 10-5; McCovey Hits 3-Run Homer in 6th Mays Connects | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/elisha-t-barrett-dies-at-63-state-senator-form-suffolk-in.html | Elisha T. Barrett Dies at 63; State Senator Form Suffolk; In Legislature Since 1936, He Was to Retire as Result of Reapportionment | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/man-accused-of-prowling-along-terraces-arraigned.html | Man Accused of Prowling Along Terraces Arraigned | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/us-troops-jump-in-germany.html | U.S. Troops Jump in Germany | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/grace-line-appoints-operations-executive.html | Grace Line Appoints Operations Executive | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/insurance-conference-opens.html | Insurance Conference Opens | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/iberia-purchasing-12-more-dc9-jets.html | IBERIA PURCHASING 12 MORE DC-9 JETS | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/1-buys-paella-in-the-company-cafeteria.html | $1 Buys Paella in the Company Cafeteria | True | By Enid Nemy | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/rice-beats-east-carolina-on-nbcs-college-bowl.html | Rice Beats East Carolina On N.B.C.'s 'College Bowl' | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/janet-jennings-auchincloss-betrothed-halfsister-of-mrs-kennedy.html | Janet Jennings Auchincloss Betrothed; Half-Sister of Mrs. Kennedy Fiancee of Lewis Rutherfurd | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/brazil-to-ask-cut-in-coffee-output-to-also-seek-improvement-in.html | BRAZIL TO ASK CUT IN COFFEE OUTPUT; To Also Seek Improvement in Marketing Controls | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mets-beat-cubs-51-on-ribants-fivehitter-after-losing-opener-by-31.html | Mets Beat Cubs, 5-1, on Ribant's Five-Hitter After Losing Opener by 3-1; CHICAGO TRIUMPHS 8-WITH TWO SINGLES Bases on Balls Lead to Runs Off Hamilton Mets' 5 in Third Decisive | True | By Joseph Durso | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/tigers-get-2-runs-in-11th-and-defeat-white-sox-3-to-1.html | Tigers Get 2 Runs In 11th and Defeat White Sox, 3 to 1 | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/president-names-head-of-small-business-agency.html | President Names Head of Small Business Agency | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661522 | B00000275048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/j-winslow-mgovern.html | J. WINSLOW M'GOVERN | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/exmanager-receives-a-little-sympathy-and-a-lot-of-attention-upon.html | Ex-Manager Receives a Little Sympathy And a Lot Of Attention Upon Return | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/houston-golf-canceled-and-reset-for-nov-17.html | Houston Golf Canceled And Reset for Nov. 17 | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/revenues-of-tva-register-increase.html | REVENUES OF T.V.A. REGISTER INCREASE | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mrs-talcott-m-banks.html | MRS. TALCOTT M. BANKS | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/american-baptists-fill-post.html | American Baptists Fill Post | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/johnson-high-jumps-7-for-us-schoolboy-mark.html | Johnson High Jumps 7-For U.S. Schoolboy Mark | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/topping-denies-any-cbs-influence-on-his-decision.html | Topping Denies Any C.B.S. Influence on His Decision | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/british-study-finds-smoking-doubles-risk-of-coronaries.html | British Study Finds Smoking Doubles Risk of Coronaries | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/rupert-crittenden-judge-at-sitin-case.html | RUPERT CRITTENDEN, JUDGE AT SIT-IN CASE | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/susan-levine-married-to-moshe-i-dworkin.html | Susan Levine Married To Moshe I. Dworkin | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/is-twisting-good-well-da-and-nyet-soviet-press-publishes-two.html | IS TWISTING GOOD? WELL, DA AND NYET; Soviet Press Publishes Two Contrasting Viewpoints | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/policemen-to-sue-for-writ-barring-civilian-review-pba-plans-to-ask.html | POLICEMEN TO SUE FOR WRIT BARRING CIVILIAN REVIEW; P.B.A. Plans to Ask Court This Week to Halt Action by Lindsay and Leary FIRST OF THREE MOVES Laws to Be Sought to Upset New Complaint Board--Referendum Also Urged P.B.A. PLANS SUIT ON CIVILIAN BOARD | True | By Will Lissner | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/similar-report-in-us.html | Similar Report in U.S. | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/births.html | Births | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/state-moves-today-to-avert-cab-strike.html | STATE MOVES TODAY TO AVERT CAB STRIKE | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/nasser-cites-need-for-nuclear-arms.html | NASSER CITES NEED FOR NUCLEAR ARMS | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/travelers-adjust-to-carey-bus-strike.html | TRAVELERS ADJUST TO CAREY BUS STRIKE | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/los-angeles-negro-slain-by-policeman.html | LOS ANGELES NEGRO SLAIN BY POLICEMAN | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/independent-oil-group-seeks-import-changes.html | Independent Oil Group Seeks Import Changes | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/italian-insists-he-saw-guevara-writer-says-peruvian-red-led-him-to.html | ITALIAN INSISTS HE SAW GUEVARA; Writer Says Peruvian Red Led Him to Andes Site | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/battler-for-police-rights.html | Battler for Police Rights | True | John Joseph Cassese | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/nicholas-dimenna.html | NICHOLAS DIMENNA | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-09 | 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/enoch-perkins-dies-at-75-mining-concern-executive.html | Enoch Perkins Dies at 75; Mining Concern Executive | True | | 1994-03-25 | RE0000661522 | B00000275048 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/sidelights-mgm-dissident-sees-no-rush.html | Sidelights; M-G-M Dissident Sees No Rush | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/chinese-test-in-low-range.html | Chinese Test in Low Range | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/butterflies-lose-to-the-bulldozer-urbanization-has-destroyed-their.html | BUTTERFLIES LOSE TO THE BULLDOZER; Urbanization Has Destroyed Their Natural Habitats, Specialists Believe | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/kennedy-bids-us-aid-latin-change-kennedy-warns-on-latin-change.html | Kennedy Bids U.S. Aid Latin Change; KENNEDY WARNS ON LATIN CHANGE | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/imbalance-on-wall-street.html | Imbalance on Wall Street | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/dunn-konopka-victors.html | Dunn, Konopka Victors | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/arbitron-rates-tvs-death-of-a-salesman-high.html | Arbitron Rates TVs 'Death of a Salesman' High | True | By George Gent | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/public-health-service-picks-new-chief-nursing-officer.html | Public Health Service Picks New Chief Nursing Officer | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/hurricane-jackson-is-still-trying-exfighter-35-and-family-man-looks.html | Hurricane Jackson Is Still Trying, Ex-Fighter, 35, and Family Man, Looks for Shoeshine Spot | True | By Robert Lipsyte | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/arms-control-called-a-main-aim-of-moon-treaty.html | Arms Control Called a Main Aim of Moon Treaty | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/goldwater-advises-conservative-group-to-avoid-politics.html | Goldwater Advises Conservative Group To Avoid Politics | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mayor-seeks-backing.html | Mayor Seeks Backing | True | By Leonard Buder | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/nathan-goldstone-of-steel-company.html | NATHAN GOLDSTONE OF STEEL COMPANY | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/tafts-campaign-chairman-quits-ohio-municipal-post.html | Taft's Campaign Chairman Quits Ohio Municipal Post | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/st-joe-earnings-tied-to-price-cut-annual-net-seen-affected-demand.html | ST. JOE EARNINGS TIED TO PRICE CUT; Annual Net Seen Affected Demand Found Strong | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/frank-l-andrews-dead-at-74-ran-new-yorker-hotel-20-years.html | Frank L. Andrews Dead at 74; Ran New Yorker Hotel 20 Years | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/philadelphia-team-bowls-5939.html | Philadelphia Team Bowls 5,939 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/prof-harold-stein-of-princeton-dead.html | PROF. HAROLD STEIN OF PRINCETON DEAD | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/walsh-joins-raiders-staff.html | Walsh Joins Raiders' Staff | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/kosygin-goes-to-cairo-today-in-effort-to-bolster-soviet-influence.html | Kosygin Goes to Cairo Today in Effort to Bolster Soviet Influence in Mideast | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/news-of-realty-plot-assembled-horwitz-plans-building-at-2d-ave-and.html | NEWS OF REALTY: PLOT ASSEMBLED; Horwitz Plans Building at 2d Ave. and 40th St. | True | By Thomas W. Ennis | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/brezhnev-and-chou-to-visit-rumania-soon-officials-say.html | Brezhnev and Chou to Visit Rumania Soon, Officials Say | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/equitable-life-appoints-chief-realty-appraiser.html | Equitable Life Appoints Chief Realty Appraiser | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/red-china-explodes-device-viewed-as-step-to-hbomb-chinese-explode.html | Red China Explodes Device Viewed as Step to H-Bomb; CHINESE EXPLODE 3D ATOMIC DEVICE | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/rhodesia-talks-begin-in-london-some-britons-optimistic-zambian-sees.html | RHODESIA TALKS BEGIN IN LONDON; Some Britons Optimistic Zambian Sees 'Sellout' | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/gis-and-vietcong-battle-in-saigon-a-gun-fight-with-terrorists.html | G.I.'S AND VIETCONG BATTLE IN SAIGON; A Gun Fight With Terrorists Follows Blast Near Billet 5 Reported Dead G.I.'s Fight Vietcong Terrorists on Saigon Street | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/yanks-again-demonstrate-skill-in-the-art-of-noncommunication.html | Yanks Again Demonstrate Skill In the Art of Noncommunication | True | By Joseph Durso | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/british-tourists-vaccinated.html | British Tourists Vaccinated | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bonn-calls-on-6-allies-to-treat-their-german-employes-better.html | Bonn Calls On 6 Allies to Treat Their German Employes Better | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/pba-gets-writ-ordering-city-to-court-today-on-its-review-board-plan.html | P.B.A. Gets Writ Ordering City to Court Today on Its Review Board Plan | True | By Eric Pace | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/smith-industries-plans-sale-of-159800-shares.html | Smith Industries Plans Sale of 159,800 Shares | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cab-to-halt-proceedings-in-twahughes-dispute.html | C.A.B. to Halt Proceedings In T.W.A.-Hughes Dispute | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/article-3-no-title.html | Article 3 — No Title | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/law-said-to-bar-police-birchers-legislators-contend-society-is.html | LAW SAID TO BAR POLICE BIRCHERS; Legislators Contend Society Is Political and Violates the Election Statutes LAW SAID TO BAR POLICE BIRCHERS | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/reds-home-runs-beat-braves-74-rose-and-shamsky-connect-off.html | REDS' HOME RUNS BEAT BRAVES, 7-4; Rose and Shamsky Connect Off Cloninger in 3d Inning | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/us-weighs-plan-on-air-liability-may-accept-higher-limits-over.html | U.S. WEIGHS PLAN ON AIR LIABILITY; May Accept Higher Limits Over Domestic Opposition | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/wirtz-deplores-lag-on-pensions-urges-transfer-rights-to-protect.html | WIRTZ DEPLORES LAG ON PENSIONS; Urges Transfer Rights to Protect Young and Old | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/adenauer-pays-call-at-bengurion-home.html | ADENAUER PAYS CALL AT BEN-GURION HOME | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/miss-sharp-fiancee-of-george-carter-3d.html | Miss Sharp Fiancee Of George Carter 3d | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/thant-asks-serious-study.html | Thant Asks 'Serious Study' | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/dance-inept-endeavors-barbara-greer-and-her-company-do-very-little.html | Dance: Inept Endeavors; Barbara Greer and Her Company Do Very Little and Do It Very Badly | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/talks-to-be-held-tomorrow-in-the-airline-bus-strike.html | Talks to Be Held Tomorrow In the Airline Bus Strike | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bonds-prices-advance-sharply-as-the-stock-market-tumbles-treasury.html | Bonds: Prices Advance Sharply as the Stock Market Tumbles; TREASURY ISSUES SHOW WIDE GAINS Corporates Also Rise, but Trading Activity Lags-- Fanny May in Offering | True | By John H. Allan | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/student-at-amherst-is-accused-of-beating-woman-while-on-lsd.html | Student at Amherst Is Accused Of Beating Woman While on LSD | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/chinese-statement-on-3d-nuclear-test.html | Chinese Statement on 3d Nuclear Test | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/educators-warn-of-new-protests-on-campuses-kerr-finds-students.html | Educators Warn of New Protests on Campuses; Kerr Finds Students Again Drifting Toward Activism Remedies for Disaffection in Universities Are Debated | True | By Peter Bart Special to the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/raritan-commuter-bridge-reopens.html | Raritan Commuter Bridge Reopens | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/preventing-airborne-disaster.html | Preventing Airborne Disaster | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bixby-named-at-morhouse-trial-but-he-denies-any-role-in-playboy.html | Bixby Named at Morhouse Trial, but He Denies Any Role in Playboy Plot | True | By Charles Grutzner | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/ban-on-stock-tax-sought-in-jersey-move-follows-big-boards.html | BAN ON STOCK TAX SOUGHT IN JERSEY; Move Follows Big Board's Incorporation in State Funston Pleased BAN ON STOCK TAX SOUGHT IN JERSEY | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/miss-fenno-betrothed-to-dr-aa-biedermann.html | Miss Fenno Betrothed To Dr. A.A. Biedermann | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/soviet-urges-search-for-signals-from-space.html | Soviet Urges Search for Signals From Space | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/sheil-is-replaced-as-pastor-of-chicago-parish-insists-he-did-not.html | Sheil Is Replaced as Pastor of Chicago Parish; Insists He Did Not Retire but That Cody Removed Him Archbishop, 80, Founder of C.Y.O., Says He Is 'Mad' | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/peripatetic-larry-adler-zips-into-village-gate-performer-commutes.html | Peripatetic Larry Adler Zips Into Village Gate; Performer Commutes Here Weekly From Europe Harmonica Virtuoso Blends Artistry With Dry Wit | True | By John S. Wilson | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/in-the-nation-famous-predecessor-of-the-selma-primary.html | In The Nation: Famous Predecessor of the Selma Primary | True | By Arthur Krock | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/union-carbide-elects-a-new-vice-president.html | Union Carbide Elects A New Vice President | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/agency-to-give-up-880000-in-suffolk-insurance-policy-linked-to-gop.html | Agency to Give Up $880,000 in Suffolk Insurance; Policy Linked to G.O.P. Aide Concern Scores Dennison and Denies Conflicts | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/saxon-paper-elects-three.html | Saxon Paper Elects Three | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/senate-backs-retirement-of-schriever-and-others.html | Senate Backs Retirement Of Schriever and Others | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/william-radford-mit-researcher-laboratory-head-in-charge-of-missile.html | WILLIAM RADFORD, M.I.T. RESEARCHER; Laboratory Head in Charge of Missile Work Dies | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/books-and-authors.html | Books and Authors | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/abraham-shamos-senior-in-law-firm.html | ABRAHAM SHAMOS, SENIOR IN LAW FIRM | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/suspect-identified-as-polite-prowler.html | SUSPECT IDENTIFIED AS 'POLITE PROWLER' | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/jury-cant-agree-in-case-of-rancher-who-shot-2-eagles.html | Jury Can't Agree In Case of Rancher Who Shot 2 Eagles | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/doyle-to-run-in-17th.html | Doyle to Run in 17th | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/keystone-associates-takes-over-met-today.html | Keystone Associates Takes Over Met Today | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/freeman-disputes-gop-on-johnson-farm-policy.html | Freeman Disputes G.O.P. On Johnson Farm Policy | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/exceedingly-victor-in-pimlico-stakes-colt-holds-off-red-musics-bid.html | Exceedingly Victor in Pimlico Stakes; COLT HOLDS OFF RED MUSIC'S BID Returns $10.80 in Capturing $28,750 Survivor by Neck Green Felt Is Third | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/podres-dodgers-traded-to-tigers-hero-of-1955-world-series-is-happy.html | PODRES, DODGERS, TRADED TO TIGERS; Hero of 1955 World Series Is Happy to Rejoin Dressen | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/albany-to-set-up-34-study-panels-democrats-and-republicans-divide.html | ALBANY TO SET UP 34 STUDY PANELS; Democrats and Republicans Divide Committee Control | True | By John Sibley Special to The New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/british-at-cannes-rebound-with-alfie.html | British at Cannes Rebound With 'Alfie' | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/index-of-commodity-prices-shows-loss-of-02-to-1102.html | Index of Commodity Prices Shows Loss of 0.2 to 110.2 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/airlines-accused-of-stranding-gis-carriers-dispute-charge-by-rivers.html | AIRLINES ACCUSED OF STRANDING G.I.'S; Carriers Dispute Charge by Rivers of Poor Service | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/4-tie-for-second-at-fresh-meadow-laoretti-huckaby-letellier-and.html | 4 TIE FOR SECOND AT FRESH MEADOW; Laoretti, Huckaby, Letellier and Mazur Card 72's Nieporte Shoots 74 | True | By Lloyd E. Milligan Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/new-duo-by-spies-is-given-a-whirl-piano-stool-plays-key-role-in.html | NEW DUO BY SPIES IS GIVEN A WHIRL; Piano Stool Plays Key Role in Rhodes-Goode Concert | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/brooklyn-youth-19-held-in-slaying-of-secretary.html | Brooklyn Youth, 19, Held In Slaying of Secretary | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/vanessa-redgrave-to-play-queen-in-screen-camelot.html | Vanessa Redgrave to Play Queen in Screen 'Camelot' | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/pace-of-car-output-is-slowed-in-week-car-output-pace-slowed-in-week.html | Pace of Car Output Is Slowed in Week; CAR OUTPUT PACE SLOWED IN WEEK | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/two-ambassadors-confirmed.html | Two Ambassadors Confirmed | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/beverly-boyle-engaged.html | Beverly Boyle Engaged | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/12-derby-horses-eligible-for-new-hampshire-sweeps.html | 12 Derby Horses Eligible For New Hampshire Sweeps | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/newsman-marries-deborah-detering.html | Newsman Marries Deborah Detering | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/guatemalans-get-new-offer.html | Guatemalans Get New Offer | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cole-presses-talks-to-settle-the-newspaper-strike.html | Cole Presses Talks to Settle the Newspaper Strike | True | By Damon Stetson | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mets-and-astros-play-here-tonight.html | METS AND ASTROS PLAY HERE TONIGHT | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/gop-plan-seeks-citystate-ulink-aid-proposal-seen-as-move-to-merge.html | G.O.P. PLAN SEEKS CITY-STATE U.LINK; Aid Proposal Seen as Move to Merge Schools and Set Uniform Tuition Fees G.O.P. Plan to Aid City U. Seeks Link With State U. | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/jewish-memorial-to-gain.html | Jewish Memorial to Gain | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/capone-son-changes-name.html | Capone Son Changes Name | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/hadassah-donor-lunch-to-be-held-tomorrow.html | Hadassah Donor Lunch To Be Held Tomorrow | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mayor-and-children-find-a-bit-of-laughter-at-art-show-in-harlem.html | Mayor and Children Find a Bit of Laughter at Art Show in Harlem; Harlem Police Station Arts Gets Lift | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/television.html | Television | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/housing-cut-feared-in-hectic-rate-war.html | HOUSING CUT FEARED IN 'HECTIC RATE WAR' | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/automatic-retailers-elects-2.html | Automatic Retailers Elects 2 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/dowjones-index-falls-to-ninemonth-low-in-general-retreat-market.html | Dow-Jones Index Falls to Nine-Month Low in General Retreat; MARKET DECLINES OVER AUTO PLANS | True | By John J. Abele | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/jogjakarta-universities-open.html | Jogjakarta Universities Open | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/money.html | Money | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/hopper-of-dickinson-wins-college-golf-with-a-160.html | Hopper of Dickinson Wins College Golf With a 160 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/father-charges-traffic-in-lsd-at-high-school-of-music-and-art.html | Father Charges Traffic in LSD At High School of Music and Art; TRAFFIC IN LSD AT SCHOOL SEEN | True | By Homer Bigart | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/yonkers-savings-bank-appoints-a-new-chief.html | Yonkers Savings Bank Appoints a New Chief | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/moscow-chess-postponed-by-illness-of-petrosian.html | Moscow Chess Postponed by Illness of Petrosian | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/noel-coward-takes-stage-center.html | Noel Coward Takes Stage Center | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/students-see-their-designs-step-out-as-shoes.html | Students See Their Designs Step Out as Shoes | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/text-of-kys-remarks.html | Text of Ky's Remarks | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/imports-of-aid-to-vietnam-outpace-control-by-us.html | Imports of Aid to Vietnam Outpace Control by U.S. | True | By Felix Belair Jr. Special to the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/revision-sought-in-passport-law-us-authority-redefined-limited-in.html | REVISION SOUGHT IN PASSPORT LAW; U.S. Authority Redefined Limited in New Measure | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/tvjohnson-tours-the-hill-country-president-reflects-on-his-frontier.html | TV:Johnson Tours 'The Hill Country'; President Reflects on His Frontier Roots First Lady Appears on N.B.C. Documentary | True | By Jack Gould | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/court-continues-train-strike-ban-makes-injunction-against-firemen.html | COURT CONTINUES TRAIN STRIKE BAN; Makes Injunction Against Firemen Permanent | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/building-awards-rose-30-in-state-in-march.html | Building Awards Rose 30% in State in March | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/amex-stocks-drop-as-trading-slows-amex-stocks-dip-as-trading-eases.html | Amex Stocks Drop As Trading Slows; AMEX STOCKS DIP AS TRADING EASES | True | By William D. Smith | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/university-units-urged-for-harlem.html | UNIVERSITY UNITS URGED FOR HARLEM | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cardin-here-for-busy-week.html | Cardin Here for Busy Week | True | By Marylin Bender | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/vatican-agency-on-hunger-and-poverty-being-planned.html | Vatican Agency on Hunger And Poverty Being Planned | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/emerson-downs-riessen-in-rome-wins-by-16-64-64-86-mrs-jones-takes.html | EMERSON DOWNS RIESSEN IN ROME; Wins by 1-6, 6-4, 6-4, 8-6 Mrs. Jones Takes Title | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/pekingparis-air-talks-open.html | Peking-Paris Air Talks Open | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/pacifist-who-interrupted-johnson-speech-is-jailed.html | Pacifist Who Interrupted Johnson Speech Is Jailed | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/chou-says-any-us-invaders-will-be-wiped-out-but-red-china-will-not.html | Chou Says Any U.S. Invaders Will Be Wiped Out; But Red China Will Not Take the Initiative, He Declares Warns That War, If It Comes, 'Will Have No Boundaries' | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/shuberts-offer-halfprice-seats-deal-with-airline-to-give-young.html | SHUBERTS OFFER HALF-PRICE SEATS; Deal With Airline to Give Young Buyers a Discount on Theater Tickets | True | By Richard F. Shepard | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/moscow-report-is-terse.html | Moscow Report Is Terse | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/clay-lands-softly-in-london-for-cooper-title-bout.html | Clay Lands Softly in London for Cooper Title Bout | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/20million-issue-priced-in-europe-bt-new-york-affiliate-sets-major.html | $20-MILLION ISSUE PRICED IN EUROPE; BT New York Affiliate Sets Major Financing Abroad | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/3-double-plays-halt-minnesota-pepitones-homer-decides-game-in-9th.html | 3 DOUBLE PLAYS HALT MINNESOTA; Pepitone's, Homer Decides Game in 9th Stottlemyre Survives Shaky Start | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/harry-dorigan-rail-officer-dies-longtime-new-haven-aide-became-a.html | HARRY DORIGAN, RAIL OFFICER, DIES; Longtime New Haven Aide Became a Trustee in '61 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/tear-gas-dropped-on-vietcong-base-us-fliers-use-chemical-on-jungle.html | TEAR GAS DROPPED ON VIETCONG BASE; U.S. Fliers Use Chemical on Jungle Stronghold Planes Drop Tear Gas on Enemy Base in Jungle | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/books-of-the-times-mirror-magic.html | Books of The Times; Mirror Magic | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/tokyo-bay-search-halted.html | Tokyo Bay Search Halted | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/denver-hospital-gaining-at-waldorf-fete-today.html | Denver Hospital Gaining At Waldorf' Fete Today | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/montreal-longshoremen-out.html | Montreal Longshoremen Out | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/edmund-g-burke-exrealty-man-developer-of-subdivisions-in-city-and.html | EDMUND G. BURKE, EX-REALTY MAN; Developer of Subdivisions in City and L.I. Dies at 88 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/arabs-are-consulting.html | Arabs Are Consulting | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/extensive-efforts-in-africa-yield-little-results-for-communists.html | Extensive Efforts in Africa Yield Little Results for Communists | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/insurer-stresses-multiracial-goal-inter-american-life-company-cites.html | INSURER STRESSES MULTIRACIAL GOAL; Inter-american Life Company Cites Plans for Subsidiary INSURER STRESSES MULTIRACIAL GOAL | True | By Sal Nuccio | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/lincoln-center-planning-chambermusic-hall-auditorium-will-honor.html | Lincoln Center Planning Chamber-Music Hall; Auditorium Will Honor Alice Tully, Patron and Ex-Singer Flexible 1,070-Seat Building to Open in Late 1968 | True | By Allen Hughes | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/ferrari-says-speeding-does-not-cause-mishap.html | Ferrari Says Speeding Does Not Cause Mishap | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/highlights-from-report-on-city-airpollution-peril.html | Highlights From Report on City Air-Pollution Peril | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/alabama-set-voting-record-on-day-mrs-wallace-won.html | Alabama Set Voting Record On Day Mrs. Wallace Won | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bolshoi-a-gogo-a-lively-affair-dancers-demonstrate-skill-as.html | BOLSHOI A GO-GO A LIVELY AFFAIR; Dancers Demonstrate Skill as Twisters at a Party | True | By Clive Barnes | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mead-corp-plans-acquisition-move-merger-is-set-with-westab-in-deal.html | MEAD CORP. PLANS ACQUISITION MOVE; Merger Is Set With Westab in Deal for $36-Million MERGERS SLATED BY CORPORATIONS | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/air-secretary-in-turkey.html | Air Secretary in Turkey | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/trade-bloc-stalled-on-farm-question-trade-bloc-faces-farm-deadline.html | Trade Bloc Stalled On Farm Question; TRADE BLOC FACES FARM DEADLINE | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/elizabeth-begins-visit-to-brussels-she-and-baudouin-point-to-hopes.html | ELIZABETH BEGINS VISIT TO BRUSSELS; She and Baudouin Point to Hopes for Common Market | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/advertising-room-of-youthful-enthusiasm.html | Advertising: Room of Youthful Enthusiasm | True | By Walter Carlson | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/coast-team-wins-volleyball-title-sand-and-sea-club-defeats-chicago.html | COAST TEAM WINS VOLLEYBALL TITLE; Sand and Sea Club Defeats Chicago Squad in Final | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/seven-killed-in-car-crash.html | Seven Killed in Car Crash | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/brotherhood-unit-planning-dinner-at-the-americana-main-award-of.html | Brotherhood Unit Planning Dinner At the Americana; Main Award of Evening Going to Spellman for Ecumenism | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/defense-force-band-to-play-for-united-nations-officials.html | Defense Force Band to Play For United Nations Officials | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/patriots-sign-charlie-smith.html | Patriots Sign Charlie Smith | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/preston-h-scott.html | PRESTON H. SCOTT | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bid-on-kilmer-area-accepted.html | Bid on Kilmer Area Accepted | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/physicians-wives-event.html | Physicians Wives Event | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/controversial-ford-engine-to-get-speedway-test-run.html | Controversial Ford Engine To Get Speedway Test Run | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/2d-murder-jury-selected.html | 2d Murder Jury Selected | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/geoffrion-quits-as-aces-coach.html | Geoffrion Quits as Aces' Coach | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/shifts-for-resources-aides-weighed.html | Shifts for Resources Aides Weighed | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/council-approves-lindsay-tax-plan-if-15c-fare-stays-but-request-to.html | COUNCIL APPROVES LINDSAY TAX PLAN IF 15C FARE STAYS; But Request to State Says Budget, and Thus Income Levy, Can Be Trimmed $100-MILLION CUT ASKED Inclusion of Commuters in Program Called Essential Mayor Is 'Delighted' COUNCILMEN BACK LINDSAY TAX PLAN | True | By Robert Alden | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mines-kill-17-in-2-thai-buses.html | Mines Kill 17 in 2 Thai Buses | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/peking-party-rift-appears-deeper-radio-calls-for-removal-of.html | PEKING PARTY RIFT APPEARS DEEPER; Radio Calls for Removal of 'Malignant Cancer' | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/club-in-mayfair-robbed.html | Club in Mayfair Robbed | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/william-c-hay-82-dies-realty-broker-in-ossining.html | William C. Hay, 82, Dies; Realty Broker in Ossining | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/buying-recalled-in-sulphur-stock-exchange-knew-of-dealing-on-day-of.html | BUYING RECALLED IN SULPHUR STOCK; Exchange Knew of Dealing on Day of the Ore Report, Texas Gulf Aide Says BUYING RECALLED IN SULPHUR STOCK | True | By Richard Phalon | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/goldman-band-concerts-start-in-3-parks-in-june.html | Goldman Band Concerts Start in 3 Parks in June | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/3-seized-in-theft-of-copper-cabling-on-ellis-island.html | 3 Seized in Theft Of Copper Cabling On Ellis Island | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/buddhists-wary-on-kys-remaining-group-in-hue-plans-action-if-voting.html | BUDDHISTS WARY ON KY'S REMAINING; Group in Hue Plans Action if Voting Is Put Off | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/us-mission-gets-sculpture.html | U.S. Mission Gets Sculpture | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mansfield-favors-usmongolia-tie.html | MANSFIELD FAVORS U.S.-MONGOLIA TIE | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/democrats-argue-as-rusk-defends-moves-in-vietnam-debate-flares-at.html | DEMOCRATS ARGUE AS RUSK DEFENDS MOVES IN VIETNAM; Debate Flares at Televised Hearings of Senate Panel on Foreign Aid Funds MORSE ATTACK IS SHARP U.S. Stand Unconscionable, He Says Lausche Scores Implications of Bias DEMOCRATS ARGUE ON VIETNAM MOVES | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/stocks-in-london-decline-reflecting-concern-over-trend-on-wall-st.html | Stocks in London Decline, Reflecting Concern Over Trend on Wall St.; BUT MOST LOSSES ARE FRACTIONAL Markets on Continent Show Uncertain Tendency Paris Shares Ease | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/70-executives-working-on-pennsy-merger-holders-told-move-is-most.html | 70 Executives Working on Pennsy Merger; Holders Told Move Is 'Most Complex' in U.S. Industry 70 AIDES WORKING ON RAIL MERGER | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/6-houses-unroofed-by-winds-in-florida.html | 6 HOUSES UNROOFED BY WINDS IN FLORIDA | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/elections-in-vietnam.html | Elections in Vietnam | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/space-for-ingersollrand.html | Space for Ingersoll-Rand | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/expert-warns-pollutants-make-soil-unfit-for-crops.html | Expert Warns Pollutants Make Soil Unfit for Crops | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/businessmen-meet-with-french-again.html | BUSINESSMEN MEET WITH FRENCH AGAIN | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/dr-james-to-be-honored-for-neuromuscular-work.html | Dr. James to Be Honored For Neuromuscular Work | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/hughes-presents-labor-program-minimum-pay-compensation-gains-strike.html | HUGHES, PRESENTS LABOR PROGRAM; Minimum Pay, Compensation Gains, Strike Aid Urged | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/400-hail-a-man-who-did-his-best-old-friends-honor-truman-at-82.html | 400 Hail a Man Who Did His Best; Old Friends Honor Truman at 82 Johnson Calls | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/negro-jailed-for-a-year-for-desecrating-the-flag.html | Negro Jailed for a Year For Desecrating the Flag | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/renewals-please-repertory-group-irving-reports-subscriptions-run.html | RENEWALS PLEASE REPERTORY GROUP; Irving Reports Subscriptions Run Ahead of Last Year's | True | SAM ZOLOTOW | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/drug-agency-bars-test-of-krebiozen.html | DRUG AGENCY BARS TEST OF KREBIOZEN | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/deming-cautions-on-bid-for-funds-aggressive-bank-behavior-in-fight.html | DEMING CAUTIONS ON BID FOR FUNDS; Aggressive Bank Behavior in Fight for Time Deposits Assailed by U.S. Aide WARNING FLAG IS RAISED Some Institutions Are Seen Overextending and Taking On Excessive Risks DEMING CAUTIONS ON BIDS FOR FUNDS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/queens.html | Queens | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/air-study-finds-pollution-here-worst-in-nation-report-asserts-city.html | AIR STUDY FINDS POLLUTION HERE WORST IN NATION; Report Asserts City Is No. 1 Violator of Its Own Laws —Lindsay Vows Action POLLUTION REPORT FINDS CITY GUILTY | True | By Peter Kihss | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/finlandia-award-to-bernstein.html | Finlandia Award to Bernstein | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/watchful-citizen-norman-cousins.html | Watchful Citizen; Norman Cousins | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/anaconda-shows-gain-in-earnings-income-for-first-quarter-rises-to.html | ANACONDA SHOWS GAIN IN EARNINGS; Income for First Quarter Rises to $26-Million COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/angels-rout-senators-107-rodgers-kirkpatrick-star.html | Angels Rout Senators, 10-7; Rodgers, Kirkpatrick Star | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/presidents-proclamation.html | President's Proclamation | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/3-boys-find-quiet-nook-high-up-over-noisy-city.html | 3 Boys Find Quiet Nook High Up Over Noisy City | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/fund-cut-forcing-poverty-cutback-city-finds-us-money-will-fall-20.html | FUND CUT FORCING POVERTY CUTBACK; City Finds U.S. Money Will Fall $20 Million Short | True | By John Kifner | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/pentagon-appeals-for-bidding-policy-on-ocean-freight.html | Pentagon Appeals For Bidding Policy On Ocean Freight | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/east-germans-inaugurate-first-atom-power-station.html | East Germans Inaugurate First Atom Power Station | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/down-a-rustic-road-in-provence-french-cuisine-retains-its-pride.html | Down a Rustic Road in Provence: French Cuisine Retains Its Pride | True | By Craig Claiborne Special To The New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/william-j-powell-is-dead-at-77-excommissioner-of-sanitation-hc.html | William J. Powell Is Dead at 77; Ex-Commissioner of Sanitation; He Supervised Removal of City's Heaviest Snowfall, 25.8 Inches in 1947 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/indian-head-meets-june-7.html | Indian Head Meets June 7 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/break-is-costly-to-favored-pacer-atomic-sir-off-stride-in-stretch.html | 'BREAK' IS COSTLY TO FAVORED PACER; Atomic Sir, Off Stride in Stretch, Finishes 4th | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/toronto-oil-unit-shifts-subsidiary.html | TORONTO OIL UNIT SHIFTS SUBSIDIARY | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mrs-gandhi-assures-critics-on-aid-plan.html | MRS. GANDHI ASSURES CRITICS ON AID PLAN | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cash-prices.html | Cash Prices | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mayor-to-name-chief-officer-for-all-city-health-services.html | Mayor to Name Chief Officer For All City Health Services | True | By Martin Tolchin | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/em-kennedy-seeking-help-of-red-cross-on-prisoners.html | E.M. Kennedy Seeking Help Of Red Cross on Prisoners | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/joscelind-b-baer-becomes-affianced.html | Joscelind B. Baer Becomes Affianced | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/school-aid-found-lagging-for-poor-johnson-panel-says-needy-children.html | SCHOOL AID FOUND LAGGING FOR POOR; Johnson Panel Says Needy Children Are Neglected | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/travia-may-offer-own-tax-plan-after-a-study-of-citys-report.html | Travia May Offer Own Tax Plan After a Study of City's Report | True | By Richard L. Madden Special To The New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/india-says-chinese-move-near-border.html | INDIA SAYS CHINESE MOVE NEAR BORDER | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/judge-suspends-sentence-in-theft-of-state-topsoil.html | Judge Suspends Sentence In Theft of State Topsoil | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/representative-backs-industry.html | Representative Backs Industry | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/4s-4run-fourth-downs-red-sox-61.html | 4'S 4-RUN FOURTH DOWNS RED SOX, 6-1 | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/ford-trims-may-output-by-18000-cars-and-reduces-overtime-ford-cuts.html | Ford Trims May Output by 18,000 Cars and Reduces Overtime; FORD CUTS OUTPUT OF AUTOS FOR MAY | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/screen-clouds-over-israel-opensexciting-story-placed-in-1956-war.html | Screen 'Clouds Over Israel' Opens;Exciting Story Placed in 1956 War Scene Arab Losers Are Given Sympathetic Roles | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/uganda-publishes-new-fiveyear-plan.html | UGANDA PUBLISHES NEW FIVE-YEAR PLAN | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/right-course-on-nurses.html | Right Course on Nurses | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/access-to-data-limited-by-ftc-panel-restricts-defendants-to-htl.html | ACCESS TO DATA LIMITED BY F.T.C.; Panel Restricts Defendants to Verbatim Statements | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/london-aroused-over-proposal-for-municipal-butterfly-farm.html | London Aroused Over Proposal For Municipal Butterfly Farm | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/birch-society-plans-no-cuts-in-campaign.html | BIRCH SOCIETY PLANS NO CUTS IN CAMPAIGN | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bunkerramo-corp-elects-chief.html | Bunker-Ramo Corp. Elects Chief | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/north-carolina-u-picks-chancellor.html | North Carolina U. Picks Chancellor | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/british-soccer-standing.html | British Soccer Standing | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/father-kills-daughter.html | Father Kills Daughter | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/japan-weighs-defense-policy.html | Japan Weighs Defense Policy | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/fire-in-pakistani-mill.html | Fire in Pakistani Mill | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/gift-plan-is-set-in-savings-bonds-business-donations-urgod-to.html | GIFT PLAN IS SET IN SAVINGS BONDS; Business Donations Urgod to Worthy Organizations | True | By Leonard Sloane | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/frank-reelected-chairman-by-big-board-membership.html | Frank Re-elected Chairman By Big Board Membership | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/pennsylvania-attorney-general-wife-and-2-others-killed-in-plane.html | Pennsylvania Attorney General, Wife and 2 Others Killed in Plane Crash | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/british-pound-shows-increase-canadian-dollar-registers-dip.html | British Pound Shows Increase; Canadian Dollar Registers Dip | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/ryun-to-race-burleson-in-aau-mile-run-here.html | Ryun to Race Burleson In A.A.U. Mile Run Here | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/new-ilo-center-teaches-teachers-turin-school-aims-at-aiding.html | NEW I.L.0. CENTER TEACHES TEACHERS; Turin School Aims at Aiding Developing Countries | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/sarnoff-again-appointed-to-red-cross-fund-drive.html | Sarnoff Again Appointed To Red Cross Fund Drive | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mafia-figure-gets-a-contempt-term.html | MAFIA FIGURE GETS A CONTEMPT TERM | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/prostitutes-visited-him-in-jail-convict-says-at-wardens-trial.html | Prostitutes Visited Him in Jail, Convict Says at Warden's Trial | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/conflict-over-the-bomber.html | Conflict Over the Bomber | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/wood-field-and-stream-soviet-report-tells-of-bright-dolphin-guiding.html | Wood, Field and Stream; Soviet Report Tells of 'Bright' Dolphin Guiding Trawler to Sea-Food Cache | True | By Oscar Godbout. | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/antiregime-moves-reported-by-syria.html | ANTIREGIME MOVES REPORTED BY SYRIA | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/scare-tactic-charged.html | 'Scare Tactic' Charged | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/article-1-no-title-government-resists-attack-by-conservatives.html | Article 1 — No Title; Government Resists Attack by Conservatives Seeking Budget Concessions | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/city-may-lift-ban-on-hosing-shrubs-will-ask-delaware-basin-to.html | CITY MAY LIFT BAN ON HOSING SHRUBS; Will Ask Delaware Basin to Permit Limited Watering of Trees and Plants LAWNS NOT INCLUDED Lindsay Adviser Acts After Conferring With Officials of Westchester Area | True | By William Borders Special to the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cotton-output-off-but-yield-advances.html | COTTON OUTPUT OFF, BUT YIELD ADVANCES | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/johnson-aides-gloomy-as-house-nears-vote-on-rent-subsidies.html | Johnson Aides Gloomy as House Nears Vote on Rent Subsidies | True | By Marjorie Hunter Special to the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/occidental-petroleum-unit-to-seek-offshore-sulphur.html | Occidental Petroleum Unit To Seek Offshore Sulphur | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/miss-abby-receives-nyu-athletic-award.html | Miss Abby Receives N.Y.U. Athletic Award | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/us-aide-traces-plight-of-fleet-says-it-may-be-sunk-while-saving.html | U.S. AIDE TRACES PLIGHT OF FLEET; Says It May Be Sunk While Saving Nation's Shipyards | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bridge-american-pair-are-victors-in-amsterdam-world-event.html | Bridge; American Pair Are Victors In Amsterdam World Event | True | By Alan Truscott | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/allotey-victor-as-brown-hurts-hand-in-2d-round.html | Allotey Victor as Brown Hurts Hand in 2d Round | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/article-6-no-title.html | Article 6 — No Title | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/another-day-for-bears-stock-slide-brings-dismay-not-panic-as.html | Another Day for Bears; Stock Slide Brings Dismay, Not Panic, As Brokers Try to Assess the Trend Another Day for Bears | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mine-workers-union-sued-for-6million-in-alabama.html | Mine Workers Union Sued For $6-Million in Alabama | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/south-africa-sentences-apartheid-foe-to-life.html | South Africa Sentences Apartheid Foe to Life | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/soviet-aide-arrives-in-ethiopia.html | Soviet Aide Arrives in Ethiopia | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/vietnam-war-problem-allied-forces-are-winning-key-battles-but-enemy.html | Vietnam War Problem; Allied Forces Are Winning Key Battles, But Enemy Continues to Gain Strength | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/observer-take-us-to-our-leaders.html | Observer; Take Us to Our Leaders | True | By Russell Baker | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/exaide-to-diefenbaker-denies-mrs-munsinger-was-mistress-sevigny.html | Ex-Aide to Diefenbaker Denies Mrs. Munsinger Was Mistress; Sevigny Also Testifies That German Woman Didn't Ask or Get Secret Data | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/reformers-weigh-surrogate-contest.html | REFORMERS WEIGH SURROGATE CONTEST | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/copper-producers-will-get-us-aid-to-expand-output-copper-concerns.html | Copper Producers Will Get U.S. Aid To Expand Output; COPPER CONCERNS WILL GET U.S. AID | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/music-group-will-benefit.html | Music Group Will Benefit | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/originala-introduces-a-new-family-member.html | Originala Introduces a New Family Member | True | By Enid Nemy | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/jackie-coogan-given-title-role-of-fatty.html | Jackie Coogan Given Title Role of 'Fatty' | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/genesco-agrees-to-limit-trading-in-its-own-stock-genesco-agrees-to.html | Genesco Agrees To Limit Trading In Its Own Stock; GENESCO AGREES TO STOCK RULES | True | By Isadore Barmash | 1994-03-25 | RE0000661519 | B00000275045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/city-housing-aide-quits-as-assistant-coordinator.html | City Housing Aide Quits As Assistant Coordinator | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/sports-of-the-times-the-fall-guy.html | Sports Of The Times; The Fall Guy | True | By Arthur Daley | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/nasser-criticizes-us-by-hedrick-smith.html | Nasser Criticizes U.S. By HEDRICK SMITH | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/32-pros-qualify-for-dodge-open-williams-and-burke-shoot-73s-to-pace.html | 32 PROS QUALIFY FOR DODGE OPEN; Williams and Burke Shoot 73s to Pace Field | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/high-aides-named-by-smith-barney.html | High Aides Named by Smith, Barney | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/rutgers-pointing-to-upset-in-track-coach-says-sprinters-can-end.html | RUTGERS POINTING TO UPSET IN TRACK; Coach Says Sprinters Can End Reign of Manhattan | True | By Frank Litsky | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/trading-totals-4822-contracts-strong-maine-cash-market-termed.html | TRADING TOTALS 4,822 CONTRACTS; Strong Maine Cash Market Termed Factor in Rise Copper Is Mixed | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/parade-ordinance-nullified-by-mississippi-state-court.html | Parade Ordinance Nullified By Mississippi State Court | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/rhodesia-raises-fuel-costs.html | Rhodesia Raises Fuel Costs | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/nancy-johnston-1964-debutante-will-be-married-exstudent-at-barnard.html | Nancy Johnston, 1964 Debutante, Will Be Married; Ex-Student at Barnard Fiancee of John Elting, Graduate of Columbia | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/indonesian-backs-private-business.html | INDONESIAN BACKS PRIVATE BUSINESS | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/victor-baeza-up-is-timed-in-111-35-destro-first-by-1-lengths-in.html | VICTOR, BAEZA UP, IS TIMED IN 1:11 3/5; Destro First by 1 Lengths in Six-Furlong Race-- Tutasi Wins by Nose | True | By Joe Nichols | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-10 | 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/91day-treasury-bills-decline-182day-rate-shows-advance.html | 91-Day Treasury Bills Decline; 182-Day Rate Shows Advance | True | | 1994-03-25 | RE0000661519 | B00000275045 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/pietrangeli-tops-emerson-in-italy-roche-beats-mulligan-and-also.html | PIETRANGELI TOPS EMERSON IN ITALY; Roche Beats Mulligan and Also Gains Net Final | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/mp-urges-canada-to-require-safety-features-on-all-autos.html | M.P. Urges Canada to Require Safety Features on All Autos | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/scotch-and-water-a-new-mixture.html | Scotch and Water: A New Mixture | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/times-mirror-co.html | Times Mirror Co. | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/rockefeller-backs-bill.html | Rockefeller Backs Bill | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ce-magowan-fiance-of-katherine-manheim.html | C.E. Magowan Fiance Of Katherine Manheim | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/open-interest.html | OPEN INTEREST | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/envoys-walk-out-in-protest.html | Envoys Walk Out in Protest | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/west-virginia-primary.html | West Virginia Primary | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/index-of-commodity-prices-shows-rise-of-02-to-1104.html | Index of Commodity Prices Shows Rise of 0.2 to 110.4 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/israelis-and-jordanians-clash-at-negev-border.html | Israelis and Jordanians Clash at Negev Border | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/thant-holds-talk-on-cyprus-issue-sees-greek-and-cypriote-said-to.html | THANT HOLDS TALK ON CYPRUS ISSUE; Sees Greek and Cypriote Said to Weigh U.N. Move | True | By Sam Pope Brewer Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/plans-for-nationwide-11team-pro-soccer-league-formulated-here.html | Plans for Nationwide 11-Team Pro Soccer League Formulated Here; SANCTION SOUGHT FROM U.S. GROUP New York to Have Entry Competition Expected to Start in Fall of '67 | True | By Deane McGowen | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/johnsoncarraway.html | Johnson--Carraway | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/protecting-the-police.html | Protecting the Police | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/spain-hints-accord-on-student-dispute.html | SPAIN HINTS ACCORD ON STUDENT DISPUTE | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/trend-changing-in-ship-travel-rate-of-decline-on-north-atlantic-is.html | TREND CHANGING IN SHIP TRAVEL; Rate of Decline on North Atlantic Is Slowing | True | By Werner Bamberger | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/debut-of-moses-and-aron-in-boston-delayed-till-fall.html | Debut of 'Moses and Aron' In Boston Delayed Till Fall | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/advertising-why-women-buy-what-when.html | Advertising: Why Women Buy What When | True | By Walter Carlson | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/the-pulitzer-winners-attending-dinner.html | The Pulitzer Winners Attending Dinner | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cathedral-plans-to-build-again-st-john-the-divine-still-is.html | CATHEDRAL PLANS TO BUILD AGAIN; St. John the Divine Still Is Unfinished After 25 Years Fund at $2-Million | True | By Edward B. Fiske | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/graustark-return-believed-unlikely.html | GRAUSTARK RETURN BELIEVED UNLIKELY | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/most-of-us-pays-sales-tax.html | Most of U.S. Pays Sales Tax | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/school-officials-deny-lsd-traffic-music-and-art-investigation-fails.html | SCHOOL OFFICIALS DENY LSD TRAFFIC; Music and Art Investigation Fails to Back Charges | True | By Homer Bigart | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dimaggios-ace-wins-prize.html | DiMaggio's Ace Wins Prize | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/50000-cheer-premier-he-joins-nasser-in-denouncing-us-kosygin-in.html | 50,000 Cheer Premier He Joins Nasser in Denouncing U.S.; KOSYGIN IN CAIRO; CHEERED BY 50,000 | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ibm-files-registration-on-a-capitalstock-issue.html | I.B.M. Files Registration On a Capital-Stock Issue | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/eskimos-sign-two-players.html | Eskimos Sign Two Players | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/us-on-fallout-alert.html | U.S. on Fallout Alert | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/money.html | Money | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/redwood-park-funds-dropped.html | Redwood Park Funds Dropped | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/brandy-and-soda-turns-to-ink.html | Brandy and Soda Turns to Ink | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/mrs-flagler-harris-dead-relative-of-florida-builder.html | Mrs. Flagler Harris Dead; Relative of Florida Builder | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/tavern-in-park-to-be-setting-for-safari-ball-african-flying-doctors.html | Tavern in Park To Be Setting For Safari Ball; African Flying Doctors Will Gain May 19 Toys to Form Decor | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/school-board-reelects-garrison-and-giardino.html | School Board Re-elects Garrison and Giardino | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bank-of-new-york-votes-twoforone-stock-split.html | Bank of New York Votes Two-for-One Stock Split | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bundy-defends-johnson-on-decisions-on-vietnam.html | Bundy Defends Johnson On Decisions on Vietnam | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ky-again-asserts-hell-stay-a-year-premier-confirms-intention-to.html | KY AGAIN ASSERTS HE'LL STAY A YEAR; Premier Confirms Intention to Hold Power Till Civilian Government Takes Over KY AGAIN ASSERTS HE'LL STAY A YEAR | True | By Neil Sheehan Special to the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dirksen-breaks-his-right-hip-in-a-fall-at-hospital-in-capital.html | Dirksen Breaks His Right Hip in a Fall at Hospital in Capital; Senator Slips Off Bed on Arising at Walter Reed Was Having a Check-Up | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/phils-get-fox-from-tigers-pirates-cut-walker-pitcher.html | Phils Get Fox From Tigers; Pirates Cut Walker, Pitcher | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/electoral-reform.html | Electoral Reform | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/brumfield-wins-on-65-favorite-meistersinger-triumphs-by-5-lengths.html | BRUMFIELD WINS ON 6-5 FAVORITE; Meistersinger Triumphs by 5 Lengths in Jersey Dash | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/major-yidds-are-expected-from-north-sea-gas-field.html | Major Yields Are Expected From North Sea Gas Field | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/democratic-freeforall.html | Democratic Free-for-All | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/romney-says-car-industry-could-be-set-back-by-safety-bill.html | Romney Says Car Industry Could Be Set Back by Safety Bill | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/richmond.html | Richmond | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/low-urges-more-controls-in-view-of-cousins-report.html | Low Urges More Controls in View of Cousins Report | True | By Peter Kihss | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/gibson-of-cards-defeats-cubs-80-hurls-6hitter-and-clouts.html | GIBSON OF CARDS DEFEATS CUBS, 8-0; Hurls 6-Hitter and Clouts Inside-the-Park Homer | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/writer-on-morgan-library-board.html | Writer on Morgan Library Board | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/adenauer-returns-to-bonn.html | Adenauer Returns to Bonn | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/physician-is-fiance-of-frances-jackson.html | Physician Is Fiance Of Frances Jackson | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/prudential-insurance-names-high-executive.html | Prudential Insurance Names High Executive | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/retailer-group-warns-stores-on-consumer-protection-drive.html | Retailer Group Warns Stores On Consumer Protection Drive | True | By Isadore Barmash | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/as-get-run-in-10th-to-top-red-sox-32.html | A'S GET RUN IN 10TH TO TOP RED SOX, 3-2 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/romney-to-fill-senate-seat.html | Romney to Fill Senate Seat | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/banknote-rates.html | Banknote Rates | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/saigon-aid-cargoes-called-mishandled.html | SAIGON AID CARGOES CALLED MISHANDLED | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/pooled-pension-plan-begun.html | Pooled Pension Plan Begun | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/rutgers-beats-princeton.html | Rutgers Beats Princeton | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/house-restores-rent-aid-money-by-4vote-margin-22million-fund.html | HOUSE RESTORES RENT AID MONEY BY 4-VOTE MARGIN; $22-Million Fund Approved on 192-188 Roll-Call Committee Overridden HOUSE RESTORES RENT AID MONEY | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/arrival-of-buyers-in-new-york-city.html | ARRIVAL OF BUYERS IN NEW YORK CITY | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/a-dual-rehearsal-for-gemini-flights-is-called-perfect.html | A Dual Rehearsal For Gemini Flights Is Called 'Perfect' | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dodgers-steel-6-bases.html | Dodgers Steel 6 Bases | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/increase-in-seaway-tolls-draws-opposition-in-canada.html | Increase in Seaway Tolls Draws Opposition in Canada | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/city-to-confer-on-its-water-ban.html | CITY TO CONFER ON ITS WATER BAN | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/mccrory-corp-appoints.html | McCrory Corp. Appoints | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/daughter-to-mrs-lilien.html | Daughter to Mrs. Lilien | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/mrs-douglas-corrigan-59-wife-of-wrongway-flier.html | Mrs. Douglas Corrigan, 59, Wife of Wrong-Way Flier | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/stock-sales-set-by-equity-corp-stockholders-hear-of-plan-to-reduce.html | STOCK SALES SET BY EQUITY CORP.; Stockholders Hear of Plan to Reduce Bank Debt | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/andrettis-1645-mph-tops-indianapolis-mark.html | Andretti's 164.5 M.P.H. Tops Indianapolis Mark | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/giants-subdue-pirates-in-15th-koufax-conquers-phillies-61-san.html | Giants Subdue Pirates in 15th; Koufax Conquers Phillies, 6-1; San Francisco Wins, 2-1 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cuban-smokers-in-slow-burn.html | Cuban Smokers in Slow Burn | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/friend-of-lindsay-designated-to-fill-kupfermans-seat.html | Friend of Lindsay Designated to Fill Kupferman's Seat | True | BY Terence Smith | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/charge-that-mozambique-sends-rhodesia-oil-denied.html | Charge That Mozambique Sends Rhodesia Oil Denied | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/multiple-sclerosis-drive-due.html | Multiple Sclerosis Drive Due | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/2-japanese-concerns-plan-joint-venture-with-ge.html | 2 Japanese Concerns Plan Joint Venture With G.E. | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bar-association-names-president-for-2-years.html | Bar Association Names President for 2 Years | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/astrodome-paying-off.html | Astrodome Paying Off | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/montreal-dock-strike-in-2d-day.html | Montreal Dock Strike in 2d Day | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/peter-briggs-to-marry-miss-sandra-marceau.html | Peter Briggs to Marry Miss Sandra Marceau | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/aide-at-navy-to-coach-quintet-at-delaware.html | Aide at Navy to Coach Quintet at Delaware | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/new-executive-named-by-american-tobacco.html | New Executive Named By American Tobacco | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/moon-shot-scheduled.html | Moon Shot Scheduled | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/liza-minelli-to-marry.html | Liza Minelli to Marry | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lamont-defends-texas-gulf-role-says-he-did-not-disclose-report-of.html | LAMONT DEFENDS TEXAS GULF ROLE; Says He Did Not Disclose Report of Ore Find in Call to Bank Official LAMONT DEFENDS TEXAS GULF ROLE | True | By Richard Phalon | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/air-agencies-study-pennsylvania-crash.html | AIR AGENCIES STUDY PENNSYLVANIA CRASH | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/averages-win-back-half-of-the-sharp-loss-of-monday-market-rolls-up.html | Averages Win Back Half of the Sharp Loss of Monday; MARKET ROLLS UP JAGGED RECOVERY | True | By John J. Abele | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bridge-open-and-womens-pairs-play-begins-today-in-amsterdam.html | Bridge:; Open and Women's Pairs Play Begins Today in Amsterdam | True | By Alan Truscott | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ruling-is-upheld.html | Ruling Is Upheld | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/army-100-victor-on-a-onehitter-de-bolt-checks-st-johns-for-cadets.html | ARMY 10-0 VICTOR ON A ONE-HITTER; De Bolt Checks St. John's for Cadets' 12th Triumph | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/hanging-gardens-takes-aqueduct-sprint-by-5-lengths-for-3d-victory.html | Hanging Gardens Takes Aqueduct Sprint by 5 Lengths for 3d Victory in Row; BUSHFIGHTER WINS IN MILE FEATURE $7.40-for-$2 Shot First by Length Hanging Gardens, Baeza Up, Pays $4.80 | True | By Michael Strauss | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/its-open-season-for-movies-here-shooting-of-any-wednesday-starts.html | IT'S OPEN SEASON FOR MOVIES HERE; Shooting of 'Any Wednesday' Starts Annual Activity | True | By Vincent Canby | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/fulbright-scores-uscampus-ties-universities-held-stifled-by.html | FULBRIGHT SCORES U.S.-CAMPUS TIES; Universities Held 'Stifled' by Reliance on Government | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wood-field-and-stream-landlocked-salmon-prime-targts-now-in-the.html | Wood, Field and Stream; Landlocked Salmon Prime Targets Now in the Cold, Deep Lakes of North | True | By Oscar Godbout | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/books-of-the-times-hello-electric-age.html | Books of The Times; Hello, Electric Age | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/keanes-going-home.html | Keanes Going Home | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wndt-to-examine-finnegans-wake-plans-3-programs-in-a-week-on-james.html | WNDT TO EXAMINE 'FINNEGANS WAKE'; Plans 3 Programs in a Week on James Joyce's Novel | True | By George Gent | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/3d-straight-convinces-players-that-its-great-to-be-a-yankee.html | 3d Straight Convinces Players That It's Great to Be a Yankee | True | By Leonard Koppett Special To the New York Times. | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/vote-in-house-on-rent-aid.html | Vote in House on Rent Aid | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/demand-for-big-pearls-goes-beyond-the-oyster.html | Demand For Big Pearls Goes Beyond the Oyster | True | By Virginia Lee Warren | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/plan-due-to-keep-nurses-on-the-job.html | PLAN DUE TO KEEP NURSES ON THE JOB | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/womens-teams-advance.html | Women's Teams Advance | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/red-china-blast-upgraded-by-us-estimate-indicates-hbomb-is-closer.html | RED CHINA BLAST UPGRADED BY U.S.; Estimate Indicates H-Bomb Is Closer Than Forecast U.S. Upgrades Power of China's Nuclear Blast | True | By John W. Finney Special to The New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/steering-blamed-in-death.html | Steering Blamed in Death | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/a-new-vice-president-is-selected-by-itt.html | A New Vice President Is Selected by I.T.&T. | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/student-ousted.html | Student Ousted | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/two-german-starfighters-crash-bringing-total-to-54.html | Two German Starfighters Crash, Bringing Total to 54 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/senators-down-angels-41-on-richerts-threehitter.html | Senators Down Angels, 4-1, On Richert's Three-Hitter | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/grace-discussing-ruberoid-merger-variety-of-corporations-give.html | Grace Discussing Ruberoid Merger; Variety of Corporations Give Reports on Their Activities at Annual Stockholder Meetings | True | By Clare M. Reckert | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lear-recalls-100-craft-for-stabilizer-check.html | Lear Recalls 100 Craft For Stabilizer Check | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/india-says-mizo-rebels-train-in-east-pakistan-official-stops-short.html | India Says Mizo Rebels Train in East Pakistan; Official Stops Short of Saying Government Is Involved | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/stanek-murphy.html | Stanek Murphy | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/market-rebounds-on-american-list-in-a-quiet-session.html | Market Rebounds On American List In a Quiet Session | True | By Alexander R. Hammer | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/adler-citizenship-award-given-to-nyu-senior.html | Adler Citizenship Award Given to N.Y.U. Senior | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/jail-trial-witness-forgets-62-details.html | JAIL TRIAL WITNESS FORGETS '62 DETAILS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/patriots-to-play-jet-rookies.html | Patriots to Play Jet Rookies | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/no-violation-of-israeli-laws-seen-in-jurists-marriage.html | No Violation of Israeli Laws Seen in Jurist's Marriage | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/judges-say-courts-and-police-aid-crime-with-phony-raids.html | Judges Say Courts and Police Aid Crime With 'Phony' Raids | True | By Sidney E. Zion | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/drunken-iguana-wrecks-store.html | Drunken Iguana Wrecks Store | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/housing-color-line-upset-by-california-high-court-discrimination-in.html | Housing Color Line Upset By California High Court; Discrimination in Housing Ruled Out by California High Court | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/3-african-lands-unable-to-agree-kenya-uganda-tanzania-still-split.html | 3 AFRICAN LANDS UNABLE TO AGREE; Kenya, Uganda, Tanzania Still Split on Economic Tie | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/johns-hopkins-names-seven-to-aid-eisenhower-papers.html | Johns Hopkins Names Seven To Aid Eisenhower Papers | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/the-irony-of-africanization-a-vital-ingredient-is-help-from-the.html | The Irony of 'Africanization': A Vital Ingredient Is Help From the Outside | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/johnson-and-aides-meet-with-lodge-on-vietnam-policy-review-of.html | JOHNSON AND AIDES MEET WITH LODGE ON VIETNAM POLICY; Review of Military, Political and Economic Situations Held at White House 'VERY PROFITABLE VISIT' President Discloses Little but Reports He Received Views of 'Wise Men' JOHNSON REVIEWS VIETNAM POLICIES | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/case-says-poll-predicts-he-will-defeat-meyner.html | Case Says Poll Predicts He Will Defeat Meyner | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ap-bakery-unit-dedicates-plant-seven-lines-of-jane-parker-brands.html | A.&P. BAKERY UNIT DEDICATES PLANT; Seven Lines of Jane Parker Brands Turned Out | True | By James J. Nagle | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/womens-interclub-golf-results.html | Women's Interclub Golf Results | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/owner-of-kauai-king-takes-colt-to-pimlico.html | Owner of Kauai King Takes Colt to Pimlico | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/police.html | POLICE | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/stock-prices-rise-in-seesaw-session.html | Stock Prices Rise In Seesaw Session | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/deaths2.html | Deaths(2) | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bridgehampton-test-for-roadrace-title-to-be-held-may-22.html | Bridgehampton Test For Road-Race Title To Be Held May 22 | True | By Frank M. Blunk | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/hughes-collects-546million-for-his-75-of-the-twa.html | Hughes Collects 546-Million for His 75% of the T.W.A. | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/polo-tourney-field-set.html | Polo Tourney Field Set | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/celler-to-battle-mrs-murphy-ban-demands-owneroccupied-housing-in.html | CELLER TO BATTLE 'MRS. MURPHY' BAN; Demands Owner-Occupied Housing in Bill on Bias | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/stocks-make-a-jagged-rally-retail-sales-cut-by-auto-lag-drop-in.html | Stocks Make a Jagged Rally; Retail Sales Cut by Auto Lag Drop in April Was Merchants' First in Eight Months | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/robert-w-adams-50-of-foreign-service.html | ROBERT W. ADAMS, 50, OF FOREIGN SERVICE | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/us-aid-still-under-study.html | U.S. Aid Still Under Study | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/former-lawmakers-wife-guilty-in-child-killing-case.html | Former Lawmaker's Wife Guilty in Child Killing Case | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/samuels-enters-governors-race-says-rockefeller-victimizes-state-for.html | SAMUELS ENTERS GOVERNOR'S RACE; Says Rockefeller Victimizes State for Political Gain SAMUELS ENTERS GOVERNOR'S RACE | True | By Thomas P. Ronan Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/sorensen-victor-in-nebraska-race-leads-governor-primary-peterson.html | SORENSEN VICTOR IN NEBRASKA RACE; Leads Governor Primary Peterson Trails in G.O.P. | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/200-youths-here-push-campaign-for-federal-antinarcotics-bills-join.html | 200 Youths Here Push Campaign For Federal Antinarcotics Bills; JOIN 'Graduates' Ask Kennedy to Help Get Them an Audience With President 100,000 Signatures Are Sought | True | By Thomas A. Johnson | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/weekend-church-fair.html | Weekend Church Fair | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/traffic-chief-to-quit-hospital-today.html | Traffic Chief to Quit Hospital Today | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/british-soccer-results.html | British Soccer Results | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/2-key-democrats-accuse-lindsay-of-a-fiscal-hoax-oconnor-and-ross-in.html | 2 KEY DEMOCRATS ACCUSE LINDSAY OF A FISCAL HOAX; O'Connor and Ross, in White Paper, Say He Has Failed to Keep Campaign Vow DISPUTE HIS ECONOMICS They Say Mayor Has Taken the Credit for Automatic Savings of $44-Million LINDSAY ACCUSED OF A FISCAL HOAX | True | By Robert Alden | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/television.html | Television | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lirr-struck-in-dispute-on-drinking-8000-rushhour-passengers-delayed.html | L.I.R.R. Struck in Dispute on Drinking; 8,000 Rush-Hour Passengers Delayed; Line Hopes Service Will Be Normal This Morning Dispute Over Drinking Disrupts Rush-Hour Service on L.I.R.R. | True | BY Douglas Robinson | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cannes-film-festival-arranges-happy-ending-to-political-snarl.html | Cannes Film Festival Arranges Happy Ending to Political Snarl | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/the-mets-bats-were-about-the-only-things-that-were-warm-last-night.html | The Mets' Bats Were About the Only Things That Were Warm Last Night | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/party-on-saturday-for-league-school.html | Party on Saturday For League School | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/britain-gives-loan-to-india.html | Britain Gives Loan to India | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/rev-joseph-b-titus-dies-at-72-exrector-of-jamaica-church.html | Rev. Joseph H. Titus Dies at 72; Ex-Rector of Jamaica Church | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/draft-test-agency-says-some-youths-were-misassigned.html | Draft Test Agency Says Some Youths Were Misassigned | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/egyptian-defector-is-executed.html | Egyptian Defector Is Executed | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/kennedy-cautions-on-us-policy-of-opposing-latin-communists.html | Kennedy Cautions on U.S. Policy Of Opposing Latin 'Communists' | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/brooklyn-judge-loses-stage-suit-in-london.html | Brooklyn Judge Loses Stage Suit in London | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/yugoslavs-suspect-friction.html | Yugoslavs Suspect Friction | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/state-rests-case-in-morhouse-trial.html | STATE RESTS CASE IN MORHOUSE TRIAL | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/new-grade-system-starts-at-queens-college-in-fall.html | New Grade System Starts At Queens College in Fall | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/new-data-revive-earth-tail-idea-us-and-soviet-satellites-support.html | NEW DATA REVIVE EARTH TAIL IDEA; U.S. and Soviet Satellites Support Space Theory | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/scores-are-hurt-in-detroit-blast-schoolchildren-hit-by-flying-glass.html | SCORES ARE HURT IN DETROIT BLAST; Schoolchildren Hit by Flying Glass in Plant Explosion | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/city-university-crisis-bowker-must-resist-inroads-by-states-but-get.html | City University Crisis; Bowker Must Resist Inroads by States but Get Funds | True | By Fred M. Hechinger | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/chicagoans-offer-interlochen-gift-5million-promised-when-others.html | CHICAGOANS OFFER INTERLOCHEN GIFT; $5-Million Promised When Others Raise $20-Million | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/miss-maren-heidelauf-plans-summer-nuptials.html | Miss Maren Heidelauf Plans Summer Nuptials | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/payments-drive-is-found-lagging-us-companies-to-provide-919million.html | PAYMENTS DRIVE IS FOUND LAGGING; U.S. Companies to Provide $919-Million to Cut Gap PAYMENTS DRIVE IS FOUND LAGGING | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/howard-eliot-drake-67-dies-industrial-real-estate-adviser.html | Howard Eliot Drake, 67, Dies; Industrial Real Estate Adviser | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/us-to-play-west-indies-in-davis-cup-play-may-19.html | U.S. to Play West Indies In Davis Cup Play May 19 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ship-aides-oppose-competitive-bids.html | SHIP AIDES OPPOSE COMPETITIVE BIDS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/forester-left-200000.html | Forester Left $200,000 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/42d-anniversary-at-fbi-a-routine-day-for-hoover.html | 42d Anniversary at F.B.I. A Routine Day for Hoover | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/spring-makes-a-valiant-fight-as-mercury-dips-47-record-low-tied.html | Spring Makes a Valiant Fight as Mercury Dips; '47 Record Low Tied Here Midwest Crops Damaged Gardens Are Delayed | True | By John C. Devlin | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/primaries-bring-out-the-doorbell-ringers-volunteers-seeking.html | Primaries Bring Out the Doorbell Ringers; Volunteers Seeking Petition Signatures for Candidates | True | By Martin Arnold | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/2-new-champions-crowned-in-golf-womens-club-titles-go-to-apawamis.html | 2 NEW CHAMPIONS CROWNED IN GOLF; Women's Club Titles Go to Apawamis, Somerset Hills | True | By Maureen Orcutt | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/it-seems-there-were-two-polls-same-name-authors-brought-together-by.html | It Seems There Were Two Polls; Same Name Authors Brought Together by Publishers | True | By S.a. Belzer | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/powell-charges-draft-test-bias-he-calls-deferment-exams-reminiscent.html | POWELL CHARGES DRAFT TEST BIAS; He Calls Deferment Exams Reminiscent of Hitler | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/nontheatrical-film-festival-opening-at-biltmore-today.html | Nontheatrical Film Festival Opening at Biltmore Today | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/prices-of-stocks-rally-on-the-london-exchange-reducing-declines.html | Prices of Stocks Rally on the London Exchange; Reducing Declines Earlier in Day; MOVES ARE MIXED IN BRITISH BONDS Dollar Shares Close Steady as Oil Issues Move Up-- Frankfurt List Dips | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/us-estimate-cut-on-winter-wheat-but-109billionbushel-crop-would-top.html | U.S. ESTIMATE CUT ON WINTER WHEAT; But 1.09-Billion-Bushel Crop Would Top 1965's by 7% | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/sinden-is-named-coach-of-bruins-schmidts-successor-at-33-is.html | Sinden Is Named Coach of Bruins; Schmidt's Successor At 33 Is Youngest Pilot in N.H.L. | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/reuther-urges-us-action.html | Reuther Urges U.S. Action | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/russian-sees-arms-talk-gain-asserts-positions-are-clarified-in.html | Russian Sees Arms Talk Gain; Asserts Positions Are Clarified; In Statement Before Recess He Says Latest Round Was Not 'Utterly Fruitless' | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dinner-salutes-pulitzer-prizes-present-and-past-winners-mark-50th.html | DINNER SALUTES PULITZER PRIZES; Present and Past Winners Mark 50th Anniversary | True | By Paul L. Montgomery | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/canadian-bowlers-lead.html | Canadian Bowlers Lead | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/senate-passes-aec-budget.html | Senate Passes A.E.C. Budget | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/brezhnev-visits-rumania-kosygin-arrives-in-cairo-soviet-party-chief.html | Brezhnev Visits Rumania; Kosygin Arrives in Cairo; Soviet Party Chief May Discuss Vietnam War in Three-Day Visit BREZHNEV IS OFF ON RUMANIA TRIP | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/herrera-traded-to-syracuse.html | Herrera Traded to Syracuse | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/mit-to-research-speedier-transit-focus-study-on-northeast-corridor.html | M.I.T. TO RESEARCH SPEEDIER TRANSIT; Focus Study on Northeast Corridor Ground System | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/udall-takes-over-cleanwater-job-says-pollution-drive-needs-decade.html | UDALL TAKES OVER CLEAN-WATER JOB; Says Pollution Drive Needs Decade for Full Impact | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/rival-pitchers-fan-34-each.html | Rival Pitchers Fan 34 Each | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/in-tune-with-action-irving-berlin.html | In Tune With Action; Irving Berlin | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/for-families-making-summer-plans.html | For Families Making Summer Plans | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/rowing-foundation-to-finance-american-team-at-world-meet.html | Rowing Foundation to Finance American Team at World Meet | True | By Allison Danzig | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/pound-sterling-registers-dip-canadian-dollar-shows-a-gain.html | Pound Sterling Registers Dip; Canadian Dollar Shows a Gain | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/reds-rout-braves-twice-82-and-80-pappas-posts-4hit-shutout-maloney.html | REDS ROUT BRAVES TWICE, 8-2 AND 8-0; Pappas Posts 4-Hit Shutout Maloney Takes Opener | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/orioles-set-back-white-sox-in-12th-lead-league-by-one-game-on-3to2.html | ORIOLES SET BACK WHITE SOX IN 12TH; Lead League by One Game on 3-to-2 Triumph | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/warnerlambert-annual-meeting-spans-the-ocean-annual-meeting-spans.html | Warner-Lambert Annual Meeting Spans the Ocean; ANNUAL MEETING SPANS THE OCEAN | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/east-germans-emphasize-unity-before-proposed-discussions-with.html | East Germans Emphasize Unity Before Proposed Discussions With Socialist Party Leaders in West | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/boreks-220-wins-long-island-golf-by-2-shots-pine-hollow-pro-goes-10.html | Borek's 220 Wins Long Island Golf by 2 Shots; PINE HOLLOW PRO GOES 10 OVER PAR Posts a Final 77, but Foes Also Falter Mazur, Campi, Nieporte Tie for 2d | True | By Lloyd E. Milligan Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/us-says-bonanno-is-alive-in-europe-grand-jury-calls-mafia-on.html | U.S. SAYS BONANNO IS ALIVE IN EUROPE; Grand Jury Calls Mafia on Leader's Whereabouts | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/deaths4.html | Deaths(4) | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/mendez-party-wins-runoff-in-guatemalan-congress.html | Mendez Party Wins Runoff In Guatemalan Congress | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/moerdler-makes-request.html | Moerdler Makes Request | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bruce-calls-de-gaulle-reckless-german-departing-praises-reception.html | Bruce Calls de Gaulle Reckless; German, Departing, Praises Reception in Israel | True | By James Feron Special To The New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/canada-stiffens-salmon-stand.html | Canada Stiffens Salmon Stand | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/drastic-city-plan-on-foul-air-asked.html | DRASTIC CITY PLAN ON FOUL AIR ASKED | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/clay-spars-in-london-ring-and-at-a-news-conference.html | Clay Spars in London Ring And at a News Conference | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/commuters-find-other-routes-fuming-at-strike-on-their-way.html | Commuters Find Other Routes, Fuming at Strike on Their Way | True | By Michael T. Kaufman | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/fred-schwed-jr-writer-of-humor-author-of-popular-books-and-articles.html | FRED SCHWED JR., WRITER OF HUMOR; Author of Popular Books and Articles, 64, Dies | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/union-sends-supplies-to-sioux.html | Union Sends Supplies to Sioux | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/stiff-fire-rules-on-ships-proposed-international-unit-requests.html | STIFF FIRE RULES ON SHIPS PROPOSED; International Unit Requests Steel Decks on Vessels | True | By Joseph Lelyveld Special To The New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/sidelights-profits-growing-at-3-concerns.html | Sidelights; Profits Growing at 3 Concerns | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/shipping-mails-deadline-nears-on-warsaw-pact-12-airlines-still-must.html | SHIPPING MAILS; DEADLINE NEARS ON WARSAW PACT 12 Airlines Still Must Sign to Keep U.S. as Member | True | By Tania Long | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/news-of-realty-l-i-office-boom-garden-city-area-is-gaining-as-a.html | NEWS OF REALTY: L. I. OFFICE BOOM; Garden City Area Is Gaining as a Business Center | True | By Byron Porterfield | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/new-york-the-mounting-kennedy-campaign.html | New York: The Mounting Kennedy Campaign | True | By James Reston | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/gosta-c-akerlof-textile-chemist-senior-scientist-at-institute-in.html | GOSTA C. AKERLOF, TEXTILE CHEMIST; Senior Scientist at Institute in Princeton Dies at 68 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/every-night-is-maids-night-out.html | Every Night Is Maid's Night Out | True | By Rita Reif | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/royal-national-bank-names-new-director.html | Royal National Bank Names New Director | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cash-prices.html | Cash Prices | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/people.html | People | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/mrs-childers-has-a-son.html | Mrs. Childers Has a Son | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/businessmen-end-usfrench-talks.html | BUSINESSMEN END U.S.-FRENCH TALKS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lost-gila-monster-hunted-in-boston-could-kill-a-child.html | Lost Gila Monster Hunted in Boston; Could Kill a Child | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/peking-says-mao-believed-ill-met-with-albanians-peking-says-mao.html | Peking Says Mao, Believed Ill, Met With Albanians; Peking Says Mao, Believed Ill, Met Albanians | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/egbert-ha-strahl.html | EGBERT H.A. STRAHL. | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/jersey-to-test-youths-for-alcohol-evidence.html | Jersey to Test Youths For Alcohol Evidence | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/commodities-may-contract-for-potatoes-expires-in-a-seesaw-trading.html | Commodities: May Contract for Potatoes Expires in a Seesaw Trading Session; PRICES IN WHEAT DECLINE SLIGHTLY Frost Fails to Develop in Midwest as Forecast Sugar Remains Dull | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/fibrosis-director-appointed.html | Fibrosis Director Appointed | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/terence-cogley-and-jan-tupper-will-be-married-harvard-senior-fiance.html | Terence Cogley And Jan Tupper Will Be Married; Harvard Senior Fiance of Editorial Assistant at Hudson Review | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wirtz-scores-lag.html | Wirtz Scores Lag | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/medicare-hailed-by-psychiatrists-panel-expects-great-gain-in.html | MEDICARE HAILED BY PSYCHIATRISTS; Panel Expects Great Gain in Treating the Elderly | True | By Natalie Jaffe Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/johnson-economic-adviser-expects-moderation-on-inflation-for-the.html | Johnson Economic Adviser Expects Moderation on Inflation for the Rest of the Year | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/american-units-find-no-enemy-in-area-flooded-with-tear-gas.html | American Units Find No Enemy In Area Flooded With Tear Gas | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/us-now-asks-ban-on-valachis-book-sues-after-protests-to-bar-memoirs.html | U.S. NOW ASKS BAN ON VALACHI'S BOOK; Sues After Protests to Bar Memoirs It Had Cleared | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/fcc-member-finds-tv-having-bad-year.html | F.C.C. MEMBER FINDS TV HAVING BAD YEAR | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/offering-delayed-at-wt-grant-co-market-uncertainties-cause.html | OFFERING DELAYED AT W.T. GRANT CO.; Market Uncertainties Cause Financing Postponement | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bank-group-asks-changes-in-bill-will-back-us-policing-plan-if.html | BANK GROUP ASKS CHANGES IN BILL; Will Back U.S. Policing Plan if Amendments Are Made BANK GROUP ASKS CHANGES IN BILL | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/favorites-drill-for-yonkers-pace-romeo-hanover-overall-top-fields.html | FAVORITES DRILL FOR YONKERS PACE; Romeo Hanover, Overall Top Fields in Cane Prep | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bonds-prices-for-us-treasury-bills-show-rise-fanny-may-offering.html | Bonds: Prices for U.S. Treasury Bills Show Rise; Fanny May Offering Selling Well; ISSUE IS PLANNED FOR $236-MILLION Banks for Cooperatives Set Debentures on Friday to Replace Its 4 s | True | By John H. Allan | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/addonizio-leading-in-newark-but-is-facing-runoff-for-mayor.html | Addonizio Leading in Newark, But Is Facing Runoff for Mayor; ADDONIZIO AHEAD IN NEWARK VOTE | True | By Walter H. Waggoner | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/poverty-proposals-by-gop-rejected.html | POVERTY PROPOSALS BY G.O.P. REJECTED | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/kuwaiti-minister-resigns.html | Kuwaiti Minister Resigns | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/british-cricket-results.html | British Cricket Results | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bigboard-seat-sold.html | Big-Board Seat Sold | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wire-blackboard-tested-in-public-educators-and-analysts-see.html | WIRE BLACKBOARD TESTED IN PUBLIC; Educators and Analysts See Electronic Trial | True | By Gene Smith | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/harlem-youths-get-tennis-tips-class-instructed-by-llewellyn-coach.html | Harlem Youths Get Tennis Tips; Class Instructed by Llewellyn, Coach of Althea Gibson | True | By Frank Litsky | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dress-executives-named.html | Dress Executives Named | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/thomas-e-maytham-head-of-ad-agency.html | THOMAS E. MAYTHAM, HEAD OF AD AGENCY | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bishop-stefan-58-of-serbian-church.html | BISHOP STEFAN, 58, OF SERBIAN CHURCH | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/urban-league-given-housing-plan-grant-by-ford-foundation.html | Urban League Given Housing Plan Grant By Ford Foundation | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/policemen-forbidden-to-entrap-homosexuals-to-make-arrests.html | Policemen Forbidden to Entrap Homosexuals to Make Arrests | True | By Eric Pace | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/foreign-affairs-a-trio-of-poker-players.html | Foreign Affairs: A Trio of Poker Players | True | By C.l. Sulzberger | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/500-catholics-support-family-planning-programs.html | 500 Catholics Support Family Planning Programs | True | By John Cogley | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cuban-farm-areas-flooded.html | Cuban Farm Areas Flooded | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/humphrey-reveals-college-news-stint.html | HUMPHREY REVEALS COLLEGE NEWS STINT | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/common-market-in-farm-accord-financing-pact-is-reached-after.html | COMMON MARKET IN FARM ACCORD; Financing Pact is Reached After All-Night Talks by Ministers of 'Six' 13-MONTH SNAG ENDED But Prices and Rules Still at issue in Agricultural Bargaining in Brussels COMMON MARKET IN FARM ACCORD | True | By Edward Cowan Special to The New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/gertrude-folks-zimand-dead-led-fight-against-child-labor-early.html | Gertrude Folks Zimand Dead; Led Fight Against Child Labor; Early Supporter of Laws to End Abuses Campaigned 50 Years for Changes | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/butler-league-lists-party.html | Butler League Lists Party | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/john-darley-to-wed-susan-ellen-ancell.html | John Darley to Wed Susan Ellen Ancell | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/graham-wins-youth-award.html | Graham Wins Youth Award | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/merger-is-theme-of-rail-meetings-several-big-lines-review-plans-for.html | MERGER IS THEME OF RAIL MEETINGS; Several Big Lines Review Plans for Consolidations | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/saigon-gunfire-killing-6-attributed-to-jittery-gis-gunfire-traced.html | Saigon Gunfire Killing 6 Attributed to Jittery G.I.'s; GUNFIRE TRACED TO JITTERY G.I.'S | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/child-to-mrs-hockstader.html | Child to Mrs. Hockstader | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/2-reform-bills-advance-in-lords-bills-on-homosexuals-and-abortion.html | 2 REFORM BILLS ADVANCE IN LORDS; Bills on Homosexuals and Abortion Make Gains | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/continental-oil-picks-directors-sees-favorable-outlook-for-66.html | Continental Oil Picks Directors, Sees Favorable Outlook for '66 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/30-africans-bid-un-meet-on-rhodesia.html | 30 AFRICANS BID U.N. MEET ON RHODESIA | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/comsat-sees-hope-of-a-profit-by-67-comsat-sees-hope-of-a-profit-by.html | Comsat Sees Hope Of a Profit by '67; COMSAT SEES HOPE OF A PROFIT BY '67 | True | By Vartanig G. Vartan Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/vshaped-house-here-is-named-for-churchill.html | V-Shaped House Here Is Named for Churchill | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cole-is-pressing-for-paper-accord-mediator-wants-both-sides-to-spur.html | COLE IS PRESSING FOR PAPER ACCORD; Mediator Wants Both Sides to Spur Merger Talks | True | By Damon Stetson | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/freddie-fiducia-52-boxer-in-225-bouts.html | FREDDIE FIDUCIA, 52; BOXER IN 225 BOUTS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/tiger-run-in-9th-sinks-indians-32-fredun-tallies-from-first-on.html | TIGER RUN IN 9TH SINKS INDIANS, 3-2; Fredun Tallies From First on Horton's Pinch-Double | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/consolidated-foods-elects.html | Consolidated Foods Elects | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/tiny-parks-draw-attack-by-moses-will-be-nuisances-he-tells-hoving.html | TINY PARKS DRAW ATTACK BY MOSES; 'Will Be Nuisances,' He Tells Hoving in Policy Analysis | True | By Charles G. Bennett | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/us-asks-homes-for-cubans.html | U.S. Asks Homes for Cubans | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/park-slope-council-lists-a-house-tour.html | Park Slope Council Lists a House Tour | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/un-gets-a-plan-on-peace-costs-sweden-proposes-tailoring-formula-to.html | U.N. GETS A PLAN ON PEACE COSTS; Sweden Proposes Tailoring Formula to Each Action | True | By Kathleen Teltsch Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/stocks-and-expansion-turmoil-in-the-market-has-had-little-influence.html | Stocks and Expansion; Turmoil in the Market Has Had Little Influence on Economists' Predictions ECONOMISTS CALM ON STOCK TURMOIL | True | By M.j. Rossant | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/senator-aikens-wife-dies.html | Senator Aiken's Wife Dies | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/national-city-fills-post.html | National City Fills Post | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/profit-is-raised-by-warner-bros-film-concern-reports-gain-also-in.html | PROFIT IS RAISED BY WARNER BROS.; Film Concern Reports Gain Also in Revenues for Half | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/aeolian-chamber-players-offer-bowdoincommissioned-works.html | Aeolian Chamber Players Offer Bowdoin-Commissioned Works | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lady-godiva-ancestor-of-queen-new-6pound-44-debrett-fills-2.html | Lady Godiva Ancestor of Queen; New 6-Pound, $44 Debrett Fills 2 Genealogical Gaps | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/japanese-find-radioactivity.html | Japanese Find Radioactivity | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/paperboard-output-rose-118-in-week.html | PAPERBOARD OUTPUT ROSE 11.8% IN WEEK | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/daniel-hastings-exsenator-dies-lawyer-from-delaware-92-had-fought.html | DANIEL HASTINGS, EX-SENATOR, DIES; Lawyer From Delaware, 92, Had Fought New Deal | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/massachusetts-eases-law.html | Massachusetts Eases Law | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/vice-president-named-for-general-dynamics.html | Vice President Named For General Dynamics | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bonn-parties-drafting-law.html | Bonn Parties Drafting Law | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/deaths3.html | Deaths(3) | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/sports-of-the-times-a-beautiful-gesture.html | Sports of The Times; A Beautiful Gesture | True | By Arthur Daley | 1994-03-25 | RE0000661521 | B00000275047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/finland-beats-israel-10.html | Finland Beats Israel, 1-0 | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cornell-pledges-aid-for-theater-20-years-rent-offer-will-assure-a.html | CORNELL PLEDGES AID FOR THEATER; 20 Years' Rent Offer Will Assure a 1968 Season | True | By Sam Zolotow | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/state-senators-act-to-save-met-adopt-bill-61-to-2-travia-asks.html | STATE SENATORS ACT TO SAVE MET; Adopt Bill, 61 to 2 Travia Asks Change in Assembly | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/manuscript-may-be-in-caxtons-hand.html | Manuscript May Be in Caxton's Hand | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lindsays-mixed-victory.html | Lindsay's Mixed Victory | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/li-man-to-head-chicago-schools-redmond-of-syosset-named-to.html | L.I. MAN TO HEAD CHICAGO SCHOOLS; Redmond of Syosset Named to Controversial Post, the Highest Paid in Nation L.I. MAN TO HEAD CHICAGO SCHOOLS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wagner-heading-new-library-for-papers-of-the-presidents.html | Wagner Heading New Library For Papers of the Presidents | True | By Richard Witkin | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/pleased-by-new-job.html | Pleased by New Job | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/three-religious-films-listed.html | Three Religious Films Listed | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/deaths5.html | Deaths(5) | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/homers-by-boyer-lewis-and-hickman-pace-mets-to-74-victory-over.html | Homers by Boyer, Lewis and Hickman Pace Mets to 7-4 Victory Over Astros; EARLY OFFENSIVE DRIVES OUT GIUSTI New York Scores All Runs in First 3 Innings Selma Gets Triumph in Relief | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/gloom-over-geneva.html | Gloom Over Geneva | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/chrysler-plans-cutback-in-june-but-expects-a-record-output.html | Chrysler Plans Cutback in June but Expects a Record Output | True | By Walter Rugaber Special to The New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/amusements-for-children-in-the-city-films-puppet-shows-music-and.html | Amusements for Children in the City; FILMS PUPPET SHOWS MUSIC AND DANCE MISCELLANEOUS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/governor-assails-stand-by-bowker-says-city-university-had-no.html | GOVERNOR ASSAILS STAND BY BOWKER; Says City University Had 'No Justification' for Not Admitting 2,300 GOVERNOR SCORES STAND BY BOWKER | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bond-club-sets-outing.html | Bond Club Sets Outing | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/makers-of-carpets-would-cover-walls.html | MAKERS OF CARPETS WOULD COVER WALLS | True | | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-11 | 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ibm-offers-new-datainformation-service-new-data-service-offered-by.html | I.B.M. Offers New Data-Information Service; NEW DATA SERVICE OFFERED BY I.B.M. | True | By William D. Smith | 1994-03-25 | RE0000661521 | B00000275047 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/exhudson-inmate-tells-of-privileges.html | EX-HUDSON INMATE TELLS OF PRIVILEGES | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/rights-leader-dies-in-fire.html | Rights Leader Dies in Fire | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/dirksen-jokes-with-doctor.html | Dirksen Jokes With Doctor | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/twister-destroys-2-homes.html | Twister Destroys 2 Homes | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/highpower-line-burns-boy.html | High-Power Line Burns Boy | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/pentagon-to-hire-youths-in-10000-summer-jobs.html | Pentagon to Hire Youths In 10,000 Summer Jobs | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-aid-in-yemen-inspires-miracle.html | U.S. Aid in Yemen Inspires 'Miracle' | True | By Hedrick Smith Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-economists-offer-new-currency-unit-in-a-monetary-plan-economists.html | 2 Economists Offer New Currency Unit In a Monetary Plan; ECONOMISTS AIR MONETARY PLAN | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/taxi-union-calls-citywide-strike-for-pay-increase-predicts-18000.html | TAXI UNION CALLS CITYWIDE STRIKE FOR PAY INCREASE; Predicts 18,000 Drivers for Fleets Will Leave Their Cabs in Garages Today RIDERS FACE HARDSHIPS Airports, Already Affected by Limousine Tie-Up, to Feel Severe Impact 2,000 CAB DRIVERS GO ON STRIKE HERE | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/award-to-humphrey.html | Award to Humphrey | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/rabbi-loses-court-fight-to-bar-tests-on-sabbath.html | Rabbi Loses Court Fight To Bar Tests on Sabbath | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/steel-price-rise-is-called-needed-patton-tells-annual-meeting-of.html | STEEL PRICE RISE IS CALLED NEEDED; Patton Tells Annual Meeting of Republic Profit Margin Is Linked to Increase COMPANIES HOLD ANNUAL MEETINGS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/romney-appoints-griffin-to-senate-representatives-hopes-for-full.html | ROMNEY APPOINTS GRIFFIN TO SENATE; Representative's Hopes for Full Term Strengthened | True | By Walter Rugaber Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-split-first-place-in-womens-chess.html | 2 SPLIT FIRST PLACE IN WOMEN'S CHESS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mrs-king-leads-us-tennis-sweep-wins-in-singles-doubles-in-30.html | MRS. KING LEADS U.S. TENNIS SWEEP; Wins in Singles, Doubles in 3-0 Victory Over Sweden | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/johnson-expected-to-restaff-top-policy-jobs-at-the-state-department.html | Johnson Expected to Re-Staff Top Policy Jobs at the State Department Soon | True | By Max Frankel Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/miss-townsend-engaged-to-wed-marshall-jeanes-green-mountain-college.html | Miss Townsend Engaged to Wed Marshall Jeanes; Green Mountain College Alumna Is Fiancee of Harvard Graduate | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/earnings-and-volume-at-itt-reach-record-levels-in-quarter-mark-in.html | Earnings and Volume at I.T.T. Reach Record Levels in Quarter; MARK IN PROFITS REACHED BY I.T.T | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/she-speaks-15-languagesand-food-makes-16.html | She Speaks 15 Languages-and Food Makes 16 | True | By Jean Hewitt | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/vice-president-named-by-general-electric-co.html | Vice President Named By General Electric Co. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/james-rorimer-of-metropolitan-duncan-phillips-collector-die-mr.html | James Rorimer of Metropolitan, Duncan Phillips, Collector, Die; Mr. Rorimer JAMES J. RORIMER OF MUSEUM IS DEAD | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/peking-charges-indonesian-lied-denouncing-malik-it-doubts-normal.html | PEKING CHARGES INDONESIAN LIED; Denouncing Malik, It Doubts Normal Ties Are Possible | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/theater-most-happy-fella-revived-city-centers-version-of-hit-is.html | Theater: 'Most Happy Fella' Revived; City Center's Version of Hit Is Well Cast | True | By Vincent Canby | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/col-alfred-d-wintle-68-dies-an-undisciplined-british-hero.html | Col. Alfred D. Wintle, 68, Dies; An Undisciplined British Hero | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/racist-and-colonialist-regimes-pose-issue-in-africa-it-sets-black.html | Racist and Colonialist Regimes Pose Issue in Africa; It Sets Black Nations Against Four Areas Ruled by Whites | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/article-3-no-title-he-advocates-cutback-to-30-to-handle.html | Article 3 -- No Title; He Advocates Cutback to 30 to Handle Postponements | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sports-of-the-times-dykess-pet-sparring-mate.html | Sports of The Times; Dykes's Pet Sparring Mate | True | By Arthur Daley | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/wood-field-and-stream-new-state-law-eases-traveling-curbs-on-target.html | Wood, Field and Stream; New State Law Eases Traveling Curbs on Target Shooters and Hunters | True | By Oscar Godbout | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/senator-hopeful-on-nato.html | Senator Hopeful on NATO | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/women-lawyers-to-induct-officer.html | Women Lawyers to Induct Officer | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/governor-of-minnesota-vetoes-2d-districting-bill.html | Governor of Minnesota Vetoes 2d Districting Bill | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/st-johns-crushes-wagners-nine-130.html | ST. JOHN'S CRUSHES WAGNER'S NINE, 13-0 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/giants-win-61-for-10th-in-row-perry-stops-pirates-with-6-hits-mays.html | GIANTS WIN, 6-1, FOR 10TH IN ROW; Perry Stops Pirates With 6 Hits Mays Gets Homer | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/met-bill-alarms-opera-executive-association-fears-it-will-be-left.html | MET BILL ALARMS OPERA EXECUTIVE; Association Fears It Will Be Left With Building | True | By Theodore Strongin | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/dodgers-top-phils-50.html | Dodgers Top Phils, 5-0 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bonds.html | BONDS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/who-69-session-in-boston.html | W.H.O. '69 Session in Boston | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/benefit-revue-planned-by-li-college-hospital.html | Benefit Revue Planned By L.I. College Hospital | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-newark-rivals-plan-for-runoff.html | 2 NEWARK RIVALS PLAN FOR RUNOFF | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/liberals-choose-republican-here-starke-first-of-party-backed-for.html | LIBERALS CHOOSE REPUBLICAN HERE; Starke First of Party Backed for Surrogate Since '48 | True | By Richard Witkin | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/rr-odonnell-to-wed-jean-sears-alexander.html | R.R. O'Donnell to Wed Jean Sears Alexander | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/lake-chelan-wins-fashion-stakes-at-aqueduct-oddson-favorite.html | Lake Chelan Wins Fashion Stakes at Aqueduct; ODDS-ON FAVORITE FINISHES FOURTH Ussery Beaten on Tota Nell Blum Survives Claim of Foul With $7.80 Victor | True | By Joe Nichols | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/art-center-rises-at-russell-sage-project-in-downtown-troy-to.html | ART CENTER RISES AT RUSSELL SAGE; Project in Downtown Troy to Include a Theater | True | By Sam Zolotow | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/unity-plea-heard-at-baptist-parley.html | UNITY PLEA HEARD AT BAPTIST PARLEY | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/li-town-honors-barrett.html | L.I. Town Honors Barrett | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/norway-independence-day.html | Norway Independence Day | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/paper-and-pipeline-earnings-set-records-international-raises-net.html | Paper and Pipeline Earnings Set Records; International Raises Net for Quarter to a New High | True | By William D. Smith | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/john-h-tompkins.html | JOHN H. TOMPKINS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/cherry-damage-upstate.html | Cherry Damage Upstate | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/selassie-sees-russian-aide.html | Selassie Sees Russian Aide | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/catholic-press-told-to-stress-theology-and-drop-trivia.html | Catholic Press Told To Stress Theology And Drop 'Trivia' | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/office-unionists-strike-the-nmu.html | OFFICE UNIONISTS STRIKE THE N.M.U. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/cards-will-open-stadium-tonight-26million-park-designed-to-curb.html | CARDS WILL OPEN STADIUM TONIGHT; $26-Million Park Designed to Curb Home Runs | True | By William N. Wallace Special to the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/new-curb-urged-on-savings-lure-bar-to-banks-competing-for-deposits.html | NEW CURB URGED ON SAVINGS LURE; Bar to Banks' Competing for Deposits With High-Yield Certificates Is Sought MINIMUM LEVEL ASKED Chief of Home Loan Board Decries Loss of Accounts by Thrift Institutions NEW CURB URGED ON SAVINGS LURE | True | By H. Erich Heinemann Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mr-phillips-duncan-phillips-collector-dies.html | Mr. Phillips; DUNCAN PHILLIPS, COLLECTOR, DIES | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/judy-lee-raab-betrothed.html | Judy Lee Raab Betrothed | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-aides-consult-with-latin-leaders.html | U.S. AIDES CONSULT WITH LATIN LEADERS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/denial-is-issued-by-diefenbaker-expremier-says-he-never-met-mrs.html | DENIAL IS ISSUED BY DIEFENBAKER; Ex-Premier Says He Never Met Mrs. Munsinger | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/gasoline-supplies-dipped-last-week.html | GASOLINE SUPPLIES DIPPED LAST WEEK | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/line-to-increase-container-ship-french-group-will-stockpile-boxes.html | LINE TO INCREASE CONTAINER SHIP; French Group Will Stockpile Boxes in Pooling Plan | True | By George Horne | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/advertising-another-caveat-for-offenders.html | Advertising Another Caveat for Offenders | True | By Walter Carlson | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/boy-4-killed-leaving-bus.html | Boy, 4, Killed Leaving Bus | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/john-d-rockefeller-4th-amazed-at-victory-in-west-virginia.html | John D. Rockefeller 4th 'Amazed' at Victory in West Virginia | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/index-of-commodity-prices-shows-loss-of-01-to-1103.html | Index of Commodity Prices Shows Loss of 0.1 to 110.3 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/unionist-even-as-a-boy-harold-joseph-pryor.html | Unionist Even as a Boy; Harold Joseph Pryor | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mansfield-writes-johnson-urging-copper-conference.html | Mansfield Writes Johnson Urging Copper Conference | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/warsaw-treaty-deadline.html | Warsaw Treaty Deadline | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/ethics-bills-to-get-state-senate-hearing-but-supporter-concedes.html | Ethics Bills to Get State Senate Hearing, but Supporter Concedes Defeat | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/cannes-festival-reflects-mixedup-film-world-joint-ventures-have.html | Cannes Festival Reflects Mixed-Up Film World; Joint Ventures Have Ended Narrow National Views of All but French | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/more-medical-aid-for-military-voted.html | MORE MEDICAL AID FOR MILITARY VOTED | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/high-court-in-texas-hears-ruby-appeal.html | HIGH COURT IN TEXAS HEARS RUBY APPEAL | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/cassese-renamed-by-pba-to-push-fight-on-board.html | Cassese Renamed by P.B.A.; To Push Fight on Board | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/kathie-kramer-engaged.html | Kathie Kramer Engaged | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/5-die-in-brazil-pipeline-fire.html | 5 Die in Brazil Pipeline Fire | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/albanians-leave-peking.html | Albanians Leave Peking | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/european-soccer-results.html | European Soccer Results | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bonn-to-give-israel-375million-credit.html | BONN TO GIVE ISRAEL $37.5-MILLION CREDIT | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/court-backs-turkus-as-ila-arbitrator.html | COURT BACKS TURKUS AS I.L.A. ARBITRATOR | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/barcelona-police-beat-100-priests-marchers-protest-alleged.html | BARCELONA POLICE BEAT 100 PRIESTS; Marchers Protest Alleged Brutality Toward Student Leader Held in Jail BARCELONA POLICE BEAT 100 PRIESTS | True | By Tad Szulc Special to The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-considering-request.html | U.S. Considering Request | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/womens-hasidic-unit-to-meet.html | Women's Hasidic Unit to Meet | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-aide-defends-policy-of-secrecy-on-some-auto-safety-data.html | U.S. Aide Defends Policy of Secrecy on Some Auto Safety Data | True | By John D. Morris Special to The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/detective-with-6-citations-facing-extortion-trial-a-city-detective.html | Detective With 6 Citations Facing Extortion Trial; A city detective, who has won six citations for meritorious service, was indicted yesterday on charges of shaking down a suspect in a policy game investigation. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/furniture-has-coat-of-vinyl.html | Furniture Has Coat Of Vinyl | True | By Lisa Hammel | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/merrick-casualty-listed.html | Merrick Casualty Listed | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/france-accepts-takeover-of-her-mines-by-algerians.html | France Accepts Takeover Of Her Mines by Algerians | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/oxford-urged-to-catch-up-with-20th-century.html | Oxford Urged to Catch Up With 20th Century | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/president-is-elected-by-workmens-circle.html | President Is Elected By Workmen's Circle | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/james-rorimer-left-cloisters-to-excel-in-a-bigger-job.html | James Rorimer Left Cloisters to Excel in a Bigger Job | True | By John Canaday | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hospitals-asking-cut-in-new-cases-nurses-threat-to-quit-on-may-23.html | HOSPITALS ASKING CUT IN NEW CASES; Nurses' Threat to Quit on May 23 Brings an Appeal by City Institutions HOSPITALS ASKING CUT IN NEW CASES | True | By Martin Tolchin | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/canadian-fears-error-by-peking-pearson-says-misjudgment-of-us-may.html | CANADIAN FEARS ERROR BY PEKING; Pearson Says Misjudgment of U.S. May Mean War | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/unilever-profit-fell-in-quarter-detergent-food-concern-had-rise-in.html | UNILEVER PROFIT FELL IN QUARTER; Detergent, Food Concern Had Rise in Sales Volume | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/canada-to-put-33million-into-arts-for-its-centennial.html | Canada to Put $3.3-Million Into Arts for Its Centennial | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/firstperiod-results-best-in-history-for-texas-gas.html | First-Period Results Best in History for Texas Gas | True | By Gene Smith | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/first-national-city-elects.html | First National City Elects | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/south-africa-curbs-a-student-leader.html | SOUTH AFRICA CURBS A STUDENT LEADER | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/commodities-grain-futures-prices-climb-in-late-trading-after.html | Commodities: Grain Futures Prices Climb in Late Trading After Opening Weak; WEATHER REPORT IS BULLISH FACTOR Possible Expansion of Trade With Russia Also Adds to Buoyancy | True | By James J. Nagle | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hoffa-appeal-delay-expected.html | Hoffa Appeal Delay Expected | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/trenton-kennel-club-is-seeking-to-make-show-biggest-in-us.html | Trenton Kennel Club Is Seeking To Make Show Biggest in U.S. | True | By John Rendel | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sidelights-trustees-holding-nw-cards.html | Sidelights; Trustees Holding N.&W. Cards | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/no-racialism-in-housing.html | No Racialism in Housing | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-program-described.html | U.S. Program Described | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/chess-americans-are-well-placed-in-second-open-pair-round.html | Chess; Americans Are Well Placed In Second Open Pair Round | True | By Al Horowitz | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/boacs-boeings-found-safe.html | B.O.A.C.'s Boeings Found Safe | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/morhouse-silent-as-defense-rests.html | MORHOUSE SILENT AS DEFENSE RESTS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/british-rugby-team-wins.html | British Rugby Team Wins | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hemophilia-guilds-benefit.html | Hemophilia Guild's Benefit | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/a-man-could-get-killed-unrewarding-spy-story-at-astor.html | 'A Man Could Get Killed,' Unrewarding Spy Story, at Astor | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/midwest-snarled-by-spring-snows-fruit-crop-damage-severe-in-ohio.html | MIDWEST SNARLED BY SPRING SNOWS; Fruit Crop Damage Severe in Ohio and Michigan | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hilton-dividend-raised.html | Hilton Dividend Raised | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/fcc-lets-mormon-church-acquire-station-wrfm-here.html | F.C.C. Lets Mormon Church Acquire Station WRFM Here | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/colgate-wins-right-to-use-007-label-in-germany.html | Colgate Wins Right to Use 007 Label in Germany | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/fonda-will-read-kennedy-works-writings-included-in-part-i-of-nbc.html | FONDA WILL READ KENNEDY WORKS; Writings Included in Part 1 of N.B.C. Documentary | True | By George Gent | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/rumania-is-silent-on-brezhnev-trip-observers-in-belgrade-see.html | RUMANIA IS SILENT ON BREZHNEV TRIP; Observers in Belgrade See Territorial Issues | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/japan-sees-little-harm.html | Japan Sees Little Harm | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/dillon-back-from-paris-after-intensive-parley.html | Dillon Back From Paris After 'Intensive' Parley | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/school-act-is-voted-by-education-panel-washington-on-may-11-ap-a.html | SCHOOL ACT IS VOTED BY EDUCATION PANEL; WASHINGTON, May 11, (AP) A four-year extension of the elementary and secondary school act that would cost $11.8-billion was approved today by a House Education subcommittee. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/text-changes-listed.html | Text Changes Listed | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/union-camp-promotes-two.html | Union Camp Promotes Two | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bridge-americans-are-well-placed-in-second-openpair-round.html | Bridge; Americans Are Well Placed In Second Open-Pair Round | True | By Alan Truscott | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/new-ford-engine-appears-to-have-trouble-in-test.html | New Ford Engine Appears To Have Trouble in Test | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/flood-besets-archangel.html | Flood Besets Archangel | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/births.html | Births | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mrs-john-picken.html | MRS. JOHN PICKEN | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/economy-cuts-off-water.html | Economy Cuts Off Water | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/powell-restores-poverty-request-cuts-own-figures-in-return-to.html | POWELL RESTORES POVERTY REQUEST; Cuts Own Figures in Return to Johnson's $1.75-Billion | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/anna-rochester-an-economist-86-author-of-books-on-history-of.html | ANNA ROCHESTER, AN ECONOMIST, 86; Author of Books on History of American Business Dies | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/community-seeking-a-deserted-church-as-brooklyn-center.html | Community Seeking A Deserted Church As Brooklyn Center | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/lau-of-orioles-to-face-surgery.html | Lau of Orioles to Face Surgery | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/benefit-request-foreseen.html | Benefit Request Foreseen | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hirshhorn-art-treasures-will-be-donated-to-us-hirshhorn-to-give.html | Hirshhorn Art Treasures Will Be Donated to U.S.; HIRSHHORN TO GIVE COLLECTION TO U.S. | True | By Robert F. Whitney Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/homers-by-wynn-and-staub-help-astros-defeat-mets-at-shea-stadium-64.html | Homers by Wynn and Staub Help Astros Defeat Mets at Shea Stadium, 6-4; 3-RUN DRIVE PUTS HOUSTON IN FRONT Wynn Connects Off McGraw in Fifth After Staub Hits 2-Run Blast in Third | True | By Deane McGowen | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/city-supervisors-union-asks-8million-raise-for-2000.html | City Supervisors Union Asks $8-Million Raise for 2,000 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/columbias-brzezinski-joins-state-department.html | Columbia's Brzezinski Joins State Department | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/de-rocheforts-have-child.html | de Rocheforts Have Child | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/the-long-island-is-normal-again-but-brief-strike-by-union-has.html | THE LONG ISLAND IS NORMAL AGAIN; But Brief Strike by Union Has Sequel in Wildcat Tieup by a Commuter THE LONG ISLAND IS NORMAL AGAIN | True | By Douglas Robinson | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/personal-finance-setting-up-trusts-personal-finance-setting-up.html | Personal Finance: Setting Up Trusts; Personal Finance: Setting Up Trusts | True | By Sal Nuccio | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bishop-pike-to-drop-duties-join-center-on-democracy-plans-to-take.html | Bishop Pike to Drop Duties, Join Center on Democracy; Plans to Take Post With Hutchins but Remain in Episcopal Hierarchy Pike to Quit as Bishop of California | True | By John Cogley | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hay-burroughs.html | Hay Burroughs | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/spainish-hostage-freed.html | Spainish Hostage Freed | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/prewar-period-recalled.html | Prewar Period Recalled | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hanois-leaders-scored-in-peking-visiting-albanians-join-in-thinly.html | HANOI'S LEADERS SCORED IN PEKING; Visiting Albanians Join in Thinly Veiled Attacks HANOI'S LEADERS SCORED IN PEKING | True | By Seymour Topping Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bonn-hails-compromise.html | Bonn Hails 'Compromise' | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/delay-is-urged-on-air-liability-study-on-any-higher-limit-is-asked.html | DELAY IS URGED ON AIR LIABILITY; Study on Any Higher Limit Is Asked by Senators | True | By Tania Long | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/parole-found-best-aid.html | Parole Found Best Aid | True | By Natalie Jaffe Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/valachi-editor-says-us-plays-politics-in-bid-to-halt-book.html | Valachi Editor Says U.S. Plays Politics In Bid to Halt Book | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/migs-fire-first-missiles-but-they-miss-us-planes-migs-fire-missile.html | MIG's Fire First Missiles, But They Miss U.S. Planes; MIG'S FIRE MISSILE AGAINST U.S. CRAFT | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/pianists-saigon-trip-is-scored-con-brio.html | Pianist's Saigon Trip Is Scored Con Brio | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/french-planes-for-atests-are-barred-by-australia.html | French Planes for A-Tests Are Barred by Australia | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/samuels-demands-all-democrats-seeking-governorship-join-in-party.html | Samuels Demands All Democrats Seeking Governorship Join in Party Forums | True | By Thomas P. Ronan | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/indian-congress-heads-call-for-nuclear-arms.html | Indian Congress Heads Call for Nuclear Arms | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/wt-grant-withdraws-800000-share-offering.html | W.T. Grant Withdraws 800,000 Share Offering | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-housing-plans-draw-protests-bronx-and-queens-sites-stir-debates.html | 2 HOUSING PLANS DRAW PROTESTS; Bronx and Queens Sites Stir Debates at City Hearing | True | By Steven V. Roberts | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/wingate-reinstated-by-haryou-us-stand-is-believed-softened-by-john.html | Wingate Reinstated by Haryou; U.S. Stand Is Believed Softened; By JOHN KIFNER WINGATE REGAINS STATUS IN HARYOU | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/charities-protest-2-state-bills-to-publicize-funddrive-costs.html | Charities Protest 2 State Bills To Publicize Fund-Drive Costs | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/books-authors-samuel-andor-mark.html | Books Authors; Samuel and/or Mark | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/candlelight-supper-to-help-settlement.html | Candlelight Supper To Help Settlement | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/newspaper-negotiators-report-another-day-of-fruitless-talks.html | Newspaper Negotiators Report Another Day of Fruitless Talks | True | By Damon Stetson | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/feathers-have-their-night-of-high-fashion-at-job-benefit-ball.html | Feathers Have Their Night of High Fashion at J.O.B. Benefit Ball; Plumes Abound Both in Decor and on Women's Gowns | True | By Stephen R. Conn | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/basutoland-assembly-vote-for-motion-on-independence.html | Basutoland Assembly Vote For Motion on Independence | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/harvard-crew-top-seeded-for-eastern-championships-saturday-cornell.html | Harvard Crew Top Seeded for Eastern Championships Saturday; CORNELL IS RATED NEXT TO CRIMSON Harvard Eights Expected to Dominate Most Divisions of 21st Sprint Regatta | True | By Allison Danzig | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mcconaghy-wins-golf-title.html | McConaghy Wins Golf Title | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/previews.html | Previews | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/war-hero-named-to-greek-cabinet.html | WAR HERO NAMED TO GREEK CABINET | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/reversal-on-wheat.html | Reversal on Wheat | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/kosygins-talks-with-nasser-open-cairo-newspaper-warns-us-on.html | KOSYGIN'S TALKS WITH NASSER OPEN; Cairo Newspaper Warns U.S. on Stoppage of Aid | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/90million-needed-to-treat-citys-addicts-us-senators-told.html | $90-Million Needed to Treat City's Addicts, U.S. Senators Told | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/albany-to-change-city-tax-program-fare-split-grows-leaders-hold.html | ALBANY TO CHANGE CITY TAX PROGRAM; FARE SPLIT GROWS; Leaders Hold 'Exploratory' Meeting, but Do Not Reach Agreement on Action ALBANY TO CHANGE CITY TAX PROGRAM | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/albert-a-meyer.html | ALBERT A. MEYER | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sportique-is-one-year-old.html | Sportique Is One Year Old | True | By Enid Nemy | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/amherst-student-pleads-not-guilty-to-drug-charges.html | Amherst Student Pleads Not Guilty To Drug Charges | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/clays-flop-makes-a-hit-in-london-feigned-knockdown-delights-fans-at.html | Clay's Flop Makes a Hit in London; Feigned Knockdown Delights Fans at Training Drill | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mayor-gets-plan-to-relieve-jails-he-promises-quick-action-on.html | MAYOR GETS PLAN TO RELIEVE JAILS; He Promises Quick Action on Bennett Proposals | True | By Charles G. Bennett | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/observer-a-vietnamese-election-baedeker.html | Observer: A Vietnamese Election Baedeker | True | By Russell Baker | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/isbrandtsen-elects-esposito-as-controller.html | Isbrandtsen Elects Esposito as Controller | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/jet-car-driven-by-rose-wins-drag-racing-series.html | Jet Car Driven By Rose Wins Drag Racing Series | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/soviet-union-launches-118th-cosmos-satellite.html | Soviet Union Launches 118th Cosmos Satellite | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/insiders-stockholdings-the-new-york-and-the-american-stock.html | Insiders' Stockholdings; The New York and the American stock exchanges reported yesterday the changes carried below in the share holdings ofofficers, directors and controlling stockholders of listed companies. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/transcript-of-speech-by-the-president-at-princeton.html | Transcript of Speech by the President at Princeton | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/strikebound-taxis.html | Strikebound Taxis | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/penelope-spurrell-plays-local-debut.html | PENELOPE SPURRELL PLAYS LOCAL DEBUT | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/fairleigh-dickinson-halts-nyu-on-twohitter-30.html | Fairleigh Dickinson Halts N.Y.U. on Two-Hitter, 3-0 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-voices-optimism.html | U.S. Voices Optimism | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/britain-appoints-arms-salesman-move-irks-some-laborites-us-market-a.html | BRITAIN APPOINTS ARMS SALESMAN; Move Irks Some Laborites U.S. Market a Target | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/murtagh-backs-plan-to-transfer-air-pollution-cases-from-court.html | Murtagh Backs Plan to Transfer Air Pollution Cases From Court | True | By Peter Kihss | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/books-of-the-times-two-tales-of-the-need-to-be-unique.html | Books of The Times; Two Tales of the Need to Be Unique | True | By Charles Poore | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/orioles-bow-32-on-balk-in-11th-white-sox-get-winning-run-off.html | ORIOLES BOW, 3-2, ON BALK IN 11TH; White Sox Get Winning Run Off Brabender, Rookie | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/work-by-maillol-sold-for-37000-parkebernet-auction-is-a-whitney.html | WORK BY MAILLOL SOLD FOR $37,000; Parke-Bernet Auction Is a Whitney Museum Benefit | True | By Henry Raymont | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/catholic-funeral-denied-to-gi-killed-in-vietnam.html | Catholic Funeral Denied To G.I. Killed in Vietnam | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/house-panel-acts-on-us-loan-sale-rules-unit-clears-johnson-bill-for.html | HOUSE PANEL ACTS ON U.S. LOAN SALE; Rules Unit Clears Johnson Bill for Action on Floor | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/france-lauds-farm-agreement-unity-within-bloc-is-hard-won-de-gaulle.html | France Lauds Farm Agreement; Unity Within Bloc Is Hard Won; De Gaulle Gain Seen FRANCE ACCLAIMS ACCORD ON FARMS | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/more-red-trade-sought-by-rusk-he-asks-congress-to-act-to-improve.html | MORE RED TRADE SOUGHT BY RUSK; He Asks Congress to Act to Improve Relations | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/barnes-leaves-hospital.html | Barnes Leaves Hospital | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/chinas-nuclear-test.html | China's Nuclear Test | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hofstra-tops-post-in-lacrosse-10-to-5.html | HOFSTRA TOPS POST IN LACROSSE, 10 TO 5 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/soviet-uses-gas-to-sterilize-spaceship.html | Soviet Uses Gas to Sterilize Spaceship | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/elizabeth-visits-leopold.html | Elizabeth Visits Leopold | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/kennedy-urges-vast-slum-drive-outlines-a-total-program-at-rights.html | KENNEDY URGES VAST SLUM DRIVE; Outlines a 'Total Program' at Rights Conference | True | By Thomas A. Johnson | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/screen-stop-the-world-back-as-filmcharm-of-clownhero-lost-in-new.html | Screen: 'Stop the World' Back as FilmCharm of Clown-Hero Lost in New Medium Performance Recorded on Stage in London | True | By Robert Alden | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/shinzo-koizumi-turor-to-akihito-adviser-to-crown-prince-of-japan-is.html | SHINZO KOIZUMI, TUROR TO AKIHITO; Adviser to Crown Prince of Japan Is Dead at 78 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/nuptials-on-june-11-for-isabel-a-kugel.html | Nuptials on June 11 For Isabel A. Kugel | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/4-seized-in-slaying-of-coast-union-aide.html | 4 SEIZED IN SLAYING OF COAST UNION AIDE | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-columbia-homers-set-back-yale-52.html | 2 COLUMBIA HOMERS SET BACK YALE, 5-2 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/un-set-to-discuss-rhodesia-tuesday.html | U.N. SET TO DISCUSS RHODESIA TUESDAY | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/glasgow-to-start-soccer-tour.html | Glasgow to Start Soccer Tour | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/6000-pills-stolen-all-of-city-alerted-to-poison-danger.html | 6,000 Pills Stolen; All of City Alerted To Poison Danger | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/money.html | Money | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/garden-state-results.html | Garden State Results | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/maritime-unions-to-vote-on-pact-automation-key-feature-for-3-groups.html | MARITIME UNIONS TO VOTE ON PACT; Automation Key Feature for 3 Groups on West Coast | True | By Lawrence E. Davies Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/britain-weighs-curb-on-sale-of-court-witnesses-stories.html | Britain Weighs Curb on Sale Of Court Witnesses' Stories | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/17-start-tonight-in-2section-pace-romeo-hanover-overall-each-21-in.html | 17 START TONIGHT IN 2-SECTION PACE; Romeo Hanover, Overall Each 2-1 in Cane Prep | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sam-van-alen-reelected-court-tennis-group-head.html | Sam Van Alen Re-Elected Court Tennis Group Head | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sullivan-director-divorced.html | Sullivan, Director, Divorced | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-wines-meet-waterloo-in-france.html | U.S. Wines Meet Waterloo in France | True | By John L. Hess Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/roche-gains-his-first-major-singles-title-by-beating-pietrangeli.html | Roche Gains His First Major Singles Title by Beating Pietrangeli in Italy; AUSSIE TRIUMPHS IN STRAIGHT SETS Italian Fades After a Strong Fight at Start Scores Are 11-9, 6-1, 6-3 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/strontium-90-down-in-britain.html | Strontium 90 Down in Britain | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/jerseyan-is-given-5-years-in-threat-to-kill-johnson.html | Jerseyan Is Given 5 Years In Threat to Kill Johnson | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/russian-ship-to-get-repairs-in-us-port-san-francisco-may-11-upi.html | RUSSIAN SHIP TO GET REPAIRS IN U.S. PORT; SAN FRANCISCO, May 11 (UPI) American officials decided today to let a large Soviet fishing vessel enter a United States port to repair her damaged engine. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/liu-beats-manhattan-53-on-2run-double-in-eighth.html | L.I.U. Beats Manhattan, 5-3, On 2-Run Double in Eighth | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hyman-solovay-64-an-internist-here.html | HYMAN SOLOVAY, 64, AN INTERNIST HERE | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/political-rift-among-arabs-seems-to-be-widening.html | Political Rift Among Arabs Seems to Be Widening | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/aid-going-to-indian-region.html | Aid Going to Indian Region | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/rep-gross-scores-capital-festivity-he-objects-to-dancing-till-dawn.html | REP. GROSS SCORES CAPITAL FESTIVITY; He Objects to Dancing Till Dawn by Top Officials | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/pound-sterling-nearly-steady-canadian-dollar-is-unchanged.html | Pound Sterling Nearly Steady; Canadian Dollar Is Unchanged | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/citys-2run-10th-beats-army-1110-beavers-end-cadet-string-of.html | CITY'S 2-RUN 10TH BEATS ARMY, 11-10; Beavers End Cadet String of Victories at 12 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/louis-blumenthal.html | LOUIS BLUMENTHAL | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/baseball-roster-trims-national-league.html | Baseball Roster Trims; NATIONAL LEAGUE | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/engineer-testifies-on-texas-gulf-find-engineer-heard-on-texas-gulf.html | Engineer Testifies On Texas Gulf Find; ENGINEER HEARD ON TEXAS GULF | True | By Richard Phalon | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/ccny-names-behrman-faculty-head-of-athletics.html | C.C.N.Y. Names Behrman Faculty Head of Athletics | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/warnerlambert-directors.html | Warner-Lambert Directors | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bonn-and-bucharest-reach-visa-accord.html | BONN AND BUCHAREST REACH VISA ACCORD | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/nicholas-w-weser.html | NICHOLAS W. WESER | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/selections-in-nba-player-draft.html | Selections in N.B.A. Player Draft | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/albany-votes-bill-to-force-police-to-patrol-private-housing-here.html | Albany Votes Bill to Force Police To Patrol Private Housing Here | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/kurds-assert-iraq-makes-peace-move.html | KURDS ASSERT IRAQ MAKES PEACE MOVE | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/aaron-homers-help-braves-crush-reds.html | AARON HOMERS HELP BRAVES CRUSH REDS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sorensen-to-face-test-in-nebraska-tiemann-expected-to-make-strong.html | SORENSEN TO FACE TEST IN NEBRASKA; Tiemann Expected to Make Strong Governorship Bid | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/folk-concert-aids-wiltwyck-school.html | FOLK CONCERT AIDS WILTWYCK SCHOOL | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/house-panel-approves-minimum-wage-of-160-by-a-96-vote-it-clears.html | House Panel Approves Minimum Wage of $1.60; By a 9-6 Vote, It Clears Bill Extending the Coverage to 7.2 Million Workers | True | By Marjorie Hunter Special To The New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/kennedys-latin-views-speech-underlined-dissatisfaction-by-liberals.html | Kennedy's Latin Views; Speech Underlined Dissatisfaction By Liberals With Johnson Approach | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/schools-3-films-show-rising-skill-faulkner-movie-stands-out-among.html | SCHOOLS 3 FILMS SHOW RISING SKILL; Faulkner Movie Stands Out Among Festival Entries | True | By Howard Thompson | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-tells-of-regret-on-saigon-shooting.html | U.S. TELLS OF REGRET ON SAIGON SHOOTING | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/knicks-pick-russell-of-michigan-as-first-choice-in-nba-draft-bing.html | Knicks Pick Russell of Michigan as First Choice in N.B.A. Draft; BING OF SYRACUSE NAMED BY PISTONS McIntyre, St. John's Star, One of Hawks' Selections Knicks Take Silliman | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/st-sergius-school-to-gain.html | St. Sergius School to Gain | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/spassky-holds-edge-in-chess-title-play.html | SPASSKY HOLDS EDGE IN CHESS TITLE PLAY | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/athletics-claim-nossek.html | Athletics Claim Nossek | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-urged-to-spur-program-to-end-radiologist-shortage.html | U.S. Urged to Spur Program To End Radiologist Shortage | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/john-j-halleran-of-queens-dies-outspoken-exofficial-was-91.html | John J. Halleran of Queens Dies; Outspoken Ex-Official Was 91 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-split-is-seen-at-latin-parley-militant-speech-by-unionist-is.html | U.S. SPLIT IS SEEN AT LATIN PARLEY; Militant Speech by Unionist Is Softened by Diplomats | True | By H.J. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/jury-in-canada-clears-corvair-in-fatal-crash.html | Jury in Canada Clears Corvair in Fatal Crash | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/strike-at-ford-plant.html | Strike at Ford Plant | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/too-much-hair-spray-trips-saigon-px-chief.html | Too Much Hair Spray Trips Saigon PX Chief | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/federal-racial-team-is-sent-to-baltimore.html | Federal Racial Team Is Sent to Baltimore | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/democrats-score-city-u-cutback-leaders-at-city-hall-insist-school.html | DEMOCRATS SCORE CITY U. CUTBACK; Leaders at City Hall Insist School Can Admit 2,278 Top Democrats Score City U. Cutback | True | By Leonard Buder | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/stocks-in-london-stage-an-upturn-wall-st-rebound-and-report-on.html | STOCKS IN LONDON STAGE AN UPTURN; Wall St. Rebound and Report on North Sea Gas Cited | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/ford-sales-set-a-record-in-may-indicating-end-to-buying-slump.html | Ford Sales Set a Record in May, Indicating End to Buying Slump; RECORD FORD SALE LISTED FOR MAY | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/nyu-picks-humanities-aide.html | N.Y.U. Picks Humanities Aide | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/rebuff-to-peking-confirmed-by-us-statement-by-chou-evokes-report-on.html | REBUFF TO PEKING CONFIRMED BY U.S.; Statement by Chou Evokes Report on Nuclear Pledge | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/un-cyprus-aide-confers.html | U.N. Cyprus Aide Confers | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/miss-susan-sterling-a-prospective-bride.html | Miss Susan Sterling A Prospective Bride | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/longden-saddles-a-winner-as-hollywood-park-opens.html | Longden Saddles a Winner As Hollywood Park Opens | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/even-an-elephant-can-forget-her-manners-at-times.html | Even an Elephant Can Forget Her Manners at Times | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-aide-outlines-inflationproof-plan-for-medicare-fund.html | U.S. Aide Outlines Inflation-Proof Plan For Medicare Fund | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/yanks-buy-schofield-of-giants-and-send-cullen-to-toledo-club.html | Yanks Buy Schofield of Giants And Send Cullen to Toledo Club | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/in-the-nation-the-making-of-the-president.html | In The Nation: The Making of-the-President | True | By Arthur Krock | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/jewish-group-to-present-film-achievement-awards.html | Jewish Group to Present Film Achievement Awards | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/news-of-realty-a-joint-venture-british-concern-and-collins-tuttle.html | NEWS OF REALTY: A JOINT VENTURE; British Concern and Collins Tuttle in Florida Project | True | By Lawrence O'Kane | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sec-bars-change-by-electric-bond.html | S.E.C. Bars Change by Electric Bond | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/meredith-will-head-march-in-returning-to-mississippi.html | Meredith Will Head March In Returning to Mississippi | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/zack-heads-accountants.html | Zack Heads Accountants | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/television.html | Television | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/robert-ellis-to-marry-mary-i-beach-may-28.html | Robert Ellis to Marry Mary I. Beach May 28 | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/lodge-meets-with-freeman.html | Lodge Meets With Freeman | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mnamara-says-foes-hopes-fade-tells-senate-panel-bombs-affect.html | M'NAMARA SAYS FOE'S HOPES FADE; Tells Senate Panel Bombs Affect Vietcong Morale and Spur Desertions M'NAMARA SAYS FOE'S HOPES FADE | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-lives-devoted-to-art-the-phillips-gallery-reflects-integrity-of-a.html | 2 Lives Devoted to Art; The Phillips Gallery Reflects Integrity of a Gifted Man | True | By Hilton Kramer | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/army-appoints-cahill-coach-of-plebes-to-direct-varsity-football.html | Army Appoints Cahill, Coach of Plebes, to Direct Varsity Football Squad; NEW PILOT TO GET A 'CIVILIAN' STAFF Dietzel's Successor Is 8th Non-West Point Graduate to Become Head Coach | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/yemen-is-accused-by-britain-in-un.html | YEMEN IS ACCUSED BY BRITAIN IN U.N. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/electricity-output-rose-78-in-week.html | ELECTRICITY OUTPUT ROSE 7.8% IN WEEK | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/philip-m-brown-diplomat-dies-international-law-specialist-taught-at.html | PHILIP M. BROWN, DIPLOMAT, DIES; International Law Specialist Taught at Princeton | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/malaysian-objects-to-talks.html | Malaysian Objects to Talks | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/525million-libel-suit-against-cbs-lost-by-utt.html | $5.25-Million Libel Suit Against C.B.S. Lost by Utt | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/enthusiasm-wanes-unity-hard-won-for-trade-bloc.html | Enthusiasm Wanes; UNITY HARD WON FOR TRADE BLOC | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/safety-inquiries-hailed.html | Safety Inquiries Hailed | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/city-is-sued-for-million-on-a-falsearrest-charge.html | City Is Sued for Million On a False-Arrest Charge | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/president-urges-scholars-to-back-war-in-vietnam-replies-to.html | PRESIDENT URGES SCHOLARS TO BACK WAR IN VIETNAM; Replies to Fulbright Charge of 'Arrogance of Power' Speaks at Princeton 300 PICKET ON CAMPUS Plea for Understanding by 'Responsible' Intellectuals Is Heard by 3,000 PRESIDENT SEEKS AID OF SCHOLARS | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/edward-kennedy-reports-effort-on-prisoners-fails.html | Edward Kennedy Reports Effort on Prisoners Fails | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bonds-a-trend-fails-to-emerge-from-the-sale-of-three-large-issues.html | Bonds: A Trend Fails to Emerge From the Sale of Three Large Issues; UTILITY OFFERING IS ONE-THIRD SOLD Southern California Edison Debt Priced to Yield 5 % Treasury Bills Drop | True | By John H. Allan | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mrs-dempsey-wins-low-gross-honors.html | MRS. DEMPSEY WINS LOW GROSS HONORS | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/truth-triumphs-on-a-harlem-school-stage-but-3-children-in-jury-vote.html | Truth Triumphs on a Harlem School Stage; But 3 Children in Jury Vote for Villain | True | By Joan Cook | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/connor-suggests-payments-steps-commerce-chief-outlines-7-ways-to.html | CONNOR SUGGESTS PAYMENTS STEPS; Commerce Chief Outlines 7 Ways to Curb Dollar Flow | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/czechoslovak-work-shoes-said-being-dumped-in-us.html | Czechoslovak Work Shoes Said Being Dumped in U.S. | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mandatory-tests-for-cancer-urged-new-york-expert-calls-for.html | MANDATORY TESTS FOR CANCER URGED; New York Expert Calls For Examination of Women | True | By Jane E. Brody | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/would-take-over-duties.html | Would Take Over Duties | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-difficulties-help-to-ease-humiliation-of-french-in-vietnam.html | U.S. Difficulties Help to Ease Humiliation of French in Vietnam | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-12 | 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/drink-in-the-club-car.html | Drink in the Club Car | True | | 1994-03-25 | RE0000661510 | B00000275036 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/citys-hospitals-to-bar-new-cases-if-nurses-quit-emergency-care-only.html | CITY'S HOSPITALS TO BAR NEW CASES; If Nurses Quit, Emergency Care Only is Planned | True | By Martin Tolchin | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/safety-council-backs-car-curbs-group-in-policy-change-asks-standby.html | SAFETY COUNCIL BACKS CAR CURBS; Group, in Policy Change, Asks Stand-by Controls | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rep-mills-dooms-wider-trading-with-the-reds-will-not-offer-at-this.html | Rep. Mills Dooms Wider Trading With the Reds; Will Not Offer 'at This Time' Bill Johnson Wanted House Leader Opposes Lower Tariffs for Eastern Bloc | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/borek-farrell-pace-golf-trials-three-others-qualify-at-lido-for-pga.html | BOREK, FARRELL PACE GOLF TRIALS; Three Others Qualify at Lido for P.G.A. Tournament | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/spassky-gains-in-chess-match.html | Spassky Gains in Chess Match | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/news-of-realty-auction-by-city-237-parcels-to-be-offered-at-sale.html | NEWS OF REALTY: AUCTION BY CITY; 237 Parcels to Be Offered at Sale Next Wednesday | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/julia-d-stromsern-prospective-bride.html | Julia D. Stromsern Prospective Bride | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/senators-oppose-cuts-in-aid-for-school-milk-program.html | Senators Oppose Cuts in Aid For School Milk Program | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/special-to-show-hunt-for-fossils-search-for-earliest-man-to-open.html | SPECIAL TO SHOW HUNT FOR FOSSILS; Search for Earliest Man to Open Geographic Series | True | By George Gent | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/navy-fires-guided-phoenix.html | Navy Fires Guided Phoenix | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/pound-sterling-gains-slightly-canadian-dollar-also-advances.html | Pound Sterling Gains Slightly; Canadian Dollar Also Advances | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/yemeni-shortage-of-food-reported-foreign-supplies-sought-to-augment.html | YEMENI SHORTAGE OF FOOD REPORTED; Foreign Supplies Sought to Augment Two Poor Crops | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/compromise-set-on-labeling-bill-test-of-packaging-proposal-nears-in.html | COMPROMISE SET ON LABELING BILL; Test of Packaging Proposal Nears in Senate Panel | True | By Marjorie Hunter Special To The New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/text-of-chinese-statement.html | Text of Chinese Statement | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/gordon-in-chile-for-talks.html | Gordon in Chile for Talks | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/parents-will-sell-art-to-pep-up-playground.html | Parents Will Sell Art To Pep Up Playground | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/lindsay-invites-albany-leaders-talks-today-may-determine-course-of.html | LINDSAY INVITES ALBANY LEADERS; Talks Today May Determine Course of Tax Program | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/miss-alix-labouchere-to-marry-on-july-18.html | Miss Alix Labouchere To Marry on July 18 | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/new-ballet-is-given-by-rambert-troupe.html | NEW BALLET IS GIVEN BY RAMBERT TROUPE | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mau-mau-chiefs-to-explain-deeds-form-a-publishing-company-to-rebut.html | MAU MAU CHIEFS TO EXPLAIN DEEDS; Form a Publishing Company to Rebut Terror Charges | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/4th-test-to-be-on-june-24.html | 4th Test to Be on June 24 | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/boston-mayor-joins-race-for-senate.html | BOSTON MAYOR JOINS RACE FOR SENATE | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/five-shoot-4underpar-68s-and-share-first-place-in-new-orleans-open.html | Five Shoot 4-Under-Par 68's and Share First Place in New Orleans Open; NICKLAUS, LEMA AMONG LEADERS Beard, Goalby, Coody Also Get 68's in $100,000 Golf 4 Tied With 69's | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/astors-giving-up-their-historic-cliveden-mansion-on-thames-site-of.html | Astors Giving Up Their Historic Cliveden Mansion on Thames; Site of Disputed 'Set' Yielded to Nation as Tourist Mecca Prewar Controversy and Profumo Affair Added to Aura | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/white-sox-score-over-orioles-53-misplays-cost-baltimore-the-lead-in.html | WHITE SOX SCORE OVER ORIOLES, 5-3; Misplays Cost Baltimore the Lead in American League | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kosygin-sees-dam-with-heat-at-100-he-tours-aswan-and-talks-to.html | KOSYGIN SEES DAM WITH HEAT AT 100 ; He Tours Aswan and Talks to Soviet Experts on Job | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mrs-murphy-has-a-son.html | Mrs. Murphy Has a Son | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/commodities-cocoa-futures-prices-slump-in-reaction-to-decline-in.html | Commodities: Cocoa Futures Prices Slump in Reaction to Decline in Stock Market; TRADING TOTALS 1,131 CONTRACTS World Sugar Shows Losses as Mexicans Abstain Form London Talks | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/gibes-at-sukarno-divert-jakarta-attacks-appear-in-press-in-form-of.html | GIBES AT SUKARNO DIVERT JAKARTA; Attacks Appear in Press in Form of Legal Pleas | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/arnon-rojansky-israeli-lawyer-accountant-exun-aide-judge-and-singer.html | ARNON ROJANSKY, ISRAELI LAWYER; Accountant, Ex-U.N. Aide, Judge and Singer, Dies | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/california-land-developer-sentenced-in-chotiner-case.html | California Land Developer Sentenced in Chotiner Case | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bonds.html | BONDS | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/panel-to-ponder-law-and-ethics-jewish-seminary-to-set-up-institute.html | PANEL TO PONDER LAW AND ETHICS; Jewish Seminary to Set Up Institute Warren Proposed | True | By Sidney E. Zion | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-secular-religion-bishop-pikes-resignation-typifies-search-for-a.html | The 'Secular Religion'; Bishop Pike's Resignation Typifies Search for a World-Centered Faith | True | By John Cogley | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/article-6-no-title-hitting-the-jackpot.html | Article 6 -- No Title; Hitting the Jackpot | True | By Arthur Daley | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-women-conquer-france-21-in-cup-tennis-at-turin-mrs-king-winner.html | U.S. Women Conquer France, 2-1, in Cup Tennis at Turin; MRS. KING WINNER IN 3-SET CONTEST Turns Back Miss Durr in Cup Quarter-Final Miss Heldman Triumphs | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/new-auto-sales-fall-15-in-first-10-days-of-month-new-car-sales-off.html | New Auto Sales Fall 15% In First 10 Days of Month; New Car Sales Off 15% for May 1-10 | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/pimlico-results-baltimore.html | Pimlico Results; BALTIMORE | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/suede-shop-blends-mod-and-rocker.html | Suede Shop Blends Mod And Rocker | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/yale-setting-up-m-phil-degree-2year-graduate-program-will-be-like-a.html | YALE SETTING UP M. PHIL. DEGREE; 2-Year Graduate Program Will Be Like a Doctorate Without a Dissertation NEW STANDARDS ON WAY Traditional Master's Study to End in 1968 Spur to Teacher Training Seen | True | By William E. Farrell Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sales-increased-at-chain-stores-31-groups-reported-a-rise-of-81.html | SALES INCREASED AT CHAIN STORES; 31 Groups Reported a Rise of 8.1% During April SALES INCREASED AT CHAIN STORES | True | By David Dworsky | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/traube-to-work-for-5-theaters-will-serve-off-broadway-playhouses-as.html | TRAUBE TO WORK FOR 5 THEATERS; Will Serve Off Broadway Playhouses as Producer | True | By Sam Zolotow | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mrs-irving-eliasberg.html | MRS. IRVING ELIASBERG | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/texaco-renews-takeover-bid-in-germany-after-bonn-yields-texaco.html | Texaco Renews Take-Over Bid In Germany After Bonn Yields; TEXACO RENEWS GERMANY OFFER | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/patient-mediator-vincent-daniel-mcdonnell.html | Patient Mediator; Vincent Daniel McDonnell | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/debate-at-city-college-students-debate-ccny-president.html | Debate at City College; STUDENTS DEBATE C.C.N.Y. PRESIDENT | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/hedy-lamarr-sues-store.html | Hedy Lamarr Sues Store | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/president-firm-on-vietnam-war-bids-democrats-campaign-on-record-in.html | PRESIDENT FIRM ON VIETNAM WAR; Bids Democrats Campaign on Record in November | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/15-ind-trains-are-delayed.html | 15 IND Trains Are Delayed | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/macys-pushes-montreal-fair-viennese-opera-to-play-there-stylish.html | Macy's Pushes Montreal Fair; Viennese Opera to Play There; Stylish Cabinet Member, Pipers and Girl Guides Launch Promotion | True | By Joan Cook | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/multiple-death-fires-toll-up.html | Multiple Death Fires Toll Up | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/gis-try-to-cut-ho-chi-minh-trail.html | G.I.'s Try to Cut Ho Chi Minh Trail | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/fusebox-fire-stalls-train.html | Fusebox Fire Stalls Train | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/buckley-weighs-retirement-soon-tells-democrats-at-dinner-it-may-bc.html | BUCKLEY WEIGHS RETIREMENT SOON; Tells Democrats at Dinner It May Be His Last One | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/commodity-index-shows-03-advance.html | COMMODITY INDEX SHOWS 0.3 ADVANCE | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/plan-for-panel-to-oversee-cia-passes-senate-committee-test-a-cia.html | Plan for Panel to Oversee C.I.A. Passes Senate Committee Test; A C.I.A. CHECKREIN WINS SENATE TEST | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/two-suspended-for-part-in-coast-league-brawl.html | Two Suspended for Part In Coast League Brawl | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/panhandle-eastern-offering.html | Panhandle Eastern Offering | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/pound-circulation-rose-416million-in-week.html | Pound Circulation Rose 4.16-Million in Week | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/raytheon-given-saudi-order-for-hawk-missile-systems.html | Raytheon Given Saudi Order For Hawk Missile Systems | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/creation-played-by-philharmonic-bernstein-brings-out-full-flavor-of.html | 'CREATION' PLAYED BY PHILHARMONIC; Bernstein Brings Out Full Flavor of Masterwork | True | By Raymond Ericson | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/republican-leaders-in-pennsylvania-ask-votes-for-dead-man.html | Republican Leaders In Pennsylvania Ask Votes for Dead Man | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/london-stocks-rebound-from-early-slide-as-threat-of-ship-strike.html | London Stocks Rebound From Early Slide as Threat of Ship Strike Slows Trading; AVERAGES CLOSE WITH SLIM LOSS Prices in Amsterdam Dip Paris List Is Steady Zurich Irregular | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/washington-whats-right-with-america.html | Washington: What's Right With America? | True | By James Reston | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/6th-ave-association-elects-new-president.html | 6th Ave. Association Elects New President | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/ky-decorates-us-officer.html | Ky Decorates U.S. Officer | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cards-win-as-st-louis-stadium-opens.html | Cards Win as St. Louis Stadium Opens | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/wood-field-and-stream-a-chilling-adventure-on-a-maine-lake-with-a.html | Wood, Field and Stream; A Chilling Adventure on a Maine Lake With a Misbehaving Outboard Motor | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/smith-is-named-as-referee-of-clay-cooper-title-bout.html | Smith Is Named as Referee Of Clay-Cooper Title Bout | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/city-patrolman-in-bootleg-case-maryland-cigarette-charge-causes.html | CITY PATROLMAN IN BOOTLEG CASE; Maryland Cigarette Charge Causes Suspension Here | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bronx-savings-bank-picks-high-executive.html | Bronx Savings Bank Picks High Executive | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/buddhist-monks-will-form-international-organization.html | Buddhist Monks Will Form International Organization | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/lord-astor-left-2million-in-us-assets-will-disclose.html | Lord Astor Left $2-Million In U.S. Assets, Will Disclose | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/round-hill-guild-sale.html | Round Hill Guild Sale | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/roosevelt-enters-race-for-governor-roosevelt-joins-governors-race.html | Roosevelt Enters Race for Governor; ROOSEVELT JOINS GOVERNOR'S RACE | True | By Warren Weaver Jr. | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/frank-mcguire-signs-pact.html | Frank McGuire Signs Pact | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/houses-in-mount-vernon-controversy-await-movers.html | Houses in Mount Vernon Controversy Await Movers | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/russian-technicians-at-aswan-stick-to-work-and-shun-politics.html | Russian Technicians at Aswan Stick to Work and Shun Politics | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cassius-clay-claims-hardship-and-says-he-is-a-conscientious.html | Cassius Clay Claims Hardship and Says He Is a Conscientious Objector | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kennedy-bids-us-invite-red-china-to-atom-talks.html | Kennedy Bids U.S. Invite Red China to Atom Talks | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/brazils-expresident-98-ill.html | Brazil's Ex-President, 98, Ill | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/dr-max-maier.html | DR. MAX MAIER | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-rests-in-trial-of-jersey-warden.html | U.S. RESTS IN TRIAL OF JERSEY WARDEN | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/tanaka-hurls-perfect-game-in-japanese-pro-baseball.html | Tanaka Hurls Perfect Game In Japanese Pro Baseball | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bernard-g-steinetz-dies-at-81-once-headed-congoleumnaim.html | Bernard G. Steinetz Dies at 81; Once Headed Congoleum-Naim | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/marriage-is-set-by-judith-allen-david-l-kniffin-exstudent-at.html | Marriage Is Set By Judith Allen, David L. Kniffin; Ex-Student at Skidmore and Graduate of Yale to Wed Next Month | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bill-to-raise-rates-on-parcel-post-8-advances-in-house.html | Bill to Raise Rates On Parcel Post 8% Advances in House | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/books-and-authors.html | Books and Authors | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bonds-news-spurring-the-market-is-later-offset-by-news-depressing.html | Bonds: News Spurring the Market Is Later Offset by News Depressing Prices; RESERVE MEMBER FAVORS TAX RISE But the Comments by Duane Are Followed by Report on Outflow of U.S. Gold | True | By John H. Allan | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/peking-warns-us.html | Peking Warns U.S. | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/suffolk-homes-raided.html | Suffolk Homes Raided | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/75-of-taxis-idle-but-strike-impact-on-public-is-light-hacks-that.html | 75% OF TAXIS IDLE, BUT STRIKE IMPACT ON PUBLIC IS LIGHT; Hacks That Are Available Concentrate on Hotels, Terminals and Airports MAYOR URGES PARLEYS Full Schedule of Helicopters Is Resuming at Pan Am Heliport in the Tie-up 75% OF TAXICABS IDLE IN WALKOUT | True | By Homer Bigart | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/medal-arrives-72-years-late.html | Medal Arrives 72 Years Late | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/twins-top-yanks-43-to-end-bomber-3game-winning-streak-under-houk.html | Twins Top Yanks, 4-3, to End Bomber 3-Game Winning Streak Under Houk; PASCUAL SCORES HIS 5TH VICTORY Merritt Excels In Relief Yankees Tie for Last as Defense Lapses | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-gold-stock-dips-100million-decline-first-in-7-weeks-cuts-nations.html | U.S. GOLD STOCK DIPS $100-MILLION; Decline, First in 7 Weeks, Cuts Nation's Holdings to $13.53-Billion CREDIT SUPPLY TIGHTER Net Borrowed Reserves in Banking System Remain Above $300-Million U.S. GOLD STOCK DIPS $100-MILLION | True | By Douglas W. Cray | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/un-peace-effort-upheld-by-thant-in-reply-to-critics-he-cites.html | U.N. PEACE EFFORT UPHELD BY THANT; In Reply to Critics, He Cites Difficulties on Vietnam | True | By Raymond Daniel Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/peking-reports-it-lost-a-plane-to-us-intruders-5-fighters-are-said.html | PEKING REPORTS IT LOST A PLANE TO U.S. INTRUDERS; 5 Fighters Are Said to Have Flown Over Yunnan and Attacked 'Training' Craft PROVOCATION ALLEGED Chinese Protest 'Deliberate' Act Assert 'Pirates' Fled Before Counterattack PEKING REPORTS IT LOST A PLANE | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/state-inquiry-urged-on-auction-of-houses-for-1-mt-vernon-democrat.html | State Inquiry Urged on Auction of Houses for $1; Mt. Vernon Democrat Scores Method Used in Sale of 2 Condemned Properties | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/trenton-engages-conductor.html | Trenton Engages Conductor | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/british-imports-continue-heavy-outpace-exports-for-month-by.html | BRITISH IMPORTS CONTINUE HEAVY; Outpace Exports for Month by 70-Million but Trade Gap Narrows Slightly | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/spring-lost-strayed-stolen.html | Spring Lost, Strayed, Stolen | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/scranton-to-visit-vietnam.html | Scranton to Visit Vietnam | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/common-market-headway.html | Common Market Headway | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/miss-wilson-at-70-shares-dallas-lead.html | MISS WILSON, AT 70, SHARES DALLAS LEAD | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/javits-urges-nato-to-shift-from-paris.html | JAVITS URGES NATO TO SHIFT FROM PARIS | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rail-union-head-scores-li-strike-asks-pryor-to-explain-the.html | RAIL, UNION HEAD SCORES L.I. STRIKE; Asks Pryor to Explain the 'Unauthorized Stoppage' Injunction Argued RAIL UNION HEAD SCORES L.I. STRIKE | True | By Douglas Robinson | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/goldberg-bids-us-act-on-genocide-jewish-committee-makes-an-award-to.html | GOLDBERG BIDS U.S. ACT ON GENOCIDE; Jewish Committee Makes an Award to Johnson | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kurds-assert-iraqis-begin-new-attack.html | KURDS ASSERT IRAQIS BEGIN NEW ATTACK | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/for-traveling-babies.html | For Traveling Babies | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kaunda-sees-justification-for-chinese-nuclear-tests.html | Kaunda Sees Justification For Chinese Nuclear Tests | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/hilton-elects-douglas-to-its-board.html | Hilton Elects Douglas to Its Board | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/battery-park-city.html | Battery Park City | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/lawman-of-year-named.html | Lawman of Year Named | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rifles-sign-crain-as-coach.html | Rifles Sign Crain as Coach | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/strong-gain-in-earnings-is-reported-by-fanny-may.html | Strong Gain in Earnings Is Reported by Fanny May | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/ernest-t-gardner-rutgers-executive.html | ERNEST T. GARDNER, RUTGERS EXECUTIVE | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/dance-shifting-sciencefiction-world-vaudeville-of-elements-given-at.html | Dance: Shifting Science-fiction World; 'Vaudeville of Elements' Given at the Henry St. Nikolais's Full-Length Work Is Spectacle | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/police-seeking-toxic-pills-stolen-at-brooklyn-store.html | Police Seeking Toxic Pills Stolen at Brooklyn Store | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bridge-feldesman-and-rubin-6th-in-open-pairs-standing.html | Bridge:; Feldesman and Rubin 6th in Open Pairs Standing | True | By Alan Truscott | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/record-fleet-enters-race.html | Record Fleet Enters Race | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/money.html | Money | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/vice-president-named-by-standard-packaging.html | Vice President Named By Standard Packaging | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/american-tobacco-elects.html | American Tobacco Elects | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/pilot-schools-plan-will-be-expanded.html | PILOT SCHOOLS PLAN WILL BE EXPANDED | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/chicago-u-students-seize-building-in-draft-protest-campus-offices.html | Chicago U. Students Seize Building in Draft Protest; Campus Offices Closed 350 STAGE SIT-IN AT U. OF CHICAGO | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/brown-to-leave-hospital-here-indian-player-hurt-in-collision-to-fly.html | Brown to Leave Hospital Here; Indian Player Hurt In Collision to Fly Back to Cleveland | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/un-relief-agency-for-arabs-covers-deficit-of-42million-its-head.html | U.N. Relief Agency for Arabs Covers Deficit of $4.2-Million; Its Head Gets Contributions and Pledges on a Trip Europe Chief Donor | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/budd-cuts-production.html | Budd Cuts Production | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/senate-panel-backs-wheeler.html | Senate Panel Backs Wheeler | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/nurserymen-sue-for-more-water-cite-heavy-losses-in-move-to-relax.html | NURSERYMEN SUE FOR MORE WATER; Cite Heavy Losses in Move to Relax City's Curbs | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bonn-plans-satellite-in-1968.html | Bonn Plans Satellite in 1968 | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/braniff-orders-computer.html | Braniff Orders Computer | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/books-of-the-times-record-of-a-renaissance.html | Books of The Times; Record of a Renaissance | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sec-data-curb-is-cited-at-trial-sec-curb-on-one-data-cited-at-trial.html | S.E.C. Data Curb Is Cited at Trial; S.E.C. Curb on One Data Cited At Trial of Texas Gulf Officials | True | By Richard Phalon | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/un-aide-confers-in-athens.html | U.N. Aide Confers in Athens | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/oxford-proposals-criticized-in-britain.html | OXFORD PROPOSALS CRITICIZED IN BRITAIN | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/customs-patent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/city-unit-screens-port-authority-trade-center-panel-taking-wide.html | CITY UNIT SCREENS PORT AUTHORITY; Trade Center Panel Taking Wide Look at Agency Role | True | By Terence Smith | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cortazzo-wins-by-2-strokes-in-jersey-preseniors-golf.html | Cortazzo Wins by 2 Strokes In Jersey Pre-Seniors' Golf | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/major-orchestras-signed-for-music-festival-as-part-of-expo-67.html | Major Orchestras Signed for Music Festival as Part of Expo '67 | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/28-seized-at-dawn-in-li-bookie-raids-28-seized-at-dawn-in-li-bookie.html | 28 Seized at Dawn In L.I. Bookie Raids; 28 Seized at Dawn in L.I. Bookie Raids | True | By Ronald Maiorana Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/romeo-hanover-and-overall-win-divisions-of-cane-prep-favorites.html | Romeo Hanover and Overall Win Divisions of Cane Prep; FAVORITES SCORE IN DECISIVE STYLE Minus Show Pool of $3,690 Occurs in Section of Pace Won by Romeo Hanover | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/st-johns-wins-10-on-smiths-1hitter.html | ST. JOHN'S WINS, 1-0, ON SMITH'S 1-HITTER | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/house-approves-bill-designed-to-ease-freightcar-shortage.html | House Approves Bill Designed To Ease Freight-Car Shortage | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/world-airways-orders-jets.html | World Airways Orders Jets | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bach-festival-to-present-artists-of-several-nations.html | Bach Festival to Present Artists of Several Nations | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rockefeller-lauds-barrett-at-funeral.html | ROCKEFELLER LAUDS BARRETT AT FUNERAL | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/fairchild-camera-files-plans-for-rights-issue.html | Fairchild Camera Files Plans for Rights Issue | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/creole-petroleum.html | Creole Petroleum | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-losses-exceed-saigons-2d-time-a-weeks-rise-in-casualties-linked.html | U.S. LOSSES EXCEED SAIGON'S 2D TIME; A Week's Rise in Casualties Linked to Political Strife | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/stengel-will-wear-met-uniform-again-on-76th-birthday.html | Stengel Will Wear Met Uniform Again On 76th Birthday | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/syndicate-manager-retires.html | Syndicate Manager Retires | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/2-gis-are-beaten-by-dominican-mob.html | 2 G.I.'S ARE BEATEN BY DOMINICAN MOB | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rabat-protests-to-algeria.html | Rabat Protests to Algeria | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/insurgent-democrat-wins-action-to-get-voter-lists.html | Insurgent Democrat Wins Action to Get Voter Lists | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/3-lands-sought-hirshhorns-art-johnsons-involved-in-2-year-fight-for.html | 3 LANDS SOUGHT HIRSHHORN'S ART; Johnsons Involved in 2-Year Fight for Collection | True | By Milton Esterow | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/governor-urges-city-at-battery-98acre-600million-plan-for-landfill.html | GOVERNOR URGES 'CITY' AT BATTERY; 98-Acre, $600-Million Plan for Landfill Envisions Housing and Offices GOVERNOR URGES 'CITY' OFF BATTERY | True | By Steven V. Roberts | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sidelights-stock-in-amerada-goes-to-hess.html | Sidelights; Stock in Amerada Goes to Hess | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/south-africa-warns-on-cards.html | South Africa Warns on Cards | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/new-zealander-sets-mark-for-sports-cars-in-britain.html | New Zealander Sets Mark For Sports Cars in Britain | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/groat-hits-home-run.html | Groat Hits Home Run | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bonn-signs-pact-to-provide-40million-credit-to-israel.html | Bonn Signs Pact to Provide $40-Million Credit to Israel | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/house-unit-votes-poverty-funds-a-17billion-program-gets-committee.html | HOUSE UNIT VOTES POVERTY FUNDS; A $1.7-Billion Program Gets Committee Authorization | True | By Joseph A. Loftus Special To The New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/hershey-profits-hold-steady-pace-chocolate-makers-profit-in-1st.html | HERSHEY PROFITS HOLD STEADY PACE; Chocolate Maker's Profit in 1st Period Is Up Slightly | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kennedy-lauded-in-bogota.html | Kennedy Lauded in Bogota | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/visiting-nurse-service-gains-at-dinner-dance.html | Visiting Nurse Service Gains at Dinner Dance | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/johnson-visits-soldiers-wounded-in-vietnam-also-chats-with.html | Johnson Visits Soldiers Wounded in Vietnam; Also Chats With Eisenhower and Dirksen at Hospital Presents Purple Hearts | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/3-container-ships-planned-in-atlantic.html | 3 Container Ships Planned in Atlantic | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sec-denies-petition.html | S.E.C. Denies Petition | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/governor-scoffs-at-bowker-stand-is-sure-city-university-will-admit.html | GOVERNOR SCOFFS AT BOWKER STAND; Is Sure City University Will Admit Qualified 2,278 | True | By Leonard Buder | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-sari-becomes-a-western-fashion.html | The Sari Becomes a Western Fashion | True | By Marylin Bender | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/soviet-conservationists-see-peril-to-lake-baikal.html | Soviet Conservationists See Peril to Lake Baikal | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/walt-disney-shows-gains.html | Walt Disney Shows Gains | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mexican-peasant-still-needs-help-dry-state-blooming-but-it-lacks.html | MEXICAN PEASANT STILL NEEDS HELP; Dry State Blooming but It Lacks Job Opportunities | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/council-leaders-dampen-hopes-for-transit-unity-ross-casts-doubt-on.html | Council Leaders Dampen Hopes for Transit Unity; Ross Casts Doubt on Action This Year Because of Mayor's Lateness in Submitting Home-Rule Bills COUNCIL DAMPENS CITY TRANSIT PLAN | True | By Charles G. Bennett | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/routes-to-citys-airports.html | Routes to City's Airports | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/first-nuclear-power-generator-marketed-by-martin-at-63000-martin.html | First Nuclear Power Generator Marketed by Martin at $63,000; MARTIN MARKETS NUCLEAR DEVICE | True | By John Noble Wilford | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/suzanne-walker-engaged-to-wed-thomas-gilmore-seniors-at-radcliffe.html | Suzanne Walker Engaged to Wed Thomas Gilmore; Seniors at Radcliffe and Harvard Make Plans for Bridal in August | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/pleas-rejected-by-local-board-western-judicial-circuit-appeal-body.html | PLEAS REJECTED BY LOCAL BOARD; Western Judicial Circuit Appeal Body Considers Case of Kentuckian | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/screen-les-bonnes-femmes-opensdreary-tale-well-told-in-new-wave.html | Screen: 'Les Bonnes Femmes' Opens:Dreary Tale Well Told in New Wave Movie | True | By Robert Alden | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/president-is-appointed-for-community-college.html | President Is Appointed For Community College | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/henry-caulfield-exgovernor-92-hoover-loyalist-missouri-victor-in.html | HENRY CAULFIELD, EX-GOVERNOR, 92; Hoover Loyalist, Missouri Victor in 1928, is Dead | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/screvane-and-two-others-seek-wilson-bros-posts.html | Screvane and Two Others Seek Wilson Bros. Posts | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/accountant-cited-in-telasign-case.html | ACCOUNTANT CITED IN TEL-A-SIGN CASE | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/british-seamen-ready-to-strike-issue-is-a-40hour-week-walkout-set.html | BRITISH SEAMEN READY TO STRIKE; Issue Is a 40-Hour Week Walkout Set for Monday | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/jobless-aid-plan-facing-reversal-house-unit-cool-to-setting-of.html | JOBLESS AID PLAN FACING REVERSAL; House Unit Cool to Setting of Minimum U.S. Standards | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/catalan-priests-to-stage-protest-assail-prelate-on-inaction-in.html | CATALAN PRIESTS TO STAGE PROTEST; Assail Prelate on Inaction in Police Brutality | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/hughes-hatcher.html | Hughes & Hatcher | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/grenade-hurts-six-in-saigon.html | Grenade Hurts Six in Saigon | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/heavy-floods-strike-north-russia.html | Heavy Floods Strike North Russia | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/foreign-bonds.html | FOREIGN BONDS | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/evidence-barred-in-queens-convicts-3-in-us-court.html | Evidence Barred in Queens Convicts 3 in U.S. Court | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/patricia-vigderman-afflanced-to-james-franklin-goldberg.html | Patricia Vigderman Affianced To James Franklin Goldberg | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/senate-unit-firm-on-warsaw-pact-want-airlines-to-accept-liability.html | SENATE UNIT FIRM ON WARSAW PACT; Want Airlines to Accept Liability Compromise | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kennedys-plans-unchanged.html | Kennedy's Plans Unchanged | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/member-of-reserve-calls-for-tax-rise-daane-joins-call-for-us-tax.html | Member of Reserve Calls for Tax Rise; DAANE JOINS CALL FOR U.S. TAX RISE | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/hebert-attacks-mnamara-anew-on-bomber-need-asserts-defense.html | HEBERT ATTACKS M'NAMARA ANEW ON BOMBER NEED; Asserts Defense Secretary Still Conceals the Views of the Joint Chiefs HEBERT ATTACKS M'NAMARA ANEW | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mrs-harold-sleeper-dies-at-61-founder-of-architectural-unit.html | Mrs. Harold Sleeper Dies at 61; Founder of Architectural Unit | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/annual-meetings-staged-across-the-country-montgomery-ward-fills-2.html | Annual Meetings Staged Across the Country; Montgomery Ward Fills 2 Top Posts Earnings Rise COMPANIES STAGE ANNUAL MEETINGS | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/deadline-is-shifted-for-boats-entering-storm-trysail-race.html | Deadline Is Shifted For Boats Entering Storm Trysail Race | True | By John Rendel | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-is-surprised-by-chinas-charge-officials-say-they-have-no.html | U.S. IS SURPRISED BY CHINA'S CHARGE; Officials Say They Have No Information Rise in Air War in Vietnam Is Seen U.S. IS SURPRISED BY CHINA'S CHARGE | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/brezhnev-reported-to-leave.html | Brezhnev Reported to Leave | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/schwab-mrs-sofferman-triumph-in-jersey-golf.html | Schwab, Mrs. Sofferman Triumph in Jersey Golf | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/strike-closer-to-haiphong.html | Strike Closer to Haiphong | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mental-health-unit-will-benefit-on-26th.html | Mental Health Unit Will Benefit on 26th | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/giants-win-30-for-11th-in-row-phils-51-victors-over-dodgers.html | Giants Win, 3-0, for 11th in Row Phils 5-1 Victors Over Dodgers; Marichal Blanks Pirates | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/eric-pommer-76-filmmaker-dies-producer-of-blue-angel-and-other.html | ERIC POMMER, 76, FILMMAKER, DIES; Producer of 'Blue Angel' and Other German Classics | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/county-in-wisconsin-places-school-issue.html | COUNTY IN WISCONSIN PLACES SCHOOL ISSUE | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/dassault-kidnapper-sentenced.html | Dassault Kidnapper Sentenced | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mayor-to-revive-air-pollution-board.html | Mayor to Revive Air Pollution Board | True | By Peter Kihss | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-asks-dismissal-of-motion-by-res.html | U.S. ASKS DISMISSAL OF MOTION BY RES | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/south-africa-ban-angers-students-protests-support-leader-who.html | SOUTH AFRICA BAN ANGERS STUDENTS; Protests Support Leader Who Invited Kennedy | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cole-is-puzzled-by-press-strike-mediator-reports-no-gain-in.html | COLE IS 'PUZZLED' BY PRESS STRIKE; Mediator Reports No Gain in Negotiations Here | True | By Damon Stetson | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/tribute-is-paid-to-bible-society-archbishop-coggan-and-billy-graham.html | TRIBUTE IS PAID TO BIBLE SOCIETY; Archbishop Coggan and Billy Graham at Anniversary | True | By George Dugan | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/episcopal-rites-arranged-for-gi-refused-a-mass.html | Episcopal Rites Arranged For G.I. Refused a Mass | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/susto-takes-aqueduct-spring-chase-small-rides-choice-in-13975.html | Susto Takes Aqueduct Spring Chase; Small Rides Choice in $13,975 Stakes Dare Say Is Next | True | By Steve Cady | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/westbury-gardens-to-open-saturday.html | Westbury Gardens To Open Saturday | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/garden-state-results.html | Garden State Results | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/market-tumbles-in-a-late-selloff-averages-fall-to-66-lows-as.html | MARKET TUMBLES IN A LATE SELLOFF; Averages Fall to '66 Lows as Declines Top Gains by More Than 5 to 1 VOLUME IS 8.21 MILLION Retreat Spurred by Cuts in Auto and Parts Output and New Call for Tax Rise MARKET TUMBLES IN A LATE SELLOFF | True | By John J. Abele | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/west-european-reds-urge-ties-with-antimonopolists.html | West European Reds Urge Ties With 'Antimonopolists' | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/white-house-lists-historians.html | White House Lists Historians | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/paige-berdon.html | Paige Berdon | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/moreau-picture-booed-at-cannes-anglofrench-joint-effort-turns-out.html | MOREAU PICTURE BOOED AT CANNES; Anglo-French Joint Effort Turns Out Unpleasantly | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/agency.html | Agency | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/blumberg-oberweger.html | Blumberg Oberweger | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/dean-appointed-by-conolly-college.html | Dean Appointed by Conolly College | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/glick-rohrlich.html | Glick Rohrlich | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/grenier-plans-bid-for-seat-in-senate-held-by-sparkman.html | Grenier Plans Bid For Seat in Senate Held by Sparkman | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sharp-rise-noted-in-suns-xrays-satellite-observes-increase-in-rate.html | SHARP RISE NOTED IN SUN'S X-RAYS; Satellite Observes Increase in Rate of Solar Emissions | | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rule-covers-all.html | Rule Covers All | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/greyhound-gets-156-million.html | Greyhound Gets $156-Million | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/n-we-o-merger-approved-holders-clear-plans-despite-opposition-by.html | N. & W.-C. & O. Merger Approved; Holders Clear Plans Despite Opposition by Pennsy Line MERGER IS VOTED BY N. & W.-C. & O. | True | By Robert E. Bedingfield Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/5-tied-to-killing-of-coast-unionist-face-charge-of-conspiracy-to.html | 5 TIED TO KILLING OF COAST UNIONIST; Face Charge of Conspiracy to Commit Murder | | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-honors-italian-general.html | U.S. Honors Italian General | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/anson-e-morse-exprofessor-86-historian-who-was-long-at-temple.html | ANSON E. MORSE, EX-PROFESSOR, 86; Historian Who Was Long at Temple University Dies | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/2-concerns-raise-soft-coal-prices-increases-expected-to-push-up-the.html | 2 CONCERNS RAISE SOFT COAL PRICES; Increases Expected to Push Up the Cost of Electricity | True | By Robert A. Wright | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/5-rights-pickets-arrested-under-baltimore-injunction.html | 5 Rights Pickets Arrested Under Baltimore Injunction | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/senate-panel-told-that-use-of-lsd-is-on-the-rise-here.html | Senate Panel Told That Use of LSD Is on the Rise Here | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/aluminum-inroad-on-autos-is-seen-alcoa-hopeful-on-radiators-ge.html | ALUMINUM INROAD ON AUTOS IS SEEN; Alcoa Hopeful on Radiators G.E. Tests Iron Castings | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/ramsdell-is-named-a-new-director-of-alleghany-corp-ramsdell-joins-a.html | Ramsdell Is Named a New Director of Alleghany Corp.; RAMSDELL JOINS ALLEGHANY BOARD | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kupferman-to-sell-his-radio-interests.html | KUPFERMAN TO SELL HIS RADIO INTERESTS | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/theater-babels-sunset-sad-interpretation-of-play-misses-mark.html | Theater: Babel's 'Sunset'; 'Sad' Interpretation of Play Misses Mark | True | By Stanley Kauffmann | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/moynihan-assails-industry.html | Moynihan Assails Industry | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/raymond-international-elects.html | Raymond International Elects | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/black-diamond-lines-aide.html | Black Diamond Lines Aide | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/british-soccer-results.html | British Soccer Results | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/eban-visits-auschwitz.html | Eban Visits Auschwitz | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/weaver-disputes-katzenbach-view-opposes-mrs-murphy-type-of-rights.html | WEAVER DISPUTES KATZENBACH VIEW; Opposes 'Mrs. Murphy' Type of Rights Bill Exemption | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/dancing-inspires-22-negro-youths-ron-davis-company-finds-a-new-cool.html | DANCING INSPIRES 22 NEGRO YOUTHS; Ron Davis Company Finds a New 'Cool World' | True | By Clive Barnes | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/3-in-queens-help-woman-attacked-in-ind-underpass.html | 3 in Queens Help Woman Attacked In IND Underpass | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/ousted-seminarians-to-attend-harvard.html | OUSTED SEMINARIANS TO ATTEND HARVARD | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/dizzy-dean-back-on-tv.html | Dizzy Dean Back on TV | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/advertising-publisher-of-mccalls-magazine-ousted.html | Advertising: Publisher of McCall's Magazine Ousted | True | By Walter Carlson | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-underwear-that-isnt.html | The Underwear That Isn't | True | By Bernadine Morris | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/newark-committee-named.html | Newark Committee Named | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/tanzania-visit-plan-reported.html | Tanzania Visit Plan Reported | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/jury-is-getting-evidence-on-mitchelllama-program.html | Jury is Getting Evidence On Mitchell-Lama Program | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/beth-israel-adds-a-modern-look.html | Beth Israel Adds a Modern Look | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kidnapped-girl-hunted-in-woods-fbi-joins-search-by-200-in-central.html | KIDNAPPED GIRL HUNTED IN WOODS; F.B.I. Joins Search by 200 in Central Pennsylvania | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/britain-in-pledge-to-bloc-partners-plans-to-consult-efta-members-on.html | BRITAIN IN PLEDGE TO BLOC PARTNERS; Plans to Consult E.F.T.A. Members on E.E.C. Bid BRITAIN IN PLEDGE TO BLOC PARTNERS | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rent-increases-barred-in-building-violations.html | Rent Increases Barred In Building Violations | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/keogh-would-tax-center.html | Keogh Would Tax Center | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/senators-beat-angels-42.html | Senators Beat Angels, 4-2 | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/elizabeth-rests-in-belgium.html | Elizabeth Rests in Belgium | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/world-health-unit-has-record-budget.html | WORLD HEALTH UNIT HAS RECORD BUDGET | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/television.html | Television | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/3-bowdoin-students-killed.html | 3 Bowdoin Students Killed | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/walter-j-tuohy-is-dead-at-65-head-of-cobo-roads-architect-of-giant.html | Walter J. Tuohy Is Dead at 65; Head of C.&O./B.&O. Roads; Architect of Giant Merger Is Stricken as He Hears of N. & W. Approval | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/louis-biancolli-honored.html | Louis Biancolli Honored | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/foreign-affairs-buddha-at-the-ballot-box.html | Foreign Affairs: Buddha at the Ballot Box | True | By C.l. Sulzberger | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/union-organizer-to-run-in-westchester-contest.html | Union Organizer to Run In Westchester Contest | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/blind-author-tells-good-news-to-visiting-scouts-volumes-of-praise.html | Blind Author Tells 'Good News' to Visiting Scouts; Volumes of Praise for Good Neighbor | True | By Harry Gilroy | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/advance-in-stocks-is-ended-abruptly-on-american-list.html | Advance in Stocks Is Ended Abruptly On American List | True | By Alexander R. Hammer | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/city-university-politics.html | City University Politics | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-oil-shale-controversy.html | The Oil Shale Controversy | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/em-kennedy-sees-the-pope.html | E.M. Kennedy Sees the Pope | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/churchill-suspends-bailey.html | Churchill Suspends Bailey | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bucharest-veils-brezhnevs-visit-silence-on-russians-talks-laid-to.html | BUCHAREST VEILS BREZHNEV'S VISIT; Silence on Russian's Talks Laid to Independent Line | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/hanoi-says-us-raids-lepers.html | Hanoi Says U.S. Raids Lepers | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-13 | 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/carloading-rise-house-approves-freightcar-bill.html | Carloading Rise; HOUSE APPROVES FREIGHT-CAR BILL | True | | 1994-03-25 | RE0000661509 | B00000275035 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/harvard-heavyweights-choices-to-win-3d-sprint-title-in-row.html | Harvard Heavyweights Choices To Win 3d Sprint Title in Row | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/first-lady-flies-to-ranch.html | First Lady Flies to Ranch | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/bronx-jewish-center-begins-art-sale-today.html | Bronx Jewish Center Begins Art Sale Today | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/kings-point-plans-june-1-graduation.html | KINGS POINT PLANS JUNE 1 GRADUATION | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/radio-music.html | Radio, Music | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/an-uncommon-prelate-francis-cardinal-spellman.html | An Uncommon Prelate; Francis Cardinal Spellman | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/topics-reckoning-day-for-the-new-economics.html | Topics: Reckoning Day for the New Economics | True | By J. K. Galbraith | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/miss-creed-leads-at-dallas-with-142.html | MISS CREED LEADS AT DALLAS WITH 142 | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/edward-e-cauthome-103-dies-the-oldest-alumnus-of-harvard-excowboy.html | Edward E. Cauthorne, 103, Dies; The Oldest Alumnus of Harvard; Ex-Cowboy and Teacher Had Been Clerk in the Court at Frank James's Acquittal | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/rumania-at-odds-with-hungarians-transylvania-among-issues-straining.html | RUMANIA AT ODDS WITH HUNGARIANS; Transylvania Among Issues Straining Relations | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/annual-pilgrimage-draws-500000-to-fatima-shrine.html | Annual Pilgrimage Draws 500,000 to Fatima Shrine | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/outlays-are-raised-for-new-equipment-by-union-pacific.html | Outlays Are Raised For New Equipment By Union Pacific | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/undefeated-creme-dela-creme-45-in-rich-withers-mile-at-aqueduct.html | Undefeated Creme dela Creme 4-5 in Rich Withers Mile at Aqueduct Today; BRUMFIELD IS SET TO RIDE FAVORITE Fathers Image and Indulto Rated Top Contenders Sailor Princess Wins | True | By Joe Nichols | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/dr-van-zandt-williams-dies-physicist-50-headed-institute.html | Dr. Van Zandt Williams Dies; Physicist, 50, Headed Institute | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/jaspers-picked-to-win-at-track-benjamin-sheehan-favored-in-met-meet.html | JASPERS PICKED TO WIN AT TRACK; Benjamin, Sheehan Favored in Met Meet Here Today | True | By Frank Litsky | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/really-goodby-mr-buckley.html | Really Good-by, Mr. Buckley? | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/british-baronet-dies-in-fall.html | British Baronet Dies in Fall | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/abram-l-spector.html | ABRAM L. SPECTOR | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/fire-at-space-center.html | Fire at Space Center | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/elizabeth-at-ypres-cemetery.html | Elizabeth at Ypres Cemetery | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/john-thompson-reporter-for-journalamerican-60.html | John Thompson, Reporter For Journal-American, 60 | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/indians-set-back-orioles-43-in-11-adairs-bad-throw-to-plate-enables.html | INDIANS SET BACK ORIOLES, 4-3, IN 11; Adair's Bad Throw to Plate Enables Wagner to Score | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/income-of-japanese-rises.html | Income of Japanese Rises | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/bonn-urges-arabs-to-normalize-ties.html | BONN URGES ARABS TO NORMALIZE TIES | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/di-stefano-tenor-signs-italian-hits.html | DI STEFANO, TENOR, SIGNS ITALIAN HITS | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/34-cadets-tour-a-german-liner-west-point-class-forbidden-to-speak.html | 34 CADETS TOUR A GERMAN LINER; West Point Class Forbidden to Speak English on Visit | True | By Werner Bamberger | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/colleges-get-483000-aid.html | Colleges Get $483,000 Aid | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/white-house-bars-data-in-cia-suit-judge-puts-off-a-ruling-in-html | WHITE HOUSE BARS DATA IN C.I.A. SUIT; Judge Puts Off a Ruling in Slander Case Till August | True | By Ben A. Franklin Special to The New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/algeria-sets-up-panel-for-new-oil-negotiations.html | Algeria Sets Up Panel For New Oil Negotiations | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/trinity-is-fastest-in-dad-vail-heats-hartford-crew-is-timed-in-6403.html | TRINITY IS FASTEST IN DAD VAIL HEATS; Hartford Crew Is Timed in 6:40.3 on Schuylkill Special to The New York Times | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/soviet-wheat-helped-by-mild-weather-and-rain-harvest-expected-to.html | Soviet Wheat Helped by Mild Weather and Rain; Harvest Expected to Exceed Average of Last 5 Years Aid of Fertilizers Seen | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/hint-of-warsaw-pact-split-is-seen-in-rumanian-stand-hint-that.html | Hint of Warsaw Pact Split is Seen in Rumanian Stand; Hint That Rumania May Be Preparing to Quit Warsaw Pact Seen by Officials in U.S. | True | By Max Frankel Special to The New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/kennedy-and-lindsay-on-artsports-board.html | Kennedy and Lindsay On Art-Sports Board | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/earnings-surge-for-hilton-unit-international-concern-lifts-profit.html | EARNINGS SURGE FOR HILTON UNIT; International Concern Lifts Profit 21% for 4 Months | True | By William M. Freeman | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mississippi-votes-prohibitions-end-localoption-bill-is-sent-to.html | MISSISSIPPI VOTES PROHIBITION'S END; Local-Option Bill Is Sent to Governor-- Veto Unlikely | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/stanley-h-weston.html | STANLEY H. WESTON | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/12inch-rainfall-cause-southeast-texas-floods.html | 12-Inch Rainfall Cause Southeast Texas Floods | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/miss-sharon-friezner-to-be-married-july-30.html | Miss Sharon Friezner To Be Married July 30 | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/other-company-reports.html | Other Company Reports | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/18-pistols-fished-from-east-river.html | 18 PISTOLS FISHED FROM EAST RIVER | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/hollywood-finds-harmony-paying-recent-success-of-musicals-on-film.html | HOLLYWOOD FINDS HARMONY PAYING; Recent Success of Musicals on Film Sparks a Revival | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/france-leads-20-in-davis-cup-play-czechoslovakia-also-gains-20.html | FRANCE LEADS, 2-0, IN DAVIS CUP PLAY; Czechoslovakia Also Gains 2-0 Margin in Tennis | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/italian-envoy-identified.html | Italian Envoy Identified | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/aftertax-earnings-up-11-from-the-rate-a-year-earlier-profits-at.html | After-Tax Earnings Up 11% From the Rate a Year Earlier; PROFITS AT PEAK IN FIRST QUARTER | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/texas-gulf-aide-tells-of-survey-says-he-urged-purchase-of-land.html | TEXAS GULF AIDE TELLS OF SURVEY; Says He Urged Purchase of Land After Tests by Plane | True | By Richard Phalon | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/itt-plans-move-into-publishing-acquisition-of-hw-sams-is-slated-in.html | I.T.T. PLANS MOVE INTO PUBLISHING; Acquisition of H.W. Sams Is Slated in Stock Deal Valued at $39-Million | True | By Gene Smith | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/art-sale-to-aid-day-school.html | Art Sale to Aid Day School | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/peking-paper-brands-sholokov-as-a-traitor.html | Peking Paper Brands Sholokov as a Traitor | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/lawrence-krauss.html | LAWRENCE KRAUSS | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart 1966, by Triangle Publications, Inc. (The Morning Telegraph) Friday, May 13, 53d day. Weather clear, track fast. | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/a-party-for-writers-will-aid-health-unit.html | A Party for Writers Will Aid Health Unit | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/slickens-par-73-tops-travis-golf-pete-bostwick-jr-gets-74-as-130.html | SLICKEN'S PAR 73 TOPS TRAVIS GOLF; Pete Bostwick Jr. Gets 74 As 130 Vie in High Wind | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mrs-clara-s-chess-retired-teacher-83.html | MRS. CLARA S. CHESS, RETIRED TEACHER, 83 | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/detroit-downturn.html | Detroit Downturn | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/catholic-institution-will-study-antijewish-prejudice-in-texts.html | Catholic Institution Will Study Anti-Jewish Prejudice in Texts; French-Language Project to Be Undertaken in Belgium by Louvain University | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/lindsay-charges-transit-trickery-scores-albany-and-council-for.html | LINDSAY CHARGES TRANSIT TRICKERY; Scores Albany and Council for Holding Back Action on Coordination Bills Lindsay Critical of Transit Bill Delay | True | By Charles G. Bennett | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/protesters-end-chicago-u-sitin-student-government-plans-draft.html | PROTESTERS END CHICAGO U. SIT-IN; Student Government Plans Draft Policy Referendum | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/carrier-back-from-vietnam.html | Carrier Back From Vietnam | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/art-yaacov-agam-all-by-himself-israelis-constructions-are-at.html | Art: Yaacov Agam All by Himself; Israeli's Constructions Are at Marlborough | True | By Hilton Kramer | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/snipers-pellets-hit-16-in-3-hours-two-face-loss-of-eyes-from-shots.html | Snipers' Pellets Hit 16 in 3 Hours; Two Face Loss of Eyes From Car Crisscrossing Manhattan Snipers' Pellets Hit 16 in 3-Hour Spree | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/rev-guy-howard-74-walkin-preacher.html | REV. GUY HOWARD, 74, 'WALKIN' PREACHER | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/miss-mathews-bay-state-bride-of-dr-rs-roth-harvard-teacher-wed-to.html | Miss Mathews Bay State Bride Of Dr. R.S. Roth; Harvard Teacher Wed to Mathematician, a Kenyon Alumnus | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/gunter-grass-to-lecture.html | Gunter Grass to Lecture | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/amex-prices-slide-as-volume-climbs-conductron-soars.html | Amex Prices Slide As Volume Climbs; Conductron Soars | True | By Alexander R. Hammer | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cbstv-to-present-a-look-at-wall-st.html | C.B.S.-TV TO PRESENT A LOOK AT WALL ST. | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/poverty-director-for-city-resigns-dowdy-named-to-succeed-mrs.html | POVERTY DIRECTOR FOR CITY RESIGNS; Dowdy Named to Succeed Mrs. Roberts in Post | True | By John Kifner | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/navy-accents-the-offense-in-lacrosse.html | Navy Accents the Offense in Lacrosse | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/judge-bars-press-in-dodd-hearings-depositions-will-be-limited-to.html | JUDGE BARS PRESS IN DODD HEARINGS; Depositions Will Be Limited to Principals in Libel Suit | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/award-to-west-indian-writer.html | Award to West Indian Writer | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/campus-magazine-called-offensive.html | CAMPUS MAGAZINE CALLED OFFENSIVE | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mrs-whitmore-has-son.html | Mrs. Whitmore Has Son | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/students-to-rate-ccny-teachers-faculty-approves-plan-for-advisory.html | STUDENTS TO RATE C.C.N.Y. TEACHERS; Faculty Approves Plan for Advisory Questionnaire on Tenure and Promotion | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/minority-on-own-island-outlanders-surpass-new-caledonians-in-in.html | Minority on Own Island; Outlanders Surpass New Caledonians in Thriving Isle | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mayors-tax-plan-is-facing-impasse-in-a-2party-feud-democrats-and.html | MAYOR'S TAX PLAN IS FACING IMPASSE IN A 2-PARTY FEUD; Democrats and Republicans in Dispute on Who Should Take Initiative in Albany MAYOR'S TAX PLAN IS FACING IMPASSE | True | By Robert Alden | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/rutgers-refuses-to-oust-genovese.html | RUTGERS REFUSES TO OUST GENOVESE | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/business-expects-boom-through-66-economists-in-government-agree.html | BUSINESS EXPECTS BOOM THROUGH '66; Economists in Government Agree With Prediction April Output a Record | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/350000-students-take-draft-deferment-test-today.html | 350,000 Students Take Draft Deferment Test Today | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/margot-publicker-engaged.html | Margot Publicker Engaged | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/aec-holds-another-test.html | A.E.C. Holds Another Test | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/bridge-five-of-7-american-pairs-to-play-in-world-finals.html | Bridge; Five of 7 American Pairs To Play in World Finals | | By Alan Truscott | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/lou-schneider-73-realty-executive.html | LOU SCHNEIDER, 73; REALTY EXECUTIVE | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/label-code-voted-by-senate-panel-truthin-packaging-bill-is-approved.html | LABEL CODE VOTED BY SENATE PANEL; 'Truth-in-Packaging' Bill Is Approved by 14 to 3 | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/eimer-rowland-operator-of-taxidermy-shop-here.html | Eimer Rowland, Operator Of Taxidermy Shop Here | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mn-richter-fiance-of-saranina-lubitz.html | M.N. Richter Fiance Of Sara-Nina Lubitz | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/medical-educator-named.html | Medical Educator Named | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cairo-intensifies-antius-attacks-spokesman-calls-amity-with.html | CAIRO INTENSIFIES ANTI-U.S. ATTACKS; Spokesman Calls Amity With Washington Impossible | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/corinne-griffith-a-film-star-in-silent-era-wins-divorce.html | Corinne Griffith, a Film Star In Silent Era, Wins Divorce | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/kennedy-a-factor-in-african-march-johannesburg-rally-fights-ban-on.html | KENNEDY A FACTOR IN AFRICAN MARCH; Johannesburg Rally Fights Ban on Senator's Host | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cargo-expansion-asked.html | Cargo Expansion Asked | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/stocks-battered-as-pace-quickens-prices-slide-at-opening-on-news-of.html | STOCKS BATTERED AS PACE QUICKENS; Prices Slide at Opening on News of Auto Sales Lag Rally Attempt Fails SPEECH BY ACKLEY CITED Averages Set Lows as Dow Drops 9.45 and Losses Top Gains by 4 to 1 STOCKS BATTERED AS PACE QUICKENS | True | By John J. Abele | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/citys-hospitals-to-close-clinics-in-nursing-crisis-also-put-off.html | CITY'S HOSPITALS TO CLOSE CLINICS IN NURSING CRISIS; Also Put Off Vacations and Seek Quick Discharge of Patients if Possible LINDSAY OFFERS PLEDGE Says He Will Abide by Any Recommendations That Mediator Suggests CITY'S HOSPITALS TO CLOSE CLINICS | True | By Martin Tolchin | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/gop-backs-klein-for-bench-post-surrogate-candidate-was-endorsed-by.html | G.O.P. BACKS KLEIN FOR BENCH POST; Surrogate Candidate Was Endorsed by Democrats | True | By Thomas P. Ronan | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/dior-aide-going-to-bergdorfs-custom-salon.html | Dior Aide Going to Bergdorf's Custom Salon | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/excerpts-from-rumanian-chiefs-talk-on-independent-line.html | Excerpts From Rumanian Chief's Talk on Independent Line | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/brentanos-turns-on-the-culture-brentano-turns-the-culture-on.html | Brentano's Turns on the Culture; BRENTANO TURNS THE CULTURE ON | True | By Isadore Barmash | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/business-leaders-back-car-makers-on-safety-issue-support-ford-in.html | BUSINESS LEADERS BACK CAR MAKERS ON SAFETY ISSUE; Support Ford in Blaming Bad Drivers and Laxity in Law for Most Accidents ACKLEY ASSAYS SLUMP Johnson's Aide Says Drop in Sales Could Be Result of More Than Safety News Top Business Leaders Back Auto Makers in Safety Dispute | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/antinegro-policy-charged-to-coops-queens-owner-says-sale-plans-were.html | ANTI-NEGRO POLICY CHARGED TO CO-OPS; Queens Owner Says Sale Plans Were Blocked | True | By Paul Hofmann | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cornell-defeats-army-nine-4-to-0-purcell-holds-cadets-to-4-hits-in.html | CORNELL DEFEATS ARMY NINE, 4 TO 0; Purcell Holds Cadets to 4 Hits in League Contest | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/britain-bans-horses-in-fever-scare.html | Britain Bans Horses in Fever Scare | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/ramsey-lewis-trio-concert-at-hunter-college-canceled.html | Ramsey Lewis Trio Concert At Hunter College Canceled | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/louise-nevelson-puts-green-thumb-to-good-use-sculptures-for.html | Louise Nevelson Puts Green Thumb to Good Use; Sculptures for Outdoors at the Pace Gallery | True | By John Canaday | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/epsteins-head-of-churchill-sold-in-london-for-14112.html | Epstein's Head of Churchill Sold in London for $14,112 | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/pj-harman-53-an-anatomist-professor-in-new-jersey-noted-for.html | P.J. HARMAN, 53, AN ANATOMIST; Professor in New Jersey, Noted for Research, Dies | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/earnings-of-chadbourn-gotham-rebound-for-36week-period.html | Earnings of Chadbourn Gotham Rebound for 36-Week Period | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/bonds-prices-steady-as-market-weighs-economic-picture-home-loan.html | Bonds: Prices Steady as Market Weighs Economic Picture; HOME LOAN BANKS MAP BIG OFFERING $956-Million Issue Largest Planned by Agency Scheduled Wednesday | True | By John H. Allan | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/faa-delays-hearings-on-atlantic-flight-paths.html | F.A.A. Delays Hearings On Atlantic Flight Paths | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/edmond-s-kornsand.html | EDMOND S. KORNSAND | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/industrial-output-rise-slowed-in-april-firstquarter-profits-climbed.html | Industrial Output Rise Slowed in April; First-Quarter Profits Climbed to a Peak; Production Index Gained 0.4% in Month From the March Level U.S. OUTPUT RISE SLOWED IN APRIL | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/baptists-elect-a-lay-head-to-succeed-a-theologian.html | Baptists Elect a Lay Head To Succeed a Theologian | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/publicity-for-small-business.html | Publicity for Small Business | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/the-subject-is-stocks-almost-everywhere-one-goes-today-people-are.html | The Subject Is Stocks; Almost Everywhere One Goes Today, People Are Talking About the Market AN EXAMINATION: THE MARKET TALK | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/film-fete-here-names-winners-american-festival-lists-34-educational.html | FILM FETE HERE NAMES WINNERS; American Festival Lists 34 Educational Categories | True | By Howard Thompson | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/con-ed-planning-new-smokestacks-for-2-city-plants.html | Con Ed Planning New Smokestacks For 2 City Plants | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/michigan-cities-and-industries-join-lake-erie-pollution-fight.html | Michigan Cities and Industries Join Lake Erie Pollution Fight | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/jewish-hospital-marks-41st-year-tomorrow.html | Jewish Hospital Marks 41st Year Tomorrow | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/sidelights-steelmen-talking-about-prices.html | Sidelights; SteelMen Talking About Prices | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/new-president-named-by-financial-executives.html | New President Named By Financial Executives | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/4part-bank-plan-offered-by-wille.html | 4-PART BANK PLAN OFFERED BY WILLE | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/dian-m-mergentime-a-prospective-bride.html | Dian M. Mergentime A Prospective Bride | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/charge-of-perjury-by-warden-erased.html | CHARGE OF PERJURY BY WARDEN ERASED | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/curbs-on-air-war-in-vietnam-vex-us.html | Curbs on Air War in Vietnam Vex U.S. Officers; Commanders in Saigon Want to Strike Military Targets at Hanoi and Haiphong | True | By R.w. Apple, Jr. Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/oconnor-says-libraries-suffer-from-job-freeze.html | O'Connor Says Libraries Suffer From Job Freeze | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mile-pace-taken-by-harrys-laura-cold-front-finishes-next-in-feature.html | MILE PACE TAKEN BY HARRY'S LAURA; Cold Front Finishes Next in Feature at Yonkers | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mccall-corp-picks-2-publishers-stein-and-eyes-are-selected-as.html | McCall Corp. Picks 2 Publishers; Stein and Eyes Are Selected As Publishers by McCall Corp. | True | By Walter Carlson | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/job-corps-shifts-womens-center-hostile-environment-called-cause-of.html | JOB CORPS SHIFTS WOMEN'S CENTER; 'Hostile Environment' Called Cause of Florida Move | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/us-tax-defendant-granted-rare-right.html | U.S. TAX DEFENDANT GRANTED RARE RIGHT | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/aec-says-chinese-device-was-not-hbomb-but-thermonuclear-material.html | A.E.C. Says Chinese Device Was Not H-Bomb; But Thermonuclear Material Was Used in the Explosion, U.S. Official Declares | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/commodities-trading-volume-in-contracts-exceeding-last-years-record.html | Commodities: Trading Volume in Contracts Exceeding Last Year's Record Levels; SOYBEAN FUTURES LEAD '66 ACTIVITY Cocoa Turnover Also Shows Large Gain in Quarter Above the '65 Rate | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/buffalo-protest-rebuffed.html | Buffalo Protest Rebuffed | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/case-history.html | Case History | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/foundation-gives-2million-to-nebraska-wesleyan-u.html | Foundation Gives $2-Million To Nebraska Wesleyan U. | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/150-at-city-college-take-over-building-in-protest-on-draft-draft.html | 150 at City College Take Over Building In Protest on Draft; DRAFT SIT-IN HELD AT CITY COLLEGE | True | By Douglas Robinson | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/reagan-demands-berkeley-inquiry-beatniks-and-radicals-scored-at-gop.html | REAGAN DEMANDS BERKELEY INQUIRY; 'Beatniks' and 'Radicals' Scored at G.O.P. Rally | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/testing-for-the-draft.html | Testing for the Draft | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/tax-rise-is-urged-by-banker-here-prominent-executive-says-johnson.html | TAX RISE IS URGED BY BANKER HERE; Prominent Executive Says Johnson Should Act Now to Prepare for Increase PRESENT NEED CITED 'Tighter and Tougher' Policy on Credit by the Reserve Termed an Alternative TAX RISE IS URGED BY BANKER HERE | True | By H. Erich Heinemann | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/las-vegas-dealers-on-strike.html | Las Vegas Dealers on Strike | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/new-un-peace-aids-favored-by-canada.html | NEW U.N. PEACE AIDS FAVORED BY CANADA | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/outer-7-back-new-british-bid-passively-endorse-attempt-to-join.html | 'OUTER 7 BACK NEW BRITISH BID; Passively Endorse Attempt to Join Common Market | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/palmer-injures-back-at-new-orleans-but-gets-71-for-142-and-trails.html | Palmer Injures Back at New Orleans, but Gets 71 for 142 and Trails by 5; GOALBY, WITH 137, LEADS BY STROKE Palmer in Pain for 14 Holes, Considers Withdrawal Nicklaus in 2d Place | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/spanish-priests-to-protest-today-clergymen-in-barcelona-bid-prelate.html | SPANISH PRIESTS TO PROTEST TODAY; Clergymen in Barcelona Bid Prelate Condemn Beatings | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/gleason-opposes-docker-screening-urges-defeat-of-measure-pier.html | GLEASON OPPOSES DOCKER SCREENING; Urges Defeat of Measure Pier Commission Supports | True | By George Horne | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/bowlers-courage-hailed-in-rejection-of-freshmen.html | Bowler's Courage Hailed In Rejection of Freshmen | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/ae-frontera-79-excity-collector.html | A.E. FRONTERA, 79, EX-CITY COLLECTOR | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/edward-mquiston-exsubmariner-67.html | EDWARD M'QUISTON, EX-SUBMARINER, 67 | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/critics-of-world-trade-center-voice-their-protests-at-hearing.html | Critics of World Trade Center Voice Their Protests at Hearing | True | By Terence Smith | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cardinal-to-mark-an-anniversary-spellman-observing-50th-year-of.html | CARDINAL TO MARK AN ANNIVERSARY; Spellman Observing 50th Year of Ordination Today | True | By George Dugan | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/negotiations-balked-in-taxicab-walkout-a-warning-by-city-fails-to.html | Negotiations Balked In Taxicab Walkout; A Warning by City Fails to Get Parleys Started in Taxi Strike | True | By Homer Bigart | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/allies-draft-terms-in-bonn-for-french-troop-stay-list-of-detailed.html | Allies Draft Terms in Bonn for French Troop Stay; List of Detailed Conditions Drawn Up by U.S., Britain and West Germany | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/television.html | Television | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/red-china-condemns-thai-aid-in-vietnam.html | RED CHINA CONDEMNS THAI AID IN VIETNAM | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/daughter-to-mrs-halpern.html | Daughter to Mrs. Halpern | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/ferdinand-c-freuni.html | FERDINAND C. FREUNI | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/money.html | Money | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/terrace-burglar-in-village-gets-9-months-in-jail.html | Terrace Burglar In 'Village' Gets 9 Months in Jail | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/priestly-halfcentury.html | Priestly Half-Century | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/267-guerrillas-reported-killed-by-us-and-vietnamese-troops.html | 267 Guerrillas Reported Killed By U.S. and Vietnamese Troops | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/top-court-excluded-from-rhodesia-rite.html | TOP COURT EXCLUDED FROM RHODESIA RITE | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/johnsons-school-district-gets-aid-for-the-deprived.html | Johnson's School District Gets Aid for the Deprived | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/stock-prices-rise-on-london-exchange-pound-and-canadian-dollar-dip.html | Stock Prices Rise on London Exchange; Pound and Canadian Dollar Dip In Foreign Exchange Trading | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/dance-quixote-revival-city-ballet-offers-balanchines-epic-a-work-of.html | Dance: 'Quixote' Revival; City Ballet Offers Balanchine's Epic, a Work of the Noblest Aspirations | True | By Clive Barnes | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/reuther-says-drop-in-car-output-is-just-a-temporary-adjustment.html | Reuther Says Drop in Car Output Is Just a Temporary Adjustment | True | By Gladwin Hill Special To The New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/india-expecting-30-aid-increase-planning-chief-says-world-bank-and.html | INDIA EXPECTING 30% AID INCREASE; Planning Chief Says World Bank and U.S. Back Rise | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/evangelists-invade-area-of-marathon-movie-houses-salvation-army.html | Evangelists Invade Area of Marathon Movie Houses; Salvation Army Opens Crusade To Last 38 Hours on W. 42d St. | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/defense-setaside-raised-for-copperbase-alloys.html | Defense Set-Aside Raised For Copper-Base Alloys | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mediator-to-push-newspaper-talks-cole-says-next-week-is-crucial-in.html | MEDIATOR TO PUSH NEWSPAPER TALKS; Cole Says Next Week Is Crucial in Negotiations | True | By Damon Stetson | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/defense-unit-calls-mandatory-orders-for-uniforms-fair-us-agency.html | Defense Unit Calls Mandatory Orders For Uniforms Fair; U.S. AGENCY CALLS WAR ORDERS FAIR | True | By Leonard Sloane Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/theres-never-a-quiet-moment-on-w-15th-st-trucks-make-living-there-a.html | There's Never a Quiet Moment on W. 15th St.; Trucks Make Living There a Nightmare | True | By McCandlish Phillips | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/peace-corps-drive-success.html | Peace Corps Drive Success | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/meeting-due-in-october.html | Meeting Due in October | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/asthma-institute-in-denver-aided-at-carnation-ball-awards-for.html | Asthma Institute In Denver Aided At Carnation Ball; Awards for Control of Dirty Air Are Given to 3 at Americana | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/pirates-victors-over-dodgers-43-triple-by-clemente-helps-fryman.html | PIRATES VICTORS OVER DODGERS, 4-3; Triple by Clemente Helps Fryman Gain Triumph | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cash-prices.html | Cash Prices | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/us-accepts-pact-on-air-liability-34-lines-agree-to-increase-limit.html | U.S. ACCEPTS PACT ON AIR LIABILITY; 34 Lines Agree to Increase Limit to $75,000 a Person U.S. ACCEPTS PACT ON AIR LIABILITY | True | By William M. Blair Special To The New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/exhaled-air-is-used-by-calorie-meter-wide-variety-of-ideas-covered.html | Exhaled Air Is Used by Calorie Meter; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/japanese-report-sea-toll.html | Japanese Report Sea Toll | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/ford-quits-after-two-innings-because-of-soreness-in-elbow-yanks-win.html | Ford Quits After Two Innings Because of Soreness in Elbow; Yanks Win Fourth of 5 Games Under Houk Ramos Stops A's Bids in 8th, 9th | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/the-opera-house-at-derby-in-peril-connecticut-town-seeking-to.html | THE OPERA HOUSE AT DERBY IN PERIL; Connecticut Town Seeking to Prevent Demolition | True | By Louis Calta | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/industrial-index-sets-a-new-high-shares-decline-slightly.html | INDUSTRIAL INDEX SETS A NEW HIGH; Oil Shares Decline Slightly Continental Markets Are Quiet and Easier | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/index-of-commodity-prices-shows-loss-of-01-to-1105.html | Index of Commodity Prices Shows Loss of 0.1 to 110.5 | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/large-hotel-takes-a-bankruptcy-step.html | LARGE HOTEL TAKES A BANKRUPTCY STEP | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/books-of-the-times-a-man-of-puzzling-diversity.html | Books of The Times; A Man of Puzzling Diversity | True | By Thomas Lask | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/its-a-short-walk-from-7th-ave-to-broadway.html | It's a Short Walk From 7th Ave. to Broadway | True | By Bernadine Morris | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/leary-sees-crisis-in-the-use-of-lsd-psychologist-says-third-of.html | LEARY SEES CRISIS IN THE USE OF LSD; Psychologist Says Third of College Students Try It LEARY SEES CRISIS IN THE USE OF LSD | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/indian-notes-chinese-force.html | Indian Notes Chinese Force | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/otto-a-ritzmann-jr-58-lever-brothers-planner.html | Otto A. Ritzmann Jr., 58; Lever Brothers Planner | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/crash-study-shows-pilot-had-ailment.html | CRASH STUDY SHOWS PILOT HAD AILMENT | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/leveque-outpoints-ouedraogo.html | Leveque Outpoints Ouedraogo | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/coop-city.html | Co-op City | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/israelis-honor-atom-scientist-expert-who-quit-in-dispute-on-policy.html | ISRAELIS HONOR ATOM SCIENTIST; Expert Who Quit in Dispute on Policy Gets Award | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/church-tax-ruling-is-asked-of-court.html | CHURCH TAX RULING IS ASKED OF COURT | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/anna-langfus-46-author-honored-in-france-is-dead.html | Anna Langfus, 46, Author Honored in France, Is Dead | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/rockefeller-vetoed-primary-to-retain-job-says-kennedy.html | Rockefeller Vetoed Primary to Retain Job, Says Kennedy | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/tv-debate-with-detroit-crash-project-search-for-auto-safety-is.html | TV: Debate With Detroit; 'Crash Project Search for Auto Safety' Is Illuminating Summary by C.B.S. | True | By Jack Gould | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/tories-acclaim-triumph-in-wide-municipal-voting.html | Tories Acclaim Triumph In Wide Municipal Voting | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/greeks-honor-relic-of-crete.html | Greeks Honor Relic of Crete | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cab-reaffirms-refusal-to-raise-express-rates.html | C.A.B. Reaffirms Refusal To Raise Express Rates | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/brazilian-balance-sheet.html | Brazilian Balance Sheet | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/2-jumpers-share-open-class-lead-australis-red-shoes-get-5-points.html | 2 JUMPERS SHARE OPEN CLASS LEAD; Australis, Red Shoes Get 5 Points Each at Farmington | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/continental-oil-declines-comment-on-erdoel-report.html | Continental Oil Declines Comment on Erdoel Report | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cocacola-is-given-warning-by-arabs-league-threatens-boycott-and.html | COCA-COLA IS GIVEN WARNING BY ARABS; League Threatens Boycott and Closures if Company Does Business in Israel | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/baltusrol-wins-team-golf-match-tops-canoe-brook-9-5-in-womens.html | BALTUSROL WINS TEAM GOLF MATCH; Tops Canoe Brook, 9-5, in Women's Interclub Series | True | By Maureen Orcutt | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/alabama-chiefs-bid-south-fight-wallace-and-congressmen-battle-u-s-s.html | ALABAMA CHIEFS BID SOUTH FIGHT; Wallace and Congressmen Battle U. S. School Rules | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/floor-tile-prices-raised.html | Floor Tile Prices Raised | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/delmar-leighton-exharvard-dean-guide-of-undergraduates-at-college.html | DELMAR LEIGHTON, EX-HARVARD DEAN; Guide of Undergraduates at College for 40 Years Dies | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cannes-prepares-for-zhivago-and-russian-party-aftermath.html | Cannes Prepares for 'Zhivago' And 'Russian' Party Aftermath | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/giants-beat-mets-54-on-davenports-homer-in-17th-yanks-top-as-42.html | Giants Beat Mets, 5-4, on Davenport's Homer in 17th; Yanks Top A's, 4-2; MAYS TIES GAME ON HOMER IN 8TH Giants Run Winning Streak to 12 Before 56,658 Hickman Injures Wrist | True | By Joseph Durso | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/march-tomorrow-to-ask-wars-end-thousands-expected-to-join-protest.html | MARCH TOMORROW TO ASK WAR'S END; Thousands Expected to Join Protest in Washington | True | By M.s. Handler | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/political-forums-will-begin-today-democratic-candidates-for.html | POLITICAL FORUMS WILL BEGIN TODAY; Democratic Candidates for Governor to Be in Ithaca | True | By Richard Witkin Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/paris-aide-hopeful-on-common-market.html | PARIS AIDE HOPEFUL ON COMMON MARKET | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/state-department-names-aide-to-hong-kong-consul.html | State Department Names Aide to Hong Kong Consul | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/hickey-named-federal-judge.html | Hickey Named Federal Judge | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/british-cricket-results.html | British Cricket Results | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/alfred-putz.html | ALFRED PUTZ | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/british-seamen-reject-appeal-by-wilson-to-end-strike-threat.html | British Seamen Reject Appeal By Wilson to End Strike Threat | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/madison-wins-15th-in-row.html | Madison Wins 15th in Row | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/capital-cautious-on-peking-charge-silence-on-downing-of-red-mig.html | CAPITAL CAUTIOUS ON PEKING CHARGE; Silence on Downing of Red MIG Hints at Uncertainty on Site of Clash Capital Wary on Peking Charge on Downing MIG | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/roy-j-mcorkle-58-quaker-units-aide.html | ROY J. M'CORKLE, 58, QUAKER UNIT'S AIDE | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/lumber-production-shows-gain-of-72.html | LUMBER PRODUCTION SHOWS GAIN OF 7.2% | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mrs-mann-has-child.html | Mrs. Mann Has Child | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/spending-for-food-up-11.html | Spending for Food Up 11% | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/astros-top-phils-on-wynns-homer-win-10-as-raymond-saves-onehitter.html | ASTROS TOP PHILS ON WYNN'S HOMER; Win, 1-0, as Raymond Saves One-Hitter for Farrell | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/walter-j-tuohy.html | Walter J. Tuohy | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/jackson-of-cards-beats-braves-80.html | JACKSON OF CARDS BEATS BRAVES, 8-0 | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/a-studied-concentration-marks-qualifying-rounds.html | A Studied Concentration Marks Qualifying Rounds | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/jersey-women-electhead.html | Jersey Women Elect-Head | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/president-hails-rental-aid-funds-signs-a-measure-that-also-sets-up.html | PRESIDENT HAILS RENTAL AID FUNDS; Signs a Measure That Also Sets Up Teacher Corps | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/kenyatta-complains-to-russian.html | Kenyatta Complains to Russian | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/andretti-betters-record-at-indianapolis-drill-driver-favored-in.html | Andretti Betters Record at Indianapolis Drill; DRIVER FAVORED IN TRIALS TODAY Andretti Is Timed for Lap in 167.411 M.P.H. Clark in Fast Practice Run | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/14th-chess-game-adjourns-in-soviet.html | 14TH CHESS GAME ADJOURNS IN SOVIET | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-14 | 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/party-in-australia-wants-troops-back.html | PARTY IN AUSTRALIA WANTS TROOPS BACK | True | | 1994-03-25 | RE0000661465 | B00000274989 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/quinnferraris.html | Quinn-Ferraris | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-items-shown-for-housing-field-products-are-displayed-at.html | NEW ITEMS SHOWN FOR HOUSING FIELD; Products Are Displayed at Washington Center | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lump-sums-urged-for-2-hospitals-dr-yerby-proposes-tests-at-bellevue.html | LUMP SUMS URGED FOR 2 HOSPITALS; Dr. Yerby Proposes Tests at Bellevue and Morrisania | True | By Martin Tolchin | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/philippe-bunauvarilla-fiance-of-miss-prudence-a-georgia.html | Philippe Bunau-Varilla Fiance Of Miss Prudence A. Georgia | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dominicans-said-to-oust-haitians-army-reported-to-force-58-on.html | DOMINICANS SAID TO OUST HAITIANS; Army Reported to Force 58 on Border to Return | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-day-begins.html | A Day Begins | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/john-j-patrick.html | JOHN J. PATRICK | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/democrats-name-slates-in-nassau-wolff-and-tenzer-top-list-for-us.html | DEMOCRATS NAME SLATES IN NASSAU; Wolff and Tenzer Top List for U.S. and State Posts | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/first-lady-to-dedicate-park.html | First Lady to Dedicate Park | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/yale-leads-with-mph.html | Yale Leads With M.Ph. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/yarnallmiles.html | Yarnall—Miles | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/malraux-looks-at-african-culture-behind-the-mask-of-africa.html | Malraux Looks At African Culture; Behind the Mask Of Africa | True | By Andre Malraux | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/robert-oneil-to-marry-barbara-eileen-casey.html | Robert O'Neil to Marry Barbara Eileen Casey | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/crew-care-tops-cargo-ship-costs-data-are-given-in-study-of.html | CREW CARE TOPS CARGO SHIP COSTS; Data Are Given in Study of Operating Expenses | True | By Werner Bamberger | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-place-to-relax-in-europe-italys-sirmione-where-there-a-is-little.html | A PLACE TO RELAX IN EUROPE; Italy's Sirmione, Where There a Is Little to Do But Loaf, Is Rest Stop for Tourist Overcome by Travel Fatigue | True | By Robert Deardorff | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-star-of-the-show-in-action-at-metropolitan-track-championships.html | The Star of the Show in Action at Metropolitan Track Championships | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/honigsberggelfand.html | Honigsberg—Gelfand | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/for-1-a-month-pan-am-flies-vietnam-gis-on-furloughs.html | For $1 a Month, Pan Am Flies Vietnam G.I.'s on Furloughs | True | By Tania Long | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/edwards-slicklen-humm-and-pete-bostwick-jr-advance-in-travis-golf.html | Edwards, Slicklen, Humm and Pete Bostwick Jr. Advance in Travis Golf; REMSEN IS OUSTED AFTER HOT ROUND Stuart, Gilmartin and Maver Are Also Eliminated in the Quarter-Final Matches | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/brook-that-hampered-builders-helping-ease-effects-of-drought.html | Brook That Hampered Builders Helping Ease Effects of Drought; BEDROCK CREEK AIDS IN DROUGHT | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mrs-gray-has-daughter.html | Mrs. Gray Has Daughter | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/who-urges-study-of-identical-twins.html | W.H.O. URGES STUDY OF IDENTICAL TWINS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/emily-mcpartland-bride.html | Emily McPartland Bride | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-york-a-c-race-starters.html | New York A. C. Race Starters. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/monsoon-near-in-vietnam-again-5-months-of-rain-may-curb-war.html | Monsoon Near in Vietnam Again; 5 Months of Rain May Curb War | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/slump-in-auto-sales-laid-to-economic-uncertainty-car-slump-is-laid.html | Slump in Auto Sales Laid To Economic Uncertainty; CAR SLUMP IS LAID TO ECONOMIC FEAR | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/little-brown-church-in-the-vale.html | LITTLE BROWN CHURCH IN THE VALE | True | By William C. Nelson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/look-before-you-views-to-be-weighed-before-entering-the-big-annual.html | Look Before You; Views to be weighed before entering the big annual race to the altar next month. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/van-goghs-land-nunen-retains-old-ways-and-charm-artist-knew-when-it.html | VAN GOGH'S LAND; Nunen Retains Old Ways and Charm Artist Knew When It Was His Home | True | By Robert Leigh | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/yorshis-kessler.html | Yorshis--Kessler | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/eagle-eleven-signs-three.html | Eagle Eleven Signs Three | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mansfield-endorses-move-to-add-cia-watchdogs.html | Mansfield Endorses Move To Add C.I.A. 'Watchdogs' | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/camping-family-camping.html | CAMPING; FAMILY CAMPING | True | By Oscar Godbout | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lonna-keller-a-bride.html | Lonna Keller a Bride | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/research-group-elects.html | Research Group Elects | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/births.html | Births | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chuvalo-scores-knockout-over-forte-in-two-rounds.html | Chuvalo Scores Knockout Over Forte in Two Rounds | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/pakistan-alleges-kashmir-violation.html | PAKISTAN ALLEGES KASHMIR VIOLATION | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/experts-on-policy-looking-to-youth-council-on-foreign-relations-to.html | EXPERTS ON POLICY LOOKING TO YOUTH; Council on Foreign Relations to Broaden Membership | True | By Henry Raymont | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/standard-poors-signs-pact-with-british-concern.html | Standard & Poor's Signs Pact With British Concern | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/how-tht-crews-finished.html | How tht Crews Finished | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/systemic-insecticidesa-bright-promise.html | Systemic Insecticides-- A Bright Promise | True | By H.t. Streu | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-interconnection-slated-by-public-service-con-ed.html | New Interconnection Slated By Public Service, Con Ed | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/jane-h-milburn-engaged-to-wed-robert-mcclane-student-and-graduate.html | Jane H. Milburn Engaged to Wed Robert McClane; Student and Graduate of Trinity in San Antonio Set August Bridal | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/frederick-bachman-a-patent-lawyer-81.html | FREDERICK BACHMAN, A PATENT LAWYER, 81 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/barbara-l-burgess-a-prospective-bride.html | Barbara L. Burgess A Prospective Bride | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/seagren-pole-vault-sets-world-record.html | Seagren Pole Vault Sets World Record | True | By United Press International | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/555-summer-poverty-projects-cut-to-200-for-lack-of-funds.html | 555 Summer Poverty Projects Cut to 200 for Lack of Funds | True | By Thomas A. Johnson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/big-eight-rejects-a-bid-by-coaches-to-enter-nit.html | Big Eight Rejects a Bid By Coaches to Enter N.I.T. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/u-thant-weighs-his-future.html | U Thant Weighs His Future | True | By Kathleen Teltsch Special to The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bridge-how-italy-took-the-world-title.html | Bridge; How Italy Took the World Title | True | By Alan Truscott | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/child-to-mrs-goldsmith.html | Child to Mrs. Goldsmith | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/virginia-seeks-industry.html | Virginia Seeks Industry | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sidney-and-the-shoddy-spy.html | Sidney and the Shoddy Spy | True | By Stephen Watts | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/light-vote-seen-in-pennsylvania-primary-to-settle-3way-governorship.html | LIGHT VOTE SEEN IN PENNSYLVANIA; Primary to Settle 3-Way Governorship Contests | True | By William G. Weart Special to The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/letters.html | Letters | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/saigon-policeman-killed-in-accidental-shooting.html | Saigon Policeman Killed In Accidental Shooting | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/syrup-producers-in-state-find-season-a-sweet-one.html | Syrup Producers in State Find Season a Sweet One | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/flavor-of-old-spain-lingers-in-new-mexico.html | FLAVOR OF OLD SPAIN LINGERS IN NEW MEXICO | True | By W.thetford Leviness | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/30-writers-take-harness-awards.html | 30 WRITERS TAKE HARNESS AWARDS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/fiddlers-festival-hardwick-vt-to-greet-oldtimers-may-2728.html | FIDDLERS FESTIVAL; Hardwick, Vt., to Greet Old-Timers May 27-28 | True | By Michael Strauss | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-law-picketing-vs-privacy.html | The Law: Picketing vs. Privacy | True | By Fred P. Graham Special To The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/israel-e-solar.html | ISRAEL E. SOLAR | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/campbellhatcher.html | Campbell--Hatcher | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/susan-beaty-betrothed-to-thomas-f-victor-3d-senior-at-briarcliff.html | Susan Beaty Betrothed To Thomas F. Victor 3d; Senior at Briarcliff Fiancee of Student at Pennsylvania | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-miracle-is-shrinking-deficit-of-orchestra-in-san-francisco.html | A 'Miracle' Is Shrinking Deficit Of Orchestra in San Francisco | True | By Lawrence E. Davies Special To The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/religion-humanists-and-catholicsa-dialogue.html | Religion; Humanists and Catholics--A Dialogue | True | By John Cogley | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/susan-a-solender-prospective-bride.html | Susan A. Solender Prospective Bride | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/snipers-victim-loses-right-eye-police-press-hunt-for-2-men-whose.html | SNIPERS' VICTIM LOSES RIGHT EYE; Police Press Hunt for 2 Men Whose Pellets Hit 16 Here | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/quality-and-equality-quality.html | Quality and Equality; Quality | True | By Fred M. Hechinger | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/greek-aide-drops-resignation.html | Greek Aide Drops Resignation | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/archbishop-molloy-wins-track-meet.html | ARCHBISHOP MOLLOY WINS TRACK MEET | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mrs-moshe-stein.html | MRS. MOSHE STEIN | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/peking-army-chief-seen-as-mao-heir-red-chinas-defense-minister-is.html | Peking Army Chief Seen as Mao Heir; Red China's Defense Minister Is Viewed as a Potential Sucessor to Mao | True | By Seymour Topping Special To The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/13th-chess-round-is-won-by-spassky.html | 13TH CHESS ROUND IS WON BY SPASSKY | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sumineisenberg.html | Sumin--Eisenberg | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/rumanians-avoid-denial-of-hint-of-rift-with-soviet-on-arms-pact.html | Rumanians Avoid Denial of Hint Of Rift With Soviet on Arms Pact | True | By Henry Kamm Special To The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/westhampton-lists-drag-racing-today.html | WESTHAMPTON LISTS DRAG RACING TODAY | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/leo-slobodien.html | LEO SLOBODIEN | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/wanted-a-watchdog.html | Wanted: A Watchdog | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/observer-making-the-american-car-safe.html | Observer: Making the American Car Safe | True | By Russell Baker | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-life-of-a-salesman.html | New Life of a Salesman | True | By Jack Gould | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/navy-to-use-aircushion-craft-to-fight-communist-smugglers-in.html | Navy to Use Air-Cushion Craft to Fight Communist Smugglers in Vietnam | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bickel-and-lewis-winners-of-navy-athletic-awards.html | Bickel and Lewis Winners Of Navy Athletic Awards | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-12tone-works-by-latin-composers-are-dominating-caracas-festival.html | New 12-Tone Works by Latin Composers Are Dominating Caracas Festival | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/marriage-in-july-for-helen-karo-an-arts-student-betrothed-to.html | Marriage in July For Helen Karo, An Arts Student; Betrothed to Sheldron Seplowitz of Boston Law, Class of 66 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/jack-schechter.html | JACK SCHECHTER | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/washington-uniquack-takes-the-draft-examination.html | Washington; Uniquack Takes the Draft Examination | True | By James Reston | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/samuel-stevens-of-grinnell-dies-psychologist-was-president-of-iowa.html | SAMUEL STEVENS OF GRINNELL DIES; Psychologist Was President of Iowa College Until '54 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/reimbursement-vote-is-set-for-reading-co-dissidents.html | Reimbursement Vote Is Set for Reading Co. Dissidents | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/siska-and-fox-gain-final-in-california-state-tennis.html | Siska and Fox Gain Final In California State Tennis | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/russian-villages-spruce-up-homes-cleanup-reflects-rising-tourism.html | RUSSIAN VILLAGES SPRUCE UP HOMES; Clean-Up Reflects Rising Tourism and Better Living | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/group-47-at-princeton-group-47-at-princeton.html | Group 47 at Princeton; Group 47 at Princeton | True | By J. P. Bauke | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/miss-mary-illig-to-be-the-bride-of-stuart-s-dye-erie-girl-is-the-bride-of-stuart-s-dye-erie-girl-is.html | Miss Mary Illig To Be the Bride Of Stuart S. Dye; Erie Girl Is Engaged to Student of Law at the U. of Virginia | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/james-a-payton-becomes-fiance-of-miss-newman-ohio-state-teacher-of.html | James A. Payton Becomes Fiance Of Miss Newman; Ohio State Teacher of Dance to Wed Senior at the University | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chicago-u-protesters-apologize-to-office-staff.html | Chicago U. Protesters Apologize to Office Staff | True | By Austin C. Wehrwen Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/yeshiva-names-new-graduate-dean.html | Yeshiva Names New Graduate Dean | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/buildings-teams-to-aid-head-start-inspectors-hope-to-speed.html | BUILDINGS TEAMS TO AID HEAD START; Inspectors Hope to Speed Classroom Renovation | True | By John Kifner | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-for-the-home.html | New for the Home | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/minneapolis-labor-shortage-in-skilled-jobs-termed-acute.html | MINNEAPOLIS; Labor Shortage in Skilled Jobs Termed Acute | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/osk-memorial-race-today-to-attract-50-walkers.html | Osk Memorial Race Today To Attract 50 Walkers | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hedlundbellamore.html | Hedlund—Bellamore | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/recordings-studio-perfect-also-spontaneous.html | Recordings; 'Studio Perfect'-- Also Spontaneous | True | By Howard Klein | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/harvard-keeps-title-in-eastern-rowing-cup-goes-to-harvard.html | Harvard Keeps Title In Eastern Rowing; ROWING CUP GOES TO HARVARD AGAIN | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/economists-eye-wholesale-index-seek-advance-warning-on-consumer.html | ECONOMISTS EYE WHOLESALE INDEX; Seek Advance Warning on Consumer Price Trends | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bordess-thistle-leading-in-centerport-yc-regatta.html | Bordss's Thistle Leading In Centerport Y.C. Regatta | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/advertising-a-glimpse-at-global-television-mexico-city-parley-sees.html | Advertising: A Glimpse at Global Television; Mexico City Parley Sees Simulated Broadcast | True | By Walter Carlson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/unions-urge-end-of-tax-credit-labors-analysts-assail-tax-credit.html | Unions Urge End of Tax Credit; LABOR'S ANALYSTS ASSAIL TAX CREDIT | True | By Douglas W. Cray | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/what-should-a-university-be.html | What Should a University Be? | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-law-arouses-suspicion-in-haiti-pension-system-providing.html | NEW LAW AROUSES SUSPICION IN HAITI; Pension System Providing 'Nonfiscal Revenues' | True | By Jonathan Randal Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/rena-barbours-nuptials.html | Rena Barbour's Nuptials | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/gougeon-smith-set-sailing-pace-sea-cliff-regatta-limited-to-one.html | GOUGEON, SMITH SET SAILING PACE; Sea cliff Regatta Limited to One Race by Lack of Wind | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/special-screening-special-screening.html | Special Screening Special Screening | True | By Laurence Goldstein | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-continental-touches-are-in-evidence-in-new-queens-community.html | The Continental Touches Are in Evidence in New Queens Community | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/56-yachts-start-in-distance-race-winged-foot-trophy-to-go-to-winner.html | 56 YACHTS START IN DISTANCE RACE; Winged Foot Trophy to Go to Winner of Event | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/an-absolute-essential-for-camping-is-a-campfire-wife.html | AN ABSOLUTE ESSENTIAL FOR CAMPING IS A CAMPFIRE WIFE | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/6sided-carbon-cell-seen-photographed.html | 6-SIDED CARBON CELL SEEN, PHOTOGRAPHED | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-bronx-church-to-rise-on-ashes-of-old-modern-11million-strnctre.html | New Bronx Church to Rise on Ashes of Old; Modern $1.1-Million Structre Planned for St. Theresa | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/an-unperson-sings-to-the-russians-an-unperson-sings-to-the.html | An Unperson Sings To the Russsians; An Unperson Sings to the Russians | True | By Mihajlo Nihajlov | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/visit-to-an-intellectual-hotel-an-intellectual-hotel.html | Visit to 'an Intellectual Hotel'; 'Intellectual Hotel' | True | By John Corry | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/3-die-in-texas-plane-crash.html | 3 Die in Texas Plane Crash | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/izvestia-charges-us-scientists-spy-delays-identifying-them-to-save.html | IZVESTIA CHARGES U.S. SCIENTISTS SPY; Delays Identifying Them to Save Exchange Programs | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/senator-questions-quinine-price-jump.html | SENATOR QUESTIONS QUININE PRICE JUMP | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ceylons-gem-export-trade-said-to-go-to-black-market.html | Ceylon's Gem Export Trade Said to Go to Black Market | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/convention-panel-to-be-split-5050-3-democrats-losing-posts-on.html | CONVENTION PANEL TO BE SPLIT 50-50; 3 Democrats Losing Posts on Constitution Body | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/twofaced-noble-savage.html | Two-Faced Noble Savage | True | By Ray P. Corsini | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/drink-called-a-curse.html | Drink Called a Curse | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/recital-played-by-bart-pitman-pianist-at-17-shows-strong-promise.html | RECITAL PLAYED BY BART PITMAN; Pianist, at 17, Shows Strong Promise, With Flaws | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/china-and-albania-score-us-and-its-accomplicesmoscow.html | China and Albania Score U.S. And Its 'Accomplice'--Moscow | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/priests-in-spain-warn-archbishop-barcelona-clergy-insist-he-condemn.html | PRIESTS IN SPAIN WARN ARCHBISHOP; Barcelona Clergy Insist He Condemn Police Beatings | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/river-house-an-intimate-coop-with-18room-flats.html | River House: An Intimate Co-op With 18-Room Flats | True | By Virginia Lee Warren | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/conference-slated-on-civil-rights-law.html | CONFERENCE SLATED ON CIVIL RIGHTS LAW | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/art-notes-a-little-bein-goes-a-long-way.html | Art Notes; A Little 'Be-In' Goes A Long Way | True | By Grace Glueck | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/san-diego-library-will-stack-its-circular-floors.html | San Diego Library Will 'Stack' Its Circular Floors | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/plastics-show-scheduled.html | Plastics Show Scheduled | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dorothea-holberton-a-prospective-bride.html | Dorothea Holberton A Prospective Bride | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/campaign-laws-facing-changes-but-hartford-foes-fail-to-agree-on.html | CAMPAIGN LAWS FACING CHANGES; But Hartford Foes Fail to Agree on Method | True | By William E. Farrell the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-giant-complex-begun-in-queens-bayside-project-to-include.html | A GIANT COMPLEX BEGUN IN QUEENS; Bayside Project to Include Apartments, Town Houses and 2-Family Homes 1,410 UNITS OF HOUSING Development Rising on Site Overlooking Parkway and Little Neck Bay | True | By Byron Porterfield | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dallas-sees-mets-faust.html | Dallas Sees Met's 'Faust' | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/greece-is-favorable-to-un-idea-for-cyprus-coolingoff-period.html | Greece Is Favorable to U.N. Idea for Cyprus Cooling-off Period | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/pamela-graves-engaged-to-wed-bb-rowley-jr-estudent-at-briarcliff.html | Pamela Graves Engaged to Wed B.B. Rowley Jr.; Ex-Student at Briarcliff Fiancee of Alumnus of Dartmouth College | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/landlords-hail-rentaid-action-endorse-congress-approval-of.html | LANDLORDS HAIL RENT-AID ACTION; Endorse Congress Approval of $20-Million to Support Program for a Year 'GLIMMER OF HOPE' SEEN Group Expects Supplement Plan to Help in Campaign Against Controls Here | True | By Glenn Fowler | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/diana-furst-engaged-to-matthew-r-kaplan.html | Diana Furst Engaged To Matthew R. Kaplan | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/griffin-off-for-washington.html | Griffin Off for Washington | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/colombians-gain-more-confidence-presidentelect-is-expected-to-help.html | COLOMBIANS GAIN MORE CONFIDENCE; President-Elect Is Expected to Help the Economy | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/perspective-and-change.html | Perspective And Change | True | By John MacQuarrie | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-great-issues-courses-are-not-so-great-now.html | The 'Great Issues' Courses Are Not So Great Now | True | By Fred M. Hechinger | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/john-b-mcarty-49-of-johnsmanville.html | JOHN B. M'CARTY, 49, OF JOHNS-MANVILLE | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/foreign-affairs-hiroshima-my-love.html | Foreign Affairs: Hiroshima My Love | True | By C.l. Sulzberger | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/williams-senior-to-wed-nancy-almy-mccain.html | Williams Senior to Wed Nancy Almy McCain | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/race-driver-killed-in-trials-for-500-driver-is-killed-in-trials-for.html | Race Driver Killed In Trials for '500'; DRIVER IS KILLED IN TRIALS FOR '500' | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mall-in-albany-facing-trouble-labor-shortage-may-hinder-project-for.html | MALL IN ALBANY FACING TROUBLE; Labor Shortage May Hinder Project for State Offices | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/reed-carnick-names-aide.html | Reed & Carnick Names Aide | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ae-eisner-fiance-of-marjorie-ruben.html | A.E. Eisner Fiance Of Marjorie Ruben | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/matta-style-vs-ideology.html | Matta: Style Vs. Ideology | True | By Hilton Kramer | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/joanne-field-is-a-bride-in-virginia-jp-langdon-weds-daughter-of.html | Joanne Field Is a Bride in Virginia; J.P. Langdon Weds Daughter of Late Chicago Editor | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/this-is-gwens-day.html | This Is Gwen's Day | True | By Dan Sullivan | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bishop-pike-bears-witness.html | Bishop Pike Bears Witness | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/technicolor-forms-unit.html | Technicolor Forms Unit | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chiles-island-that-returned-from-the-sea.html | CHILE'S ISLAND THAT RETURNED FROM THE SEA. | True | By Allen Young | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/parispeking-air-pact-near.html | Paris-Peking Air Pact Near | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/spain-reigns-mainly-in-newark.html | Spain Reigns, Mainly in Newark | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/scientists-pay-homage-to-mit-at-20th-anniversary-of-the-research.html | Scientists Pay Homage to M.I.T. at 20th Anniversary of the Research Laboratory for Electronics | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/colleges-beckon-negro-students-2000-high-school-juniors-are.html | COLLEGES BECKON NEGRO STUDENTS; 2,000 High School Juniors Are Interviewed Here | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/india-and-us-concern-sign-fertilizer-plant-pact.html | India and U.S. Concern Sign Fertilizer Plant Pact | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/helena-gamer-65-medievalist-dies-professor-at-u-of-chicago-taught.html | HELENA GAMER, 65, MEDIEVALIST, DIES; Professor at U. of Chicago Taught German and Latin | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/port-revenues-up-84-per-cent-an-increase-of-5653274-over-april-1965.html | PORT REVENUES UP 8.4 PER CENT; An Increase of $5,653,274 Over April, 1965, Total | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nicklaus-lema-share-golf-lead-beard-goalby-shot-back-at-209-in-new.html | NICKLAUS, LEMA SHARE GOLF LEAD; Beard, Goalby Shot Back at 209 in New Orleans | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-hero-and-the-doctor-the-hero-and-the-doctor.html | THE HERO AND THE DOCTOR; The Hero and the Doctor | True | By Denis Brogan | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/panel-urges-end-to-death-penalty-psychiatrists-told-that-it-fails-a.html | PANEL URGES END TO DEATH PENALTY; Psychiatrists Told That It Fails as a Deterrent | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/home-for-elderly-to-name-garden-at-spring-benefit-outdoor-fashion.html | Home for Elderly To Name Garden At Spring Benefit; Outdoor Fashion Show and Tea Are Planned for May 25 Party | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/samples-of-types-of-questions-asked-in-students-draft-test.html | Samples of Types of Questions Asked in Students' Draft Test | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/stanley-to-go-on-injured-list.html | Stanley to Go on Injured List | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mabel-cochran.html | MABEL COCHRAN | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/palisades-suites-have-river-view.html | Palisades Suites Have River View | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nancy-m-mcintyre-white-plains-bride.html | Nancy M. McIntyre White Plains Bride | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/benvenuti-stops-elze-in-14th-to-retain-european-crown.html | Benvenuti Stops Elze in 14th To Retain European Crown | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/unlisted-stocks-take-sharp-drop-list-retreats-along-broad-front.html | UNLISTED STOCKS TAKE SHARP DROP; List Retreats Along Broad Front During Busy Week | True | By Alexander R. Hammer | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-police-roadblock-at-goethals-bridge-leads-to-7-arrests.html | A Police Roadblock At Goethals Bridge Leads to 7 Arrests | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dr-elizabeth-b-carey.html | Dr. ELIZABETH B. CAREY | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sweet-will-on-the-couch-sweet-will-on-the-couch.html | Sweet Will on the Couch; Sweet Will on the Couch | True | By Bernard Grebanier | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/port-of-cambodia-tied-to-vietcong-us-intelligence-suspects-flow-of.html | PORT OF CAMBODIA TIED TO VIETCONG; U.S. Intelligence Suspects Flow of Materiel | True | By R.w. Apple, Jr. Special To The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/france-germany-davis-cup-victors-czechoslovaks-also-move-to-third.html | FRANCE GERMANY DAVIS CUP VICTORS; Czechoslovaks Also Move to Third Round in Europe | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/algerian-takeover-angers-moroccans.html | ALGERIAN TAKEOVER ANGERS MOROCCANS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chemical-bank-names-aide.html | Chemical Bank Names Aide | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/news-of-the-rialto-that-man-is-due-for-dinner-again.html | News of the Rialto; That Man Is Due For Dinner Again | True | By Lewis Funke | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/peruvian-economy-is-expected-to-gain-peruvian-economy-expected-to.html | Peruvian Economy Is Expected to Gain; Peruvian Economy Expected to Gain | True | By Gerd Wilcke | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/navy-beats-columbia-63-by-sweeping-tennis-doubles.html | Navy Beats Columbia, 6-3, By Sweeping Tennis Doubles | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/swiss-to-extradite-a-nazi-wanted-as-war-criminal.html | Swiss to Extradite a Nazi Wanted as War Criminal | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/radio-free-europe-drive.html | Radio Free Europe Drive | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cleveland-cruise-set-for-business-government-leaders.html | CLEVELAND; Cruise Set for Business, Government Leaders | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/irving-l-stein-52-chairman-of-elgin.html | IRVING L. STEIN, 52; CHAIRMAN OF ELGIN | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lillian-t-pooley-becomes-bride-of-as-frazier-alumna-of-centenary-is.html | Lillian T. Pooley Becomes Bride Of A.S. Frazier; Alumna of Centenary Is Married to Graduate of Bowling Green | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/speaking-of-books-the-harvard-advocate-the-harvard-advocate.html | SPEAKING OF BOOKS; The Harvard Advocate; The Harvard Advocate | True | By Donald Hall | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/johnson-effigy-burned.html | Johnson Effigy Burned | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/state-medicare-arouses-doubts-charges-of-socialism-made-by-upstate.html | STATE MEDICARE AROUSES DOUBTS; Charges of Socialism Made by Upstate Officials | True | By John Sibley Special To The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sculptor-shapes-a-home-of-concrete.html | Sculptor Shapes a Home of Concrete | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/american-president-lines-retains-agent-for-hawaii.html | American President Lines Retains Agent for Hawaii | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/glee-club-concert-listed.html | Glee Club Concert Listed | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/digiacomo-sets-3-records-in-state-weight-lifting.html | DiGiacomo Sets 3 Records In State Weight Lifting | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/brooklyn-league-luncheon.html | Brooklyn League Luncheon | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/stamps-sipex-is-coming-to-washington.html | Stamps; SIPEX Is Coming to Washington | True | By David Lidman | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/robin-l-ryckman-affianced-to-anthony-w-graziano-jr.html | Robin L. Ryckman Affianced To Anthony W. Graziano Jr. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/europeans-to-fire-rocket-at-woomera.html | EUROPEANS TO FIRE ROCKET AT WOOMERA | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/pacifists-cool-to-march-today-some-groups-feel-pledge-in-capital.html | PACIFISTS COOL TO MARCH TODAY; Some Groups Feel 'Pledge' in Capital Event is Too Mild | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/boston-conventions-business-is-booming-in-city.html | BOSTON; Conventions Business Is Booming in City | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/around-the-garden-tomato-research.html | AROUND THE GARDEN; TOMATO RESEARCH | True | By Joan Lee Faust | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/research-finds-new-use-for-coal-space-age-techniques-turn-fuel-into.html | RESEARCH FINDS NEW USE FOR COAL; Space Age Techniques Turn Fuel Into Liquid and Gas | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ohio-pike-campsites.html | OHIO PIKE CAMPSITES | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/boy-10-gives-alarm-in-orphanage-blaze.html | BOY, 10, GIVES ALARM IN ORPHANAGE BLAZE | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/randy-e-lee-fiancee-of-joerobert-comfort.html | Randy E. Lee Fiancee Of Joe-Robert Comfort | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hes-where-the-money-is.html | He's Where the Money Is | True | By Peter Bart | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/golden-passport.html | 'GOLDEN PASSPORT' | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/perdue-is-installed-upstate.html | Perdue Is Installed Upstate | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/from-levis-to-puccis.html | From Levis To Puccis | True | By Patricia Peterson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bram-fischeran-afrikaner-in-dissent.html | BRAM FISCHER--AN AFRIKANER IN DISSENT | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-lyric-barifone-sticks-to-the-circus-life-singing-ringmaster.html | A Lyric Barifone Sticks to the Circus Life; Singing Ringmaster Enjoys Challenge to His Artistry | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/moderation-has-its-value.html | Moderation Has Its Value | True | By Raymond Ericson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/young-gop-unit-in-jersey-scored-warned-of-suspension-on-ratfink.html | YOUNG G.O.P. UNIT IN JERSEY SCORED; Warned of Suspension on Rat-Fink Publicity | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dodgers-koufax-tops-pirates-41-scatters-seven-hits-as-he-notches.html | DODGERS' KOUFAX TOPS PIRATES, 4-1; Scatters Seven Hits as He Notches Fifth Triumph | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hockey-league-to-expand.html | Hockey League to Expand | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/negro-vote-can-be-potent-if.html | Negro Vote Can Be Potent, If-- | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/in-brief.html | In Brief | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/baptists-approve-limited-unity-bid-convention-bars-sacrifice-of.html | BAPTISTS APPROVE LIMITED UNITY BID; Convention Bars 'Sacrifice' of Church's Principles | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mets-down-giants-114-athletics-top-yanks-42-margin-is-a-nose-32.html | METS DOWN GIANTS, 11-4; ATHLETICS TOP YANKS, 4-2;; MARGIN IS A NOSE 3-2 Creme dela Creme Suffers First Defeat in $59,900 Race | True | By Joe Nichols | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/berkeley-report-an-issue-on-coast-rivals-also-attack-brown-on.html | BERKELEY REPORT AN ISSUE ON COAST; Rivals Also Attack Brown on Housing Bias Ruling | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bridge-play-led-by-american-pair-feldesman-and-rubin-add-to-lead-in.html | BRIDGE PLAY LED BY AMERICAN PAIR; Feldesman and Rubin Add to Lead in Amsterdam | | By Alan Truscott Special To the New York Times | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/miss-joan-sheldon-engaged-to-marry.html | Miss Joan Sheldon Engaged to Marry | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/huevos-for-breakfast-huevos-for-breakfast.html | Huevos For Breakfast; Huevos for Breakfast | True | By Craig Claiborne | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/james-reiffel-to-wed-miss-bonnie-geffen.html | James Reiffel to Wed Miss Bonnie Geffen | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/party-thursday-at-track-to-help-east-side-center-fun-night-at.html | Party Thursday At Track to Help East Side Center; 'Fun Night at Yonkers' for Hamilton-Madison Will Include Dinner | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/elinor-schofield-bride-of-william-h-young.html | Elinor Schofield Bride of William H. Young | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/officers-will-be-installed-by-newspaper-reporters.html | Officers Will Be Installed By Newspaper Reporters | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/crucible-steel-orders-2-oxygen-converters.html | Crucible Steel Orders 2 Oxygen Converters | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/summer-apparel-being-reordered-bathing-suits-and-novelty-items-are.html | SUMMER APPAREL BEING REORDERED; Bathing Suits and Novelty Items Are in Demand | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/johnsonboies.html | Johnson--Boies | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ruling-widened-on-free-counsel-state-courts-decision-will-aid.html | RULING WIDENED ON FREE COUNSEL; State Court's Decision Will Aid Mental Patients | True | By Sidney E. Zion | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/greek-trade-leader-flies-to-us-to-promote-exports.html | Greek Trade Leader Flies To U.S. to Promote Exports | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/birth-control-as-policy-us-position-a-reversal-since-1959-is-to.html | Birth Control as Policy; U.S. Position, a Reversal Since 1959, Is to Make Information Available to All | | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mrs-gardner-has-a-son.html | Mrs. Gardner Has a Son | | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/benefits.html | Benefits | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/seaway-official-named.html | Seaway Official Named | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/senate-unit-bars-reserve-merger-with-guard-units-declares-pentagons.html | SENATE UNIT BARS RESERVE MERGER WITH GUARD UNITS; Declares Pentagon's Plan Has Serious Drawbacks -- Vote Is Unanimous | | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/metropolitan-collegiate-track-summaries.html | Metropolitan Collegiate Track Summaries | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-s-h-catalogue-issued.html | New S.& H. Catalogue Issued | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/vicki-brown-affianced.html | Vicki Brown Affianced | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/latins-to-study-working-conditions.html | Latins to Study Working Conditions | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/weekend-volunteers-join-search-for-abducted-girl.html | Weekend Volunteers Join Search for Abducted Girl | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ching-soong-is-wed-to-robert-tc-lin.html | Ching Soong Is Wed To Robert T.C. Lin | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/russians-protest-gasoline-coupons-police-join-drivers-attack-on.html | RUSSIANS PROTEST GASOLINE COUPONS; Police Join Drivers' Attack on Unpopular System | True | | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/rugged-perennials-for-years-of-blossoms.html | Rugged Perennials for Years of Blossoms | True | By Kenneth Meyer | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/one-million-homes-on-the-road.html | ONE MILLION HOMES ON THE ROAD | True | By Anthony J. Despagni | 1994-03-25 | RE0000661474 | B00002274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/china-is-maturing-fast-as-a-nuclear-power.html | China Is Maturing Fast As a Nuclear Power | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661474 | B00002274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/manhattan-takes-met-track-title-benjamin-is-big-scorer-as-jaspers.html | MANHATTAN TAKES MET TRACK TITLE; Benjamin Is Big Scorer as Jaspers Rout 8 Rivals-- Perry Double Victor | True | By Frank Litsky | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/patriots-sign-halfback.html | Patriots Sign Halfback | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/police-review-plan-opposed.html | Police Review Plan Opposed | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/article-4-no-title-when-god-threw-the-dice-.html | Article 4 -- No Title; 'When God Threw the Dice . . .' | True | By Joseph Lelyveld | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/elizabeth-devlin-will-be-married-to-john-winn-jr-former-parsons.html | Elizabeth Devlin Will Be Married To John Winn Jr.; Former Parsons Student Betrothed to Alumnus of U. of Kentucky | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dance-programs-for-the-coming-week.html | Dance Programs for the Coming Week | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/quebec-to-stay-in-league.html | Quebec to Stay in League | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/thousands-seek-draft-deferment-in-student-tests-pickets-march-on.html | THOUSANDS SEEK DRAFT DEFERMENT IN STUDENT TESTS; Pickets March on Campuses Across Nation Protesting, Need for Conscription | True | By Douglas Robinson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/help-in-brooklyn.html | Help in Brooklyn | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/roussel-a-good-surgeon.html | Roussel: A Good Surgeon | True | By Theodore Strongin | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/fisher-is-victor-san-francisco-streak-ended-at-12mets-get-17.html | FISHER IS VICTOR.; San Francisco Streak Ended at 12--Mets Get 17 Singles | True | By Joseph Durso | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/candidates-named-in-nassau-to-revise-states-constitution.html | Candidates Named In Nassau to Revise State's Constitution | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/principals-deplore-kootas-lsd-charge.html | PRINCIPALS DEPLORE KOOTA'S LSD CHARGE | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/james-j-rorimer-19051966.html | James J. Rorimer 1905-1966 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/charles-a-powers-jr-fiance-of-lou-larson.html | Charles A. Powers Jr. Fiance of Lou Larson | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/kennedy-on-alliance-we-can-do-better.html | Kennedy on Alliance: 'We Can Do Better' | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-recession-in-67-foreseen-by-nixon.html | A RECESSION IN '67 FORESEEN BY NIXON | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sui-ross-names-coach.html | Sui Ross Names Coach | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/letters-90216483.html | Letters | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/jakarta-general-warns-students-accuses-them-of-excesses-growing.html | JAKARTA GENERAL WARNS STUDENTS; Accuses Them of Excesses --Growing Rift Seen | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/george-f-dyer-fiance-of-lois-may-de-ritter.html | George F. Dyer Fiance Of Lois May De Ritter | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/typewriter-makers-discover-electricity-and-see-sales-rise.html | Typewriter Makers Discover Electricity and See Sales Rise; Typewriter Makers Discover Electricity and See Sales Rise | True | By William D. Smith | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/agency-building-housing-for-aged-east-side-apartments-will-be-for.html | AGENCY BUILDING HOUSING FOR AGED; East Side Apartments Will Be for Those at Least 62 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/miss-jones-joins-us-team-leaving-for-europe-friday.html | Miss Jones Joins U.S. Team Leaving For Europe Friday | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-pyramid-in-the-midwest-monks-mound-a-major-archeological-location.html | A 'PYRAMID' IN THE MIDWEST; Monks Mound, a Major Archeological Location in Illinois, May Have Been Center of Early Indian Metropolis | True | By Harry A. Barnes | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sherley-young-wed-to-paul-a-hollos.html | Sherley Young Wed To Paul A. Hollos | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/larry-brown-to-undergo-surgery-in-cleveland-today.html | Larry Brown to Undergo Surgery in Cleveland Today | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/appalachian-aide-resigns.html | Appalachian Aide Resigns | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/instant-town-fishing-areas-are-opened-in-quebec-via-gagnon-an-iron.html | INSTANT TOWN; Fishing Areas Are Opened in Quebec Via Gagnon, an Iron Mine Village | True | By Arthur Davenport | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bariff-eyes-world-skiing.html | Bariff Eyes World Skiing | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/parts-a-problem-for-vietnam-lift-planes-cannibalized-for-trips-to.html | PARTS A PROBLEM FOR VIETNAM LIFT; Planes 'Cannibalized' for Trips to the War Area | True | By Hanson W. Baldwin. | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/histadrut-group-to-give-awards-at-pierre-lunch-3-women-of-the-year.html | Histadrut Group To Give Awards at Pierre Lunch; 3 Women of the Year Will Be Honored at Benefit Thursday | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ritterallen-team-plays-at-town-hall.html | RITTER-ALLEN TEAM PLAYS AT TOWN HALL | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/constance-quinn-will-be-the-bride-of-fredrik-holth-senior-at.html | Constance Quinn Will Be the Bride Of Fredrik Holth; Senior at Pennsylvania Betrothed to Student at Fordham Law | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/diana-beal-is-wed-to-george-wadia.html | Diana Beal Is Wed To George Wadia | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/alabama-women-master-politics-led-by-mrs-wallace-they-are-taking.html | ALABAMA WOMEN MASTER POLITICS; Led by Mrs. Wallace, They Are Taking Many Offices | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lindsay-informed-on-press-parleys-cole-reports-optimism-for.html | LINDSAY INFORMED ON PRESS PARLEYS; Cole Reports Optimism for Progress This Week | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/highlights-of-the-spring-schedule.html | Highlights of the Spring Schedule | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chicago-banks-show-sharp-gain-in-their-assets.html | CHICAGO; Banks Show Sharp Gain in Their Assets | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/no-ban-on-foreign-travel-white-house-flatly-disavows-reports-from.html | NO BAN ON FOREIGN TRAVEL; White House Flatly Disavows Reports From Washington Threatening Restrictions Because of the Gold Gap | True | By Paul J. C. Friedlander | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/senator-hayden-recovering.html | Senator Hayden Recovering | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/economic-crisis-looms-for-aden-withdrawal-of-british-bases-to-have.html | ECONOMIC CRISIS LOOMS FOR ADEN; Withdrawal of British Bases to Have Wide Impact | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mrs-bernstein-wed-to-dr-carl-t-wolff.html | Mrs. Bernstein Wed To Dr. Carl T. Wolff | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/stephen-cook-to-marry-miss-christine-bennett.html | Stephen Cook to Marry Miss Christine Bennett | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/peter-grobe-to-wed-lydia-m-hinchman.html | Peter Grobe to Wed Lydia M. Hinchman | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/rs-lee-to-wed-miss-orr.html | R.S. Lee to Wed Miss Orr | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cochranlechner.html | Cochran--Lechner | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-stress-and-strain-of-competition-are-mirrored-in-faces-of.html | The Stress and Strain of Competition Are Mirrored in Faces of Contestants at College Track Meet | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hot-line-unhurt-by-strike.html | Hot Line Unhurt by Strike | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/us-and-chile-draw-closer-on-revisions-of-oas-charter.html | U.S. and Chile Draw Closer on Revisions of O.A.S. Charter | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/shoppers-in-london-fight-with-thieves-on-new-bond-street.html | Shoppers in London Fight With Thieves On New Bond Street | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-queen-helps-cheer-300-years-of-sport-of-kings-in-us.html | A Queen Helps Cheer 300 Years of Sport of Kings in U.S. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/princeton-victor-in-lacrosse176-eichelberger-lloyd-star-in-rout-of.html | PRINCETON VICTOR IN LACROSSE,17-6; Eichelberger, Lloyd Star in Rout of Dartmouth | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/accident-at-indianapolisone-of-fourcosts-a-driver-his-life.html | Accident at Indianapolis--One of Four--Costs a Driver His Life | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/gemini-checkout-on-schedule-astronauts-ready-for-tuesday.html | Gemini Check-Out on Schedule; Astronauts Ready for Tuesday | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/moran-house-made-landmark.html | Moran House Made Landmark | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/alekai-marlaine-standard-poodle-gains-top-award.html | Alekai Marlaine, Standard Poodle, Gains Top Award | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lady-megan-lloyd-george-dies-statesmans-daughter-was-mp.html | Lady Megan Lloyd George Dies; Statesman's Daughter Was M.P. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/whats-new-in-newcastle-only-what-is-old.html | WHAT'S NEW IN NEW-CASTLE? ONLY WHAT IS OLD | True | By John Milton | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/everton-rallies-to-defeat-sheffield-wednesday-32in-soccer-cup-final.html | Everton Rallies to Defeat Sheffield Wednesday, 3--2,in Soccer Cup Final; 19-YEAR-OLD SETS PACE IN 2D HALF Trebilcock Scores Twice as 100,000 Watch Contest-- Temple's Goal Decides | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/government-business-and-labor-take-sides-on-economy-industry-calm.html | Government, Business and Labor Take Sides on Economy; Industry Calm on Auto Sales Drop | True | By H. Erich Heinemann | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/world-soccer-ticket-sales-indicate-an-early-sellout.html | World Soccer Ticket Sales Indicate an Early Sellout | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/frauds-plaguing-charge-accounts-illegal-use-of-credit-cards-proving.html | FRAUDS PLAGUING CHARGE ACCOUNTS; Illegal Use of Credit Cards Proving Costly to Stores and Oil Companies CLOSER CHECKS SOUGHT Some Concerns Starting to Use Machines to Reduce Unauthorized Buying | True | By Leonard Sloane | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/gi-reported-killed-by-a-vietcong-unit-that-kidnapped-him.html | G.I. Reported Killed By a Vietcong Unit That Kidnapped Him | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/he-flies-higher-than-superman.html | He Flies Higher Than Superman | True | By Joanne Stang | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/curves-dominate-sculptors-home-house-near-denver-built-by-html | CURVES DOMINATE SCULPTOR'S HOME; House Near Denver Built by Self-Taught Architect | True | By Lawrence O'Kane | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/to-liveand-createin-spain-to-live-in-spain.html | To Live-and Create-in Spain; To Live in Spain | True | By Bosley Growther | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/1000-girls-adorn-tokyo-night-spot-cabaret-king-successfully-reopens.html | 1,000 GIRLS ADORN TOKYO NIGHT SPOT; 'Cabaret King' Successfully Reopens the Huge Mikado | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/mets-go-all-out-17-innings-to-give-fans-night-to-remember.html | Mets Go All Out (17 Innings) To Give Fans Night to Remember | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/big-brothers-elect.html | Big Brothers Elect | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cynthia-w-mitchell-planning-marriage.html | Cynthia W. Mitchell Planning Marriage | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/conner-takes-tennis-title.html | Conner Takes Tennis Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/slippery-rock-wins-title.html | Slippery Rock Wins Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/apartments-in-jersey.html | Apartments in Jersey | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/invelings.html | Invelings | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/montclair-state-wins-track-meet-jenning-paces-indians-in-debut-with.html | MONTCLAIR STATE WINS TRACK MEET; Jenning Paces Indians in Debut With 2 Victories | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/how-to-go-underground-in-seattle.html | HOW TO GO UNDERGROUND IN SEATTLE | True | By Ed Christopherson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-clacking-of-typewriters-is-music-to-the-ears-of-manufacturers.html | The Clacking of Typewriters Is Music to the Ears of Manufacturers | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/marietta-scores-dad-vail-sweep-stjosephs-varsity-crew-is-2d-and.html | MARIETTA SCORES DAD VAIL SWEEP; St.Joseph's Varsity Crew Is 2d, and Amherst 3d | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/tigers-are-routed-by-white-sox-133.html | TIGERS ARE ROUTED BY WHITE SOX, 13-3 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/deputy-chief-surveyor-appointed-by-lloyds.html | Deputy Chief Surveyor Appointed by Lloyd's | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/overbrook-school-for-blind-wins-track-and-field-meet.html | Overbrook School for Blind Wins Track and Field Meet | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/innocent-bystander-innocent.html | Innocent Bystander; Innocent | True | By Irving Wallace | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ryun-beats-grelle-keino-to-set-u-s-2mile-run-mark-on-coast.html | Ryun Beats Grelle, Keino to Set U. S. 2-Mile Run Mark on Coast | True | By Bill Becker Special To The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/botein-hails-test-of-new-juror-plan.html | BOTEIN HAILS TEST OF NEW JUROR PLAN | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sulgers-crews-sweep-regatta-fordham-nyac-triumph-in-knickerbocker.html | SULGER'S CREWS SWEEP REGATTA; Fordham, N.Y.A.C. Triumph in Knickerbocker Event | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dorie-danzig-engaged-to-george-choderker.html | Dorie Danzig Engaged To George Choderker | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/linda-howard-is-bride-of-dr-howard-zonana.html | Linda Howard Is Bride Of Dr. Howard Zonana | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dominicans-vote-called-a-tossup-us-aides-find-bosch-has-cut.html | DOMINICANS VOTE CALLED A TOSS-UP; U.S. Aides Find Bosch Has Cut Balaguer's Early Lead for the Election June 1 | True | By Tom Wicker Special To The New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/miss-mcdonnell-married-in-south.html | Miss McDonnell Married in South | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/army-defends-rejection-of-athletes-with-injuries.html | Army Defends Rejection Of Athletes With Injuries | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lhumanite-unit-due-in-cuba.html | L'Humanite Unit Due in Cuba | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/guide-to-backyard-insect-control.html | Guide to Back-yard Insect Control | True | By J.e. Dewey and Warren T. Johnson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lisbon-proposes-strict-civil-code-it-will-tighten-state-reins-on.html | LISBON PROPOSES STRICT CIVIL CODE; It Will Tighten State Reins on Private Affairs | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-suites-in-clark-n-j.html | New Suites in Clark. N. J. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/james-rosenthal-and-carole-kant-will-wed-in-fall-engineering.html | James Rosenthal And Carole Kant Will Wed in Fall; Engineering Graduate of Columbia to Marry Wisconsin Senior | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/18-senators-fight-end-of-school-aid-southern-bloc-sends-plea-to.html | 18 SENATORS FIGHT END OF SCHOOL AID; Southern Bloc Sends Plea to Johnson on Rights Penalty | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/spotlight-holly-sugar-rises-dividend-up.html | Spotlight; Holly Sugar Rises --Dividend Up | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cruises-to-middle-east-scheduled-by-sun-line.html | Cruises to Middle East Scheduled by Sun Line | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/gallery-preview-will-raise-funds-for-china-house-may-24-cocktail.html | Gallery Preview Will Raise Funds For China House; May 24 Cocktail Party for Institute Is Set at Ellsworth and Goldie | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/holland-festival-this-years-monthlong-dutch-fete-will-begin-in.html | HOLLAND FESTIVAL; This Year's Month-Long Dutch Fete Will Begin in Rotterdam June 14 | True | By Jules B. Farber. | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/burns-of-florida-raises-race-issue-says-negroes-will-vote-as-bloc.html | BURNS OF FLORIDA RAISES RACE ISSUE; Says Negroes Will Vote as Bloc for Rival in Run-off | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/robin-jones-fiancee-of-a-press-attache.html | Robin Jones Fiancee Of a Press Attache | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/market-weakens-as-profits-climb-gains-in-corporate-income-failing.html | MARKET WEAKENS AS PROFITS CLIMB; Gains in Corporate Income Failing to Steady Stocks | True | By John J. Abele | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/holianwalsh.html | Holian--Walsh | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-york-city-is-albanys-burden.html | New York City Is Albany's Burden | True | By William V. Shannon | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/also-opening.html | ALSO OPENING | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/gagehowell.html | Gage--Howell | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/atlanta-negroowned-insurance-company-growing.html | ATLANTA; Negro-Owned Insurance Company Growing | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mayor-of-gary-joins-critics-protest-march.html | Mayor of Gary Joins Critics' Protest March | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/daughter-to-mrs-stoneman.html | Daughter to Mrs. Stoneman | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/movie-mailbag.html | Movie Mailbag | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/beth-schefflin-affianced.html | Beth Schefflin Affianced | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/castle-for-sale-in-tyrol-shown-in-armchair-tour-of-the-world-castle.html | Castle for Sale in Tyrol Shown In Armchair Tour of the World; CASTLES IN AIR BECOME REALITY | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/schools-on-coast-embattled-anew-birch-group-and-a-textbook-among.html | SCHOOLS ON COAST EMBATTLED ANEW; Birch Group and a Textbook Among California Issues | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mrs-fayal-duff-is-married-here-to-banking-aide-wellesley-alumna-wed.html | Mrs. Fayal Duff Is Married Here To Banking Aide; Wellesley Alumna Wed to Francis Greene Jr. --3 Are Attendants | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ship-of-shingles-ship-of-shingles.html | Ship Of Shingles; Ship of Shingles | True | BY Barbara Plumb | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/george-ritenour.html | GEORGE RITENOUR | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/honigsilverstein.html | Honig--Silverstein | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/400-will-attend-arts-conference-councils-meet-this-week-rockefeller.html | 400 WILL ATTEND ARTS CONFERENCE; Councils Meet This Week --Rockefeller to Be Guest | True | By Richard F. Shepard | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mrs-jean-post-is-bride-of-rev-luby-a-harper.html | Mrs. Jean Post Is Bride Of Rev. Luby A. Harper | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/constance-barron-to-be-wed-aug13.html | Constance Barron To Be Wed Aug 13 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/buyers-are-visiting-market-more-often-buyers-increase-visits-to.html | Buyers Are Visiting Market More Often; BUYERS INCREASE VISITS TO MARKET | True | By Isadore Barmash | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/trinity-to-memorialize-eliot.html | Trinity to Memorialize Eliot | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/los-angeles-relays-results.html | Los Angeles Relays Results | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/at-war-with-batman-batman-cont.html | At War With Batman; Batman (Cont.) | True | By Eda J. Leshan | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hopkinslapin.html | Hopkins--Lapin | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-nonaligned-summitlike-old-times.html | The Nonaligned Summit--'Like Old Times' | True | By J. Anthony Lukas | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/british-seamen-set-on-walkout-union-to-strike-at-midnight-2500.html | BRITISH SEAMEN SET ON WALKOUT; Union to Strike at Midnight --2,500 Ships Affected | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/midwest-scholars-alarmed-at-war.html | MIDWEST SCHOLARS ALARMED AT WAR | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/council-to-honor-stokowski-here-at-award-dinner-immigrant-aid-unit.html | Council to Honor Stokowski Here At Award Dinner; Immigrant Aid Unit to Bestow Golden Door Medal on May 24 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/heimrath-captures-auto-race.html | Heimrath Captures Auto Race | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/brave-new-bonn-is-born-as-an-image-changes.html | 'BRAVE NEW BONN' IS BORN AS AN IMAGE CHANGES | True | By Hans Stueck | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/knightly-manner-2060-captures-50000-added-dixie-handicap-at-pimlico.html | Knightly Manner, $20.60, Captures $50,000 Added Dixie Handicap at Pimlico; MARCHIO SECOND, PAOLUCCIO THIRD Lee Guides 5-Year-Old Son of Round Table to First Victory of the Year | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/astros-win-13th-in-last-16-games-by-beating-phils-6-to-5-in-11.html | Astros Win 13th in Last 16 Games by Beating Phils, 6 to 5, in 11 Innings; MORGAN'S TRIPLE DRIVES IN 2 RUNS Shortstop Then Tallies on Jackson's Hit--Reds Top Cubs in 14th, 2-1 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/us-agrees-to-return-base-to-british-guiana-may-26.html | U.S. Agrees to Return Base To British Guiana May 26 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/moss-put-in-command-of-hempstead-s-squadron.html | Moss Put in Command Of Hempstead S quadron | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/catholic-college-takes-play-to-public-school.html | Catholic College Takes Play to Public School | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/richard-harris-as-arthur.html | Richard Harris as Arthur | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-fatal-arrogance-of-power-the-fatal-arrogance-of-power.html | The Fatal Arrogance of Power; The Fatal Arrogance of power | True | By J.w. Fulbright | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/miss-tenander-ps-steinberger-plan-june-bridal-university-of.html | Miss Tenander, P.S. Steinberger Plan June Bridal; University of Michigan Graduate Students Engaged to Wed | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dr-herbert-satcher.html | DR. HERBERT SATCHER | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/market-statistics.html | Market Statistics | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/woman-opposes-egan-in-alaska-mildred-hansen-is-seeking.html | WOMAN OPPOSES EGAN IN ALASKA; Mildred Hansen Is Seeking Gubernatorial Nomination | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/africas-hunters-move-to-integrate.html | Africa's Hunters Move to Integrate | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/miss-suzanne-reybine-married-to-james-fay.html | Miss Suzanne Reybine Married to James Fay | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/florida-dean-in-new-post.html | Florida Dean in New Post | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/daughter-to-mrs-rechter.html | Daughter to Mrs. Rechter | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-merchants-view-retailers-assessing-figures-on-sales-during.html | The Merchant's View; Retailers Assessing Figures on Sales During April | True | By Herbert Koshetz | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/22000-in-safety-patrols-hold-washington-parade.html | 22,000 in Safety Patrols Hold Washington Parade | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/victoria-brown-vassar-senior-plans-marriage-book-review-editors.html | Victoria Brown, Vassar Senior, Plans Marriage; Book Review Editor's Daughter Fiancee of Erno Bonebakke. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/spice-not-poison-will-combat-pests.html | Spice, Not Poison Will Combat Pests | True | By Beatrice Trum Hunter | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/college-agency-urged-in-jersey-department-would-govern-public.html | COLLEGE AGENCY URGED IN JERSEY; Department Would Govern Public Higher Education | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/he-is-shaking-food-and-drug-well-before-using-he-is-shaking-food.html | He Is Shaking 'Food and Drug' Well Before Using; He Is Shaking 'Food and Drug' | True | By George A.w. Boehm | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chess-metropolitan-college-open.html | Chess; Metropolitan College Open | True | By Al Horowitz | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/operatic-ghosts-and-shades.html | Operatic Ghosts and Shades | True | By Raymond Ericson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-utopia-utopia.html | New Utopia; Utopia | True | By John Dollard | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/rollback-policy-on-prices-ended-new-confrontation-between-white.html | ROLL-BACK POLICY ON PRICES ENDED; New Confrontation Between White House and Industry Is Viewed as Unlikely | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/drivers-give-nod-to-cardigan-bay-majority-believes-he-will-defeat.html | DRIVERS GIVE NOD TO CARDIGAN BAY; Majority Believes He Will Defeat Bret Hanover | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-satellite-city-gets-off-its-pad-2400acre-project-near-washington.html | A SATELLITE CITY GETS OFF ITS PAD; 2,400-Acre Project Near Washington in First Stage | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/klan-leader-and-5-held-in-jersey-crossburning.html | Klan Leader and 5 Held In Jersey Cross-Burning | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/brabham-breaks-autorace-mark-aussie-averages-11606-mph-at.html | BRABHAM BREAKS AUTO-RACE MARK; Aussie Averages 116.06 M.P.H. at Silverstone | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/miss-patricia-smith-plans-july-nuptials.html | Miss Patricia Smith Plans July Nuptials | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/britain-and-europe-will-she-or-wont-she.html | Britain and Europe: Will She or Won't She? | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/an-allwestern-welcome-a-13governor-council-is-formed-to-attract.html | AN ALL-WESTERN WELCOME; A 13-Governor Council Is Formed to Attract Tourists to Area | True | By Jack Goodman | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/garden-suites-in-mahwah.html | Garden Suites in Mahwah | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/audrey-haeberle-becomes-a-bride-at-heavenly-rest-syracuse-alumna.html | Audrey Haeberle Becomes a Bride At Heavenly Rest; Syracuse Alumna Wed to Richard Garnage of Irving Trust | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/utilities-rates-may-go-up-here-increase-seen-if-the-full-tax.html | UTILITIES RATES MAY GO UP HERE; Increase Seen if the Full Tax Program of Mayor Lindsay Is Enacted 3 COMPANIES TROUBLED Brooklyn Union Gas, New York Telephone and Con Edison Are Involved | True | By Gene Smith | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/12-killed-in-korean-bus-crash.html | 12 Killed in Korean Bus Crash | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/us-will-honor-designs.html | U.S. Will Honor Designs | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/big-8-track-crown-taken-by-nebraska.html | BIG 8 TRACK CROWN TAKEN BY NEBRASKA | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/richmond-virginia-studying-zone-for-foreign-trade.html | RICHMOND, Virginia Studying Zone for Foreign Trade | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-nation-the-car-the-economy.html | The Nation; The Car, The Economy | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/brian-joneses-have-son.html | Brian Joneses Have Son | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/massachusetts-runners-win-yankee-conference-title.html | Massachusetts Runners Win Yankee Conference Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/young-man-with-a-horn-in-stamford.html | Young Man With a Horn in Stamford | True | By John S. Wilson | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/an-auspicious-start.html | An Auspicious Start | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/howard-rovics-piano-recital.html | Howard Rovics Piano Recital | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/miss-creed-on-211-leads-by-4-strokes.html | MISS CREED; ON 211, LEADS BY 4 STROKES | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/reedteter.html | Reed--Teter | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/westchester-welfare-aides-plan-protest-on-low-pay.html | Westchester Welfare Aides Plan Protest on Low Pay | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/talmud-is-called-civil-rights-guide-rabbi-cites-relevancy-for.html | TALMUD IS CALLED CIVIL RIGHTS GUIDE; Rabbi Cites Relevancy for Social Problems Today | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/blawknox-gets-contract.html | Blaw-Knox Gets Contract | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-world-maos-china-perplexing-dangerous.html | The World; Mao's China-- Perplexing, Dangerous | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/business-index-rose-02-in-week.html | Business Index Rose 0.2% in Week | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/questions-on-army-reserves.html | Questions on Army Reserves | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/son-to-mrs-lee-townsend.html | Son to Mrs. Lee Townsend | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/indians-hand-orioles-4th-defeat-in-row-as-siebert-wins-7hitter-2-to.html | Indians Hand Orioles 4th Defeat in Row as Siebert Wins 7-Hitter, 2 to 1; GONZALEZ SCORES BOTH TRIBE RUNS His Double, Triple Lead to Tallies--Brooks Robinson Gets 3 Hits for Orioles | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bored-but-very-vital.html | Bored But Very Vital | True | BY Stanley Kauffmann | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/canal-victor-in-sprint-sets-record-at-suffolk.html | Canal Victor in Sprint; Sets Record at Suffolk | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/audrey-newtons-marriage.html | Audrey Newton's Marriage | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/progress-on-hormone.html | Progress On Hormone | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/space-data-going-to-all-countries-60-stations-in-the-world-get.html | SPACE DATA GOING TO ALL COUNTRIES; 60 Stations in the World Get Satellite Transmissions | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/clays-fight-with-our-enery-small-talk-of-town-in-london-clay-and.html | Clay's Fight With 'Our' Enery' Small Talk of Town in London; Clay and 'Our 'Every' Small Talk of the Town | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/walker-breaks-triple-jump-mark-sets-american-record-of-544-in-coast.html | WALKER BREAKS TRIPLE JUMP MARK; Sets American Record of 54-4 in Coast Relays | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/soviet-receives-third-ocean-liner-east-german-yard-delivers-last.html | SOVIET RECEIVES THIRD OCEAN LINER; East German Yard Delivers Last Ship in Series | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nationalism-in-canada.html | Nationalism in Canada | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ground-broken-for-bronx-coops-governor-calls-15000unit-project.html | GROUND BROKEN FOR BRONX CO-OPS; Governor Calls 15,000-Unit Project 'World's Greatest' | True | By Edith Evans Asbury | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mini-coopers-finish-1-2-in-cumberland-auto-races.html | Mini Coopers Finish 1, 2 In Cumberland Auto Races | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mets-score.html | Mets' Score | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-taste-of-the-sweet-life-in-florida-ruins.html | A TASTE OF THE SWEET LIFE IN FLORIDA RUINS | True | By C. E. Wright | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/robert-s-jutkowitz-to-wed-miss-rubin.html | Robert S. Jutkowitz To Wed Miss Rubin | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/elaine-d-greenblatt-a-prospective-bride.html | Elaine D. Greenblatt A Prospective Bride | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/human-body-is-found-to-have-several-clocks.html | Human Body Is Found to Have Several 'Clocks' | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dance-the-fresh-new-look-of-the-bolshoi.html | Dance; The Fresh New Look of the Bolshoi | True | By Clive Barnes | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mary-schager-gp-giard-jr-married-on-li-63-alumna-of-smith-is-bride.html | Mary Schager, G.P. Giard Jr. Married on L.I.; '63 Alumna of Smith Is Bride of Columbia Law Graduate | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mathilde-ludenorff-89-dies-generals-widow-cult-leader.html | Mathilde Ludenorff, 89, Dies; General's Widow, Cult Leader | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/us-gains-final-of-womens-federation-cup-tennis-by-beating-britain.html | U.S. Gains Final of Women's Federation Cup Tennis by Beating Britain, 2-I; DOUBLES VICTORY CLINCHES SERIES Mrs. King, Upset in Singles, and Mrs. Graebner Score-- Germany Tops Australia | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nyra-festivities-mark-anniversary-at-garden-city.html | N.Y.R.A. Festivities Mark Anniversary at Garden City | True | By Steve Cady | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mill-town-feels-suburbansprawl-kannapolis-nc-changing-as-prosperity.html | MILL TOWN FEELS SUBURBANSPRAWL; Kannapolis, N.C., Changing as Prosperity Spreads | True | By Alden Whitman Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/vote-cast-in-defense-of-car-salesmen.html | Vote Cast in Defense of Car Salesmen | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/tio-viejo-turcotte-up-rallies-to-take-camden-handicap-quita-dude-is.html | Tio Viejo, Turcotte Up, Rallies to Take Camden Handicap; QUITA DUDE IS 2D POINT DU JOUR 3D Tio Viejo, \$9.60, Scores by Three-Quarters of a Length at Garden State | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/birthcontrol-martyr-once-jailed-aids-state.html | Birth-Control Martyr, Once Jailed, Aids State | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chnewton-gains-dog-show-award-newfoundland-is-chosen-at-springfield.html | CH.NEWTON GAINS DOG SHOW AWARD; Newfoundland Is Chosen at Springfield K. C. Event | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/torres-75-to-retain-crown-saturday.html | Torres 7-5 to Retain Crown Saturday | True | By Deane McGowen | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hayes-heads-auto-race-field-at-bridgehampton-next-sunday.html | Hayes Heads Auto Race Field At Bridgehampton Next Sunday | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/up-in-a-tree-out-in-a-boat.html | Up in a Tree, Out in a Boat | True | By Robert Daley | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sylvia-rhodes-wed-to-wilbur-h-ziehl.html | Sylvia Rhodes Wed To Wilbur H. Ziehl | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/why-so-many-say-ask-don-elliott-counsel-to-the-mayor-has-finger-in.html | WHY SO MANY SAY: 'ASK DON ELLIOTT'; Counsel to the Mayor Has Finger in Many Pies | True | By Steven V. Roberts | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cures-for-success-cures-for-success.html | Cures for Success; Cures for Success | True | By Clark Kerr | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/daughter-to-mrs-sachar.html | Daughter to Mrs. Sachar | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-great-stone-face.html | The Great Stone Face | True | By Bosley Crowther | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lindsay-appoints-college-advisers-is-to-help-in-selections-for.html | LINDSAY APPOINTS COLLEGE ADVISERS; Is to Help in Selections for Higher Education Board | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/tenantowners-helping-to-sell-apartments-at-chatham-coop.html | Tenant-Owners Helping to Sell Apartments at Chatham Co-op | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/youth-wants-to-uh-uh-uh-youth-wants-to-uh-uh-uh.html | Youth Wants to Uh Uh Uh; Youth Wants To Uh Uh Uh | True | By Joan Barthel | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/parleys-pressed-in-nursing-crisis-city-seeks-pact-to-avoid.html | PARLEYS PRESSED IN NURSING CRISIS; City Seeks Pact to Avoid Resignations and Keep Hospital Clinics Open | True | By Murray Schumach | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/navy-nine-beats-columbia-7-to-6-middies-lead-in-eibl-yale-defeats.html | NAVY NINE BEATS COLUMBIA, 7 TO 6; Middies Lead in E.I.B.L.-- Yale Defeats Harvard | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-war-on-air-pollution.html | The War on Air Pollution | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/personality-urbane-new-england-cowboy-scovills-chief-adds-spurs-to.html | Personality: Urbane New England Cowboy; Scovill's Chief Adds Spurs to a Yale Man's Polish | True | By Robert A. Wright | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/confirmation.html | Confirmation | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/trafalgar-hospital-to-gain.html | Trafalgar Hospital to Gain | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/staten-island-community-offers-twofamily-homes.html | Staten Island Community Offers Two-Family Homes | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/fictional-facts-as-factual-fiction.html | Fictional Facts as Factual Fiction | True | By Robert Scholes | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/marthkeirstead.html | Marth--Keirstead | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/30story-condominium-for-caracas.html | 30-Story Condominium for Caracas | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-good-marina-soon-proves-popular-210-slips-are-being-added-to.html | A Good Marina Soon Proves Popular; 210 Slips Are Being Added to Mariners Harbor Site | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/kosygin-and-nasser-confer-4-hours.html | Kosygin and Nasser Confer 4 Hours | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/red-china-fighting-traditions-and-superstitions-paper-says-fortune.html | Red China Fighting Traditions and Superstitions; Paper Says Fortune Tellers Now Avoid One Commune in Fear of Being Teased | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/handrick-scores-in-finn-yachting-takes-race-in-jack-wood-regatta-on.html | HANDRICK SCORES IN FINN YACHTING; Takes Race in Jack Wood Regatta on Sound | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-sumptuous-executive-suite-is-climbing-in-status-downtown.html | The Sumptuous Executive Suite Is Climbing in Status Downtown; EXECUTIVE SUITES CLIMB IN STATUS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/aircraft-production-is-expected-to-rise-sharply-in-next-decade.html | Aircraft Production Is Expected To Rise Sharply in Next Decade | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/coins-nickel-rounds-out-century-of-change.html | Coins; Nickel Rounds Out Century of Change | True | By Herbert C. Bardes | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/paar-is-back-or-is-he-jack-paar.html | Paar Is Back, Or Is He?; Jack Paar | True | By George Gent | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/transit-mediators-set-fee-at-22500.html | TRANSIT MEDIATORS SET FEE AT $22,500 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/train-crash-kills-2-in-britain.html | Train Crash Kills 2 in Britain | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/clear-the-track-for-the-high-society-line.html | CLEAR THE TRACK FOR THE 'HIGH SOCIETY' LINE | True | By. William B. Young | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/son-to-mrs-robert-gal.html | Son to Mrs. Robert Gal | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/explosives-unit-formed.html | Explosives Unit Formed | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/educator-attacks-south-african-ban.html | EDUCATOR ATTACKS SOUTH AFRICAN 'BAN' | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/initial-sovietswiss-talks-on-air-link-held-in-berne.html | Initial Soviet-Swiss Talks On Air Link Held in Berne | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/baltimore-frees-six-core-pickets-judge-removes-restriction-at.html | BALTIMORE FREES SIX CORE PICKETS; Judge Removes Restriction at Apartment Building | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/notes-from-the-garden-clubs.html | Notes from the Garden Clubs | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/elizabeth-macrae-betrothed-to-frederick-caskey-gouldin.html | Elizabeth MacRae Betrothed To Frederick Caskey Gouldin | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sports-news-auto-racing-baseball-track-and-field-horse-racing.html | Sports News; AUTO RACING BASEBALL TRACK AND FIELD HORSE RACING | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/science-new-vistas-of-space.html | Science; New Vistas of Space | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/apple-maggots-get-sacked.html | Apple Maggots Get Sacked | True | By I.b. Lucas | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/milk-drivers-gain-point-on-cost-issue.html | MILK DRIVERS GAIN POINT ON COST ISSUE | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/seem-in-control-12-reported-wounded-as-premier-moves-to-reassert.html | SEEM IN CONTROL; 12 Reported Wounded as Premier Moves to Reassert Rule | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/paul-bishins-fiance-of-sherri-gail-ades.html | Paul Bishins Fiance Of Sherri Gail Ades | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/4th-benny-goodman-series-will-aid-stamford-museum.html | 4th Benny Goodman Series Will Aid Stamford Museum | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-zealand-trade-shows-big-surplus.html | NEW ZEALAND TRADE SHOWS BIG SURPLUS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/brazils-economy-showing-vitality-despite-antiinflation-curbs.html | BRAZIL'S ECONOMY SHOWING VITALITY; Despite Anti-Inflation Curbs Industry Is Booming | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/injury-to-back-forces-palmer-to-withdraw-at-new-orleans.html | Injury to Back Forces Palmer To Withdraw at New Orleans | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/summer-debut-set-for-new-maine-state-park.html | SUMMER DEBUT SET FOR NEW MAINE STATE PARK | True | By Harold L. Cail | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/production-of-annual-reports-is-a-big-business-for-printers.html | Production of Annual Reports Is a Big Business for Printers | True | By William M. Freeman | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-santa-lucia-sails-with-full-load.html | New Santa Lucia Sails With Full Load | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nigeria-regains-business-capital-military-coup-has-restored.html | NIGERIA REGAINS BUSINESS CAPITAL; Military Coup Has Restored Confidence of Investors | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cut-in-cargo-rates-by-big-jets-is-seen.html | CUT IN CARGO RATES BY BIG JETS IS SEEN | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/discotheque-fete-may-23-will-help-civil-rights-unit-party-at-arthur.html | Discotheque Fete May 23 Will Help Civil Rights Unit; Party at Arthur Set for Student Nonviolent Coordinating Group | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/jonathan-paul-levine-fiance-of-miss-susan-s-hemenway.html | Jonathan Paul Levine Fiance Of Miss Susan S. Hemenway | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/frank-c-frolander.html | FRANK C. FROLANDER | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/louise-j-neuwirth-to-marry-june-19.html | Louise J. Neuwirth To Marry June 19 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/comedy-planned-for-fail.html | Comedy Planned for Fail | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/navy-patrolling-vietnams-rivers-newly-organized-command-is-part-of.html | NAVY PATROLLING VIETNAM'S RIVERS; Newly Organized Command Is Part of Expanded Role | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/some-counseling-on-composting.html | Some Counseling On Composting | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/students-in-bonn-clash-with-police.html | STUDENTS IN BONN CLASH WITH POLICE | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/blast-cuts-aden-pipelines.html | Blast Cuts Aden Pipelines | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/rider-tennis-team-takes-tournament.html | RIDER TENNIS TEAM TAKES TOURNAMENT | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mrs-azoy-is-remarried.html | Mrs. Azoy Is Remarried | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/louise-wise-services-to-benefit-from-party.html | Louise Wise Services To Benefit From Party | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/earnings-dip-29-at-panama-canal-rise-of-payroll-costs-and-of.html | EARNINGS DIP 29% AT PANAMA CANAL; Rise of Payroll Costs and of Interest Lead to Decline | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/railroads-ready-for-good-old-summertime.html | RAILROADS READY FOR GOOD OLD SUMMERTIME | True | By Ward Allan Howe | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dr-edwin-lee-of-ucla-and-wife-die-in-car-crash.html | Dr. Edwin Lee of U.C.L.A. And Wife Die in Car Crash | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/caroline-bamburys-bridal.html | Caroline Bambury's Bridal | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/labor-economist-asks-end-to-business-credit.html | Labor Economist Asks End to Business Credit | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/music-mailbag.html | Music Mailbag | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/3-organizations-will-be-assisted-by-belmont-ball-waldorf-benefit.html | 3 Organizations Will Be Assisted By Belmont Ball; Waldorf Benefit June 1 to Have L.I. Racing as Decor Theme | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dale-purves-dead-industry-adviser-64.html | DALE PURVES DEAD; INDUSTRY ADVISER, 64 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/senator-dodds-ride-on-the-merrygoround.html | Senator Dodd's Ride on the 'Merry-Go-Round' | True | By Ben Franklin Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/no-demonstration-cities.html | No Demonstration Cities | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/us-owners-colt-takes-australias-autumn-stakes.html | U.S. Owner's Colt Takes Australia's Autumn Stakes | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/fishbach-lambert-reach-tennis-final.html | FISHBACH, LAMBERT REACH TENNIS FINAL | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/michigan-avenue-first-at-chicago.html | MICHIGAN AVENUE FIRST AT CHICAGO | True | Favored Abe's Hope 2d in $53,575 Illinois Derby | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mantle-suffers-pulled-muscle-after-hitting-his-475th-homer-yankees.html | Mantle Suffers Pulled Muscle After Hitting His 475th Homer; YANKEES BOW, 4-2; MANTLE INJURED | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/wagner-defeats-nyu-nine-6-to-3-salinardis-triple-in-fourth-caps.html | WAGNER DEFEATS N.Y.U. NINE, 6 TO 3; Salinardi's Triple in Fourth Caps Seahawks 4-Run Rally | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/kennedy-javits-urge-saving-met-conference-hears-charges-of.html | KENNEDY, JAVITS URGE SAVING MET; Conference Hears Charges of Contributor Intimidation | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/musictoworkby-is-piped-to-long-island-buildings.html | Music-to-Work-By Is Piped To Long Island Buildings | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/500-more-homes-begun-in-jersey-morris-county-to-get-twin-of-raritan.html | 500 MORE HOMES BEGUN IN JERSEY; Morris County to Get Twin of Raritan Valley Project | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cat-burglar-suspect-held.html | Cat Burglar Suspect Held | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-week-in-finance-analysts-predictions-for-stocks-and-the-economy.html | The Week in Finance; Analysts' Predictions for Stocks And the Economy Are Divergent | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/economic-curbs-hitting-rhodesia-banking-and-trade-are-hurt-by-many.html | ECONOMIC CURBS HITTING RHODESIA; Banking and Trade Are Hurt by Many Sanctions | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/just-plain-beautiful-thats-all.html | Just Plain Beautiful, That's All | True | By John Canaday | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/iras-plan-to-take-over-irish-government-disclosed.html | I.R.A.'s Plan to Take Over Irish Government Disclosed | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/college-baseball-standings.html | College Baseball Standings | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/inthe-nation-men-to-match-my-mountains.html | In-the Nation; '...Men to Match My Mountains' | True | By Arthur Krock | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mckoy-elected-head-of-united-hunts-group.html | McKoy Elected Head Of United Hunts Group | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/2-apartment-units-open-in-new-jersey.html | 2 APARTMENT UNITS OPEN IN NEW JERSEY | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/valerie-l-burkhardt-wed-to-philip-tamis.html | Valerie L. Burkhardt Wed to Philip Tamis | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/spokane-schoolboy-snaps-own-national-2mile-mark.html | Spokane Schoolboy Snaps Own National 2-Mile Mark | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mrs-pitts-has-daughter.html | Mrs. Pitts Has Daughter | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-g-o-ps-future-the-gop.html | The G. O. P.'s Future; The G.O.P. | True | By Tom Wicker | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/england-and-japan-reach-final-in-world-badminton.html | England and Japan Reach Final in World Badminton | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/support-but-no-subsidy.html | Support But No Subsidy | True | By Harold C. Schonberg | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/pellets-are-shot-at-working-cabs-police-alerted-to-watch-for.html | PELLETS ARE SHOT AT WORKING CABS; Police Alerted to Watch for Trailing Automobiles | True | By Emanuel Perlmutter. | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/possible-new-industry-is-eyed.html | Possible New Industry Is Eyed | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sports-of-the-times-another-kentucky-product.html | Sports of The Times; Another Kentucky Product | True | By Arthur Daley | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/5-children-picket-a-store-to-protest-sale-of-war-toys.html | 5 Children Picket A Store to Protest Sale of War Toys | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/glasscrandell.html | Glass—Crandell | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/major-league-averages.html | Major League Averages | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/gwen-todd-wallis-plans-june-nuptials.html | Gwen Todd Wallis Plans June Nuptials | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bret-hanover-takes-47th-pace-with-2-01-15.html | Bret Hanover Takes 47th Pace With 2 : 01 1-5 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/air-force-drops-curb-on-speech-clark-field-told-to-end-use-of.html | AIR FORCE DROPS CURB ON SPEECH; Clark Field Told to End Use of Debriefing Certificates' | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hofheinz-increases-holdings.html | Hofheinz Increases Holdings | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/4-cardinals-join-in-honoring-spellman-here-4-cardinals-join-in.html | 4 Cardinals Join in Honoring Spellman Here; 4 CARDINALS JOIN IN SPELLMAN FETE | True | By Paul Hofmann | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hermann-and-felix.html | Hermann and Felix; Hermann and Felix | True | By Andrew Field | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/david-simons-have-son.html | David Simons Have Son | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bermuda-race-handicaps-assure-skippers-of-fairness-event-called-a.html | Bermuda Race Handicaps Assure Skippers of Fairness; EVENT CALLED A 'REAL CONTEST' Time Allowances for Race Will Be Computed From Performance Curve | True | By John Rendel | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/soviet-grain-imports-seen-holding-steady.html | Soviet Grain Imports Seen Holding Steady | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/wiesner-appointed-mit-provost.html | Wiesner Appointed M.I.T. Provost | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/li-homes-start-on-water-front-houses-in-2-suffolk-shore-colonies.html | L.I. HOMES START ON WATER FRONT; Houses in 2 Suffolk Shore Colonies Are Offered | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/second-cincinnati-group-seeks-franchise-in-nfl.html | Second Cincinnati Group Seeks Franchise in N.F.L. | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nestle-foundation-is-set-up-to-aid-war-against-hunger.html | Nestle Foundation Is Set Up To Aid War Against Hunger | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/japan-seeks-to-sell-airliner.html | Japan Seeks to Sell Airliner | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/president-forms-unit-on-retarded-selects-group-to-guide-him-on.html | PRESIDENT FORMS UNIT ON RETARDED; Selects Group to Guide Him on National Requirements | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/addicts-in-catholic-schools-said-to-be-on-increase.html | Addicts in Catholic Schools Said to Be on increase | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/party-at-bolshoi-to-aid-steiner-schools-fund.html | Party at Bolshoi to Aid Steiner School's Fund | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/harriet-a-schwartz-of-hofstra-engaged.html | Harriet A. Schwartz Of Hofstra Engaged | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lindgren-betters-ustrack-record.html | LINDGREN BETTERS U.S.TRACK RECORD | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/australis-takes-horse-show-lead-lopez-guides-bay-mare-to-2.html | AUSTRALIS TAKES HORSE SHOW LEAD; Lopez Guides Bay Mare to 2 Victories in Connecticut | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/kathryn-j-woodfin-married-here-to-robert-l-hatchett-3d.html | Kathryn J. Woodfin Married Here to Robert L. Hatchett 3d | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/texas-democrats-stage-fist-fights.html | TEXAS DEMOCRATS STAGE FIST FIGHTS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/gulickstanley.html | Gulick--Stanley | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/guide-to-floor-finishes.html | Guide to Floor Finishes | True | By Bernard Gladstone | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sophia-plays-a-museum.html | Sophia Plays A Museum | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/julius-fine.html | JULIUS FINE | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/pc-donshik-fiance-of-miss-ellen-philips.html | P.C. Donshik Fiance Of Miss Ellen Philips | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bias-in-athletics-in-south-charged.html | BIAS IN ATHLETICS IN SOUTH CHARGED | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/delay-in-building-bridges.html | Delay in Building Bridges | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/tito-and-nasser-press-nonalignment.html | Tito and Nasser Press Nonalignment | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-openings.html | THE OPENINGS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/technicolor-names-official.html | Technicolor Names Official | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cindy-h-schwartz-to-marry-aug-28.html | Cindy H. Schwartz To Marry Aug. 28 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/airport-thefts-are-big-problem-insurance-companies-urge-lines-to.html | AIRPORT THEFTS ARE BIG PROBLEM; Insurance Companies Urge Lines to Tighten Security | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/tartan-man-scores-victory-in-16475-louisville-race.html | Tartan Man Scores Victory In $16,475 Louisville Race | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/study-charges-colleges-keep-jews-out-of-high-administrative.html | Study Charges Colleges Keep Jews Out of High Administrative Positions | True | By Irving Spiegel Special to the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/four-us-servicemen-win-titles-in-world-ring-event.html | Four U.S. Servicemen Win Titles in World Ring Event | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/slaying-witness-gets-reward.html | Slaying Witness Gets Reward | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hungary-presses-danubian-unity-historical-concept-revived-in.html | HUNGARY PRESSES DANUBIAN UNITY; Historical Concept Revived in Leaders' Speeches | True | By M.s. Handler | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/assembly-aides-unpaid-and-irked-travia-is-trying-to-solve-problem.html | ASSEMBLY AIDES UNPAID AND IRKED; Travia Is Trying to Solve Problem of Session Staff | True | By Sydney H. Schonberg Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lillard-bowls-963-to-pace-qualifiers.html | LILLARD BOWLS 963 TO PACE QUALIFIERS | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bolshoi-steps-this-way-more-about-movie-matters.html | 'Bolshoi' Steps This Way; More About Movie Matters | True | By A.h. Weiler | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/us-economists-await-slowdown-top-us-economists-awaiting-and-hoping.html | U.S. Economists Await Slowdown; Top U.S. Economists Awaiting, And Hoping for, Slowdown Soon | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/widow-of-gi-bars-a-catholic-burial.html | WIDOW OF G.I. BARS A CATHOLIC BURIAL | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/woodfield-and-stream-youngster-nets-fish-like-an-old-hand.html | Wood,Field and Stream; Youngster Nets Fish Like an Old Hand | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/weltner-of-georgia-backs-school-integration-order.html | Weltner of Georgia Backs School Integration Order | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/regulation-by-the-regulated-for-the-regulated.html | Regulation by the Regulated for the Regulated | True | By Milton R. Konvitz | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/4-democrats-bid-for-governorship-at-upstate-forum-kennedy-presents.html | 4 DEMOCRATS BID FOR GOVERNORSHIP AT UPSTATE FORUM; Kennedy Presents O'Connor, Nickerson, Samuels and Roosevelt at Cornell 15-CENT FARE IS BACKED Candidates Disagree on Few Issues at First Session. --Education Stressed | True | By Richard Witkin Special to the New York Times. | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/photography-the-camera-looks-at-architecture.html | Photography; The Camera Looks At Architecture | True | By Jacob Deschin | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/treasure-hunt-on-freeway.html | Treasure Hunt on Freeway | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/susanthompson-married-in-troy-to-richard-lynd-1961-debutante-bride.html | Susan--Thompson Married in Troy To Richard Lynd; 1961 Debutante Bride of a Harvard Graduate, Securities Analyst | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/2-congressional-panels-prepare-to-revise-auto-safety-measure.html | 2 Congressional Panels Prepare To Revise Auto Safety Measure | True | By John D. Morris Special to the New York Times | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/wisconsin-track-streak-ends.html | Wisconsin Track Streak Ends | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/art-show-preview-to-aid-day-school.html | Art Show Preview To Aid Day School | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/kent-w-salisbury-to-marry-martha-blackshear-june-25.html | Kent W. Salisbury to Marry Martha Blackshear June 25 | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hope-b-phillips-and-john-olcott-marry-in-jersey-briarcliff-alumna-a.html | Hope B. Phillips And John Olcott Marry in Jersey; Briarcliff Alumna and a Princeton Graduate Wed in Morristown | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/arthur-vaast-fiance-of-constance-cheney.html | Arthur Vaast Fiance Of Constance Cheney | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/airline-president-honored.html | Airline President Honored | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/purebred-dog-activity-slated-for-long-island-on-weekend.html | Pure-Bred Dog Activity Slated For Long Island on Weekend | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/patricia-cadleys-bridal.html | Patricia Cadley's Bridal | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/friedmanplotkin.html | Friedman--Plotkin | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-15 | 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cliftonnewman.html | Clifton--Newman | True | | 1994-03-25 | RE0000661474 | B00000274999 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/adjutants-general-meet.html | Adjutants General Meet | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bridge-jacoby-and-fisher-lead-in-world-open-pair-play.html | Bridge; Jacoby and Fisher Lead in World Open Pair Play | True | By Alan Truscottspecial to The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/penn-student-weds-elizabeth-a-sarnoff.html | Penn Student Weds Elizabeth A. Sarnoff | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/conservative-68-gop-foreseen-by-goldwater.html | Conservative '68 G.O.P. Foreseen by Goldwater | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/peter-c-eschmann.html | PETER C. ESCHMANN | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/xerox-executive-heads-un-association-of-us.html | Xerox Executive Heads U.N. Association of U.S. | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mentegart-letter-backs-housing-laws.html | M'ENTEGART LETTER BACKS HOUSING LAWS | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/foyt-in-a-lotusford-paces-5-qualifiers-for-500mile-race.html | Foyt, in a Lotus-Ford, Paces 5 Qualifiers for 500-Mile Race | True | By Frank M. Blunk Special to The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/6-are-injured-as-tornado-strikes-kansas-city-kan.html | 6 Are Injured as Tornado Strikes Kansas City, Kan. | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/17th-sniper-victim-is-tallied-by-police.html | 17TH SNIPER VICTIM IS TALLIED BY POLICE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/clair-f-littell-professor-dead-minister-78-retired-in-55-at-iowas.html | CLAIR F. LITTELL, PROFESSOR, DEAD; Minister, 78, Retired in '55 at Iowa's Cornell College | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/marseilles-where-bouillabaisse-stirs-controversy.html | Marseilles: Where Bouillabaisse Stirs Controversy | True | By Craig Claiborne Special To The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rice-wins-on-college-bowl-excelling-in-art-and-letters.html | Rice Wins on 'College Bowl,' Excelling in Art and Letters | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/milan-captures-soccer-title.html | Milan Captures Soccer Title | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rabbi-is-still-teacher-of-his-people-leader-says.html | Rabbi Is Still Teacher of His People, Leader Says | True | By Irving Spiegel Special To The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/islands-research-unit-to-give-spring-salute.html | Islands Research Unit To Give Spring Salute | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/schlesinger-scores-vietnam-protests.html | SCHLESINGER SCORES VIETNAM PROTESTS | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/coburn-credit-seeking-to-issue-new-shares.html | Coburn Credit Seeking To Issue New Shares | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/cartter-is-named-nyu-chancellor-economist-to-be-executive-vice.html | CARTTER IS NAMED N.Y.U. CHANCELLOR; Economist to Be Executive Vice President Also Succeeds Dr. Niles | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/landslide-kills-52-near-quito.html | Landslide Kills 52 Near Quito | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/pietrangeli-defeats-bowery-in-villa-deste-tennis-final.html | Pietrangeli Defeats Bowery In Villa D'este Tennis Final | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bill-miller-aides-of-1964-remember-him-well-he-is-still-the.html | Bill Miller? Aides of 1964 Remember Him Well; He Is Still 'The Candidate' to Old Traveling Party | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/carolyn-trager-bride-of-arthur-h-burr-jr.html | Carolyn Trager Bride Of Arthur H. Burr Jr. | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/roosevelt-hails-open-convention-charges-doublecross-by-desapio-beat.html | ROOSEVELT HAILS OPEN CONVENTION; Charges 'Double-Cross' by DeSapio Beat Him in 1954 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/los-angeles-teams-take-5-ncaa-volleyball-titles.html | Los Angeles Teams Take 5 N.C.A.A. Volleyball Titles | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/brazilian-investors-find-profits-in-cattle-brazilians-find-profit.html | Brazilian Investors Find Profits in Cattle; BRAZILIANS FIND PROFIT IN CATTLE | True | By Juan de Onis Special To The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rumania-borrows-a-leaf-from-de-gaulle.html | Rumania Borrows a Leaf From de Gaulle | True | By Harry Schwartz | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sports-of-the-times-how-to-become-a-fighter.html | Sports of The Times; How to Become a Fighter | True | By Arthur Daley | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/cecilia-c-kelly.html | CECILIA C. KELLY | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/heptagonal-track-summaries.html | Heptagonal Track Summaries | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/genocide-is-studied-by-world-experts.html | Genocide Is Studied by World Experts | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/concordia-choir-sings-with-spirit.html | CONCORDIA CHOIR SINGS WITH SPIRIT | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/julie-terrell-sings-a-pretty-program.html | JULIE TERRELL SINGS A PRETTY PROGRAM | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rights-aide-charges-pba-appeals-to-bigotry-naacp-official-asks.html | Rights Aide Charges P.B.A. Appeals to Bigotry; N.A.A.C.P. Official Asks State Police Group to Censure City Unit | True | By Michael T. Kaufman | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sec-report-will-urge-reforms-in-mutual-funds-sec-prepared-to-press.html | S.E.C. Report Will Urge Reforms in Mutual Funds; S.E.C. Prepared to Press for Broad Reforms in the Mutual-Fund Business AGENCY'S REPORT DUE NEXT MONTH Asks Fundamental Changes in Procedures Used by $35-Billion Industry | True | By Eileen Shanahan Special to the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/antistrike-bill-may-be-softened-key-penalty-under-study-by-albany.html | ANTISTRIKE BILL MAY BE SOFTENED; Key Penalty Under Study by Albany G.O.P. Leaders | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ormandys-have-their-troubles-but-caracas-likes-the-music.html | Ormandys Have Their Troubles, But Caracas Likes the Music | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/lhasa-apsos-best-over-1092-rivals-ch-kham-of-nerbulingka-is-picked.html | LHASA APSOS BEST OVER 1,092 RIVALS; Ch. Kham of Nerbulingka Is Picked at Lancaster Show | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/francis-l-field-87-lawyer-executive.html | FRANCIS L. FIELD, 87, LAWYER, EXECUTIVE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/laos-reds-claim-350-killed.html | Laos Reds Claim 350 Killed | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/books-of-the-times-the-most-fabulous-invalid.html | Books of The Times; The Most Fabulous Invalid | True | By Charles Poore | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/gardner-pitches-another-4hitter-hunts-three-singles-pace-attack-as.html | GARDNER PITCHES ANOTHER 4-HITTER; Hunt's Three Singles Pace Attack as Perry Suffers First Loss of Season | True | By Joseph Durso | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/realty-investors-take-in-partner.html | Realty Investors Take in Partner | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/networks-prepare-geminiagena-flight-coverage.html | Networks Prepare Gemini-Agena Flight Coverage | True | By George Gent | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/torres-error-costly.html | Torre's Error Costly | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/roads-strip-named-for-leif-ericson-norwegians-parade-here-greeks.html | ROADS STRIP NAMED FOR LEIF ERICSON; Norwegians Parade Here --Greeks Also March | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/helicopter-society-hails-a-selfeducated-engineer.html | Helicopter Society Hails A Self-Educated Engineer | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/seamens-strike-starts-in-britain-long-walkout-could-cripple-economy.html | SEAMEN'S STRIKE STARTS IN BRITAIN; Long Walkout Could Cripple Economy of the Nation SEAMEN'S STRIKE STARTS IN BRITAIN | True | By Joseph Lelyveld Special to the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/lippold-is-host-at-organ-recital-sculptor-shows-best-work-at.html | LIPPOLD IS HOST AT ORGAN RECITAL; Sculptor Shows 'Best Work' at Baroque Music Evening | True | By Allen Hughes Special to the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/teachers-insurance-picks-vice-president.html | Teachers Insurance Picks Vice President | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/dominicans-defend-return-of-haitians.html | DOMINICANS DEFEND RETURN OF HAITIANS | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/scores-of-soccer-fans-injured-at-celebration.html | Scores of Soccer Fans Injured at Celebration | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/scholars-agree-that-us-is-in-religious-crisis-but-they-dispute-its.html | Scholars Agree That U.S. Is in Religious Crisis, but They Dispute Its Nature | True | By John Cogley Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/g-howard-hodge.html | G. HOWARD HODGE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/lawyers-warm-to-us-legal-aid-25million-poverty-effort-fought-by.html | LAWYERS WARM TO U.S. LEGAL AID; $25-Million Poverty Effort Fought by Some in South | | By Fred P. Graham Special To The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/births.html | Births | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/katherine-h-muir-a-prospective-bride.html | Katherine H. Muir A Prospective Bride | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/familys-privacy-a-lindsay-goal-mayor-says-that-is-why-he-sends-his.html | FAMILY'S PRIVACY A LINDSAY GOAL; Mayor Says That Is Why He Sends His Children to Private Schools | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/schools-become-tax-whipping-boy-suburban-budget-defeats-laid-to.html | SCHOOLS BECOME TAX WHIPPING BOY; Suburban Budget Defeats Laid to General Protest SCHOOLS BECOME TAX WHIPPING BOY | True | By Fred M. Hechinger | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/montgomery-ward-planning-to-invest-in-alaska-concern.html | Montgomery Ward Planning to Invest In Alaska Concern | True | By Isadore Barmash | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ymca-council-names-head.html | Y.M.C.A. Council Names Head | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/nasser-attacks-prowest-arabs-kosygin-vows-help-in-fight-against.html | NASSER ATTACKS PRO-WEST ARABS; Kosygin Vows Help in Fight Against 'Imperialism' | | By Hedrick Smith Special To The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sangster-upset-in-davis-cup-play-bows-to-szikszai-as-british-are.html | SANGSTER UPSET IN DAVIS CUP PLAY; Bows to Szikszai as British Are Tied by Hungarians | | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/curbs-on-job-bias-found-hampered-20th-century-fund-calls-usstate.html | CURBS ON JOB BIAS FOUND HAMPERED; 20th Century Fund Calls U.S.-State Powers Weak | | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/skelly-management-to-seek-a-31-split.html | Skelly Management To Seek a 3-1 Split | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/those-vest-pocket-parks.html | Those Vest Pocket Parks | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/oops-there-went-the-engine.html | Oops, There Went the Engine | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/chess-locked-center-no-barrier-to-a-doubleflank-assault.html | Chess; Locked Center No Barrier To a Double-Flank Assault | True | By Al Horowitz | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/indians-sign-jerseyan-19.html | Indians Sign Jerseyan, 19 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/steel-mills-seek-clues-to-demand-officials-assessing-impact-of.html | STEEL MILLS SEEK CLUES TO DEMAND; Officials Assessing Impact of Reduced Purchases by Automobile Companies DIP IN SHIPMENTS SEEN But Rising Orders for Bars and Other Products Are Helping Offset Decline | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hospitals-short-of-anesthetists-resulting-practice-is-being.html | HOSPITALS SHORT OF ANESTHETISTS; Resulting Practice Is Being Investigated-- Many Jobs Go to Independent Teams Shortage of Hospital Anesthetists Spurs an Inquiry | True | By Martin Tolchin | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/dun-bradstreet-appoints.html | Dun & Bradstreet Appoints | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/tour-will-seek-support-of-industries-for-arts.html | Tour Will Seek Support Of Industries for Arts | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/south-korea-makes-sharp-gains-in-industry-output-and-exports.html | South Korea Makes Sharp Gains In Industry Output and Exports | True | By Brendan Jones | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/dirksen-improves-at-hospital.html | Dirksen Improves at Hospital | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/tigers-sign-freeagent-pick.html | Tigers Sign Free-Agent Pick | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/a-lawyer-is-fiance-of-marilyn-thornton.html | A Lawyer Is Fiance Of Marilyn Thornton | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/time-for-transit-action.html | Time for Transit Action | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/australis-gains-3d-victory-in-row-mare-wins-4-of-6-classes-at-show.html | AUSTRALIS GAINS 3D VICTORY IN ROW; Mare Wins 4 of 6 Classes at Show in Farmington | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/us-banks-active-in-eurodollars-nyu-study-finds-market-a-key-source.html | U.S. BANKS ACTIVE IN EURODOLLARS; N.Y.U. Study Finds Market a Key Source of Funds U.S. BANKS ACTIVE IN EURODOLLARS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/punjab-chief-justice-goes-home-after-38-years-few-of-old-corps-left.html | Punjab Chief Justice Goes Home After 38 Years Few of Old Corps Left | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/gemini-9-ready-for-3day-flight-doctors-centering-attention-on-heart.html | GEMINI 9 READY FOR 3-DAY FLIGHT; Doctors Centering Attention on Heart During 'Walk' | | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/earnings-raised-by-jewel-tea-co-net-for-quarter-put-at-55c-a-share.html | EARNINGS RAISED BY JEWEL TEA CO.; Net for Quarter Put at 55c a Share, for 7c Gain COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/krieger-3-other-favorites-advance-in-school-tennis.html | Krieger, 3 Other Favorites Advance in School Tennis | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/lykes-appoints-traffic-aide.html | Lykes Appoints Traffic Aide | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/downing-friend-score-victories-ramos-credited-with-saves-in-both.html | DOWNING, FRIEND SCORE VICTORIES; Ramos Credited With Saves in Both Games as Maris, Repoz Lead Offense | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/the-danang-coup.html | The Danang Coup | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ballet-that-bolshoi-eclat-troupe-is-as-surprising-as-a-bacchanal-in.html | Ballet: That Bolshoi Eclat; Troupe Is as Surprising as a Bacchanal in Philadelphia on a Sunday | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/fight-emerging-on-canada-bank-battle-over-national-citys-control-of.html | FIGHT EMERGING ON CANADA BANK; Battle Over National City's Control of Mercantile Due to Break Into the Open FIGHT EMERGING ON CANADA BANK | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/herbert-r-elkinton.html | HERBERT R. ELKINTON | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hyman-epstein-54-pet-milk-executive.html | HYMAN EPSTEIN, 54, PET MILK EXECUTIVE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/msgr-henry-e-breen.html | MSGR. HENRY C. BREEN | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hyman-baden.html | HYMAN BADEN | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/palkie-navy-ace-first-in-3-events-but-middies-trail-by-8-25-points.html | PALKIE, NAVY ACE, FIRST IN 3 EVENTS; But Middies Trail by 8 2/5 Points Harvard Is Third 3 Meet Records Fall | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ranck-shares-an-evening-of-bach-with-miss-long.html | Ranck Shares an Evening Of Bach With Miss Long | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/2-laotian-leaders-in-soviet-on-a-visit.html | 2 LAOTIAN LEADERS IN SOVIET ON A VISIT | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/british-makers-of-tv-troubled-credit-squeeze-is-creating-a.html | BRITISH MAKERS OF TV TROUBLED; Credit Squeeze Is Creating a Shrinkage in Profits | | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/revson-of-us-in-a-lotus-captures-paris-grand-prix.html | Revson of U.S., in a Lotus, Captures Paris Grand Prix | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/protesters-at-chicago-u-ask-faculty-senate-parley.html | Protesters at Chicago U. Ask Faculty Senate Parley | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hospitals-delay-clinic-shutdown-in-nursing-crisis-but-will-consider.html | HOSPITALS DELAY CLINIC SHUTDOWN IN NURSING CRISIS; But Will Consider Alternate Proposals as Fact-Finding Conferences Continue HOSPITALS DELAY CLINIC SHUTDOWN | | By Peter Kihss | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mrs-john-mcarthy.html | MRS. JOHN M'CARTHY | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/fight-lasts-a-day-10-are-reported-dead-in-wild-shooting-rebels-hole.html | FIGHT LASTS A DAY; 10 Are Reported Dead in Wild Shooting Rebels Hole Up KYS FORCES WIN DANANG CONTROL | True | By Neil Sheehan Special to The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/alphonse-sasseville.html | ALPHONSE SASSEVILLE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hemingway-winner-named.html | Hemingway Winner Named | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/new-weather-satellite-circles-earth.html | New Weather Satellite Circles Earth | True | By Thomas O'Toole | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/brazil-chile-tie-in-soccer.html | Brazil, Chile Tie in Soccer | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sophia-loren-filmjury-head-finds-her-popularity-is-on-trial.html | Sophia Loren, Film-Jury Head, Finds Her Popularity Is on Trial | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mrs-kennedy-and-caroline-win-horse-show-prizes.html | Mrs. Kennedy and Caroline Win Horse Show Prizes | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/drew-chemical-elects.html | Drew Chemical Elects | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/yonkers-festival-blends-cultures-national-and-ethnic-groups-display.html | YONKERS FESTIVAL BLENDS CULTURES; National and Ethnic Groups Display Diverse Heritages | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/pennsylvania-race-revives-memories.html | Pennsylvania Race Revives Memories | True | By Joseph A. Loftus Special to The New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/f-william-grip.html | F. WILLIAM GRIP | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/berkley-shirt-elects.html | Berkley Shirt Elects | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/st-helenas-wins-school-rowing-title.html | St. Helena's Wins School Rowing Title | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/alda-to-become-director.html | Alda to Become Director | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/soccer-fans-start-riot.html | Soccer Fans Start Riot | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/new-york-bond-club-nominates-president.html | New York Bond Club Nominates President | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rena-grossman-bay-state-bride-of-daniel-miller-radcliffe-alumna-wed.html | Rena Grossman Bay State Bride Of Daniel Miller; Radcliffe Alumna Wed in Chestnut Hill to Medical Student | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/unicef-meeting-in-ethiopia.html | UNICEF Meeting in Ethiopia | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/james-g-ray-dies-aviation-pioneer-early-racing-and-test-pilot.html | JAMES G. RAY DIES; AVIATION PIONEER; Early Racing and Test Pilot Helped Develop 'Copter | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/tasnadys-car-first.html | Tasnady's Car First | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/brooks-robinson-decides-opener-singles-in-winning-run-stange-2dgame.html | BROOKS ROBINSON DECIDES OPENER; Singles In Winning Run Stange 2d-Game Victor Twins Score, 6-2 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/israel-o-solar.html | ISRAEL E. SOLAR | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/british-guianans-in-festive-mood-band-music-and-decorations-signal.html | BRITISH GUIANANS IN FESTIVE MOOD; Band Music and Decorations Signal Independence | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/a-signer-of-armistice.html | A Signer of Armistice | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/last-british-judge-in-india-retires-from-service.html | Last British Judge in India Retires From Service | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mexicans-win-in-soccer-10.html | Mexicans Win in Soccer, 1-0 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rosenberg-faces-contest-for-post-opposition-to-him-forms-in-higher.html | ROSENBERG FACES CONTEST FOR POST; Opposition to Him Forms in Higher Education Board | True | By Leonard Buder | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/fiat-deal-expected-for-cars-in-poland.html | Fiat Deal Expected For Cars in Poland | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/gwen-verdon-may-return.html | Gwen Verdon May Return | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rusk-to-assess-nato-issue-today-meets-with-aides-and-british-expert.html | RUSK TO ASSESS NATO ISSUE TODAY; Meets With Aides and British Expert to Review Crisis | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/a-garden-party-to-raise-funds-at-the-girls-club-arts-and-crafts.html | A Garden Party To Raise Funds At the Girls Club; Arts and Crafts Show and a Boutique Sale Set for Tomorrow | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bathing-suits-and-movies-bring-expatriate-to-town.html | Bathing Suits and Movies Bring Expatriate to Town | True | By Bernadette Carey | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/winner-rallies-on-last-2-holes-captures-title-after-slidden-takes.html | WINNER RALLIES ON LAST 2 HOLES; Captures Title After Slidden Takes 4 in Row to Go in Front on 15th | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/advertising-printing-house-in-the-clouds.html | Advertising: Printing House 'in the Clouds' | True | By Walter Carlson | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/financial-general-corp-shows-rise-in-earnings.html | Financial General Corp. Shows Rise in Earnings | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bust-of-thayer-put-in-the-hall-of-fame.html | BUST OF THAYER PUT IN THE HALL OF FAME | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/green-book-out-today.html | Green Book Out Today | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rumania-officially-ignores-warsaw-pact-anniversary.html | Rumania Officially Ignores Warsaw Pact Anniversary | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/reds-set-back-cubs-92.html | Reds Set Back Cubs, 9-2 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mrs-king-leads-us-to-cup-title-beats-miss-buding-to-clinch-victory.html | MRS. KING LEADS U.S. TO CUP TITLE; Beats Miss Buding to Clinch Victory Over Germans in Federation Tennis Final | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/johnson-of-army-wins-golf-crown.html | JOHNSON OF ARMY WINS GOLF CROWN | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/summaries-of-yacht-racing.html | Summaries of Yacht Racing | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/newspaper-tieup-at-critical-stage-full-negotiations-resuming-in.html | NEWSPAPER TIE-UP AT CRITICAL STAGE; Full Negotiations Resuming in 21-Day Merger Strike | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/christine-rajasooria-to-marry-in-autumn.html | Christine Rajasooria To Marry in Autumn | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/kimberley-school-collects-team-title-in-tennis-event.html | Kimberley School Collects Team Title in Tennis Event | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/yanks-scores.html | Yanks' Scores | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/canarsie-captures-school-kayak-meet.html | CANARSIE CAPTURES SCHOOL KAYAK MEET | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/2-church-journals-face-tax-inquiry.html | 2 Church Journals Face Tax Inquiry | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/l-m-using-new-lark-campaign.html | L&M. Using New Lark Campaign | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/vietcong-shell-airfield.html | Vietcong Shell Airfield | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bret-hanover-to-arrive-today-for-meeting-with-cardigan-bay.html | Bret Hanover to Arrive Today For Meeting With Cardigan Bay | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/zahn-tops-bowling-qualifiers.html | Zahn Tops Bowling Qualifiers | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mrs-william-e-hazen.html | MRS. WILLIAM E. HAZEN | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/israel-remembers-life-in-the-shtetls-of-eastern-europe.html | Israel Remembers Life in the 'Shtetls' Of Eastern Europe | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/angels-bow-in-finale-63.html | Angels Bow in Finale, 6-3 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/syria-said-to-clear-towns-near-israel.html | SYRIA SAID TO CLEAR TOWNS NEAR ISRAEL | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mintyre-sloop-is-first-in-race-cal36-polar-bear-captures-nyac.html | M'INTYRE SLOOP IS FIRST IN RACE; Cal-36 Polar Bear Captures N.Y.A.C. Distance Sail | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ky-denounced-by-buddhists.html | Ky Denounced by Buddhists | True | By R.w. Apple Jr. Special to the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/jane-wartels-married-to-dr-arthur-tiger.html | Jane Wartels Married To Dr. Arthur Tiger | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/lambert-captures-armonk-net-title.html | LAMBERT CAPTURES ARMONK NET TITLE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/robin-line-official-named.html | Robin Line Official Named | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/gop-for-klein.html | G.O.P. for Klein | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/loss-in-tashkent-earthquake-is-found-higher-toll-now-put-at-10-dead.html | Loss in Tashkent Earthquake Is Found Higher; Toll Now Put at 10 Dead 1,000 Hurt and 100,000 Homeless in Disaster | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/grabowski-in-atlanta-game.html | Grabowski in Atlanta Game | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/new-orleans-golf-postponed-by-rain.html | NEW ORLEANS GOLF POSTPONED BY RAIN | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/theres-no-place-like-home-when-its-in-a-luxury-hotel.html | There's No Place Like Home When It's in a Luxury Hotel | True | By Rita Reif | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/peace-corps-seeks-legal-aid-overseas.html | PEACE CORPS SEEKS LEGAL AID OVERSEAS | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/met-to-open-concerts-at-lewisohn-on-june-28.html | Met to Open Concerts At Lewisohn on June 28 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/wenceslau-braz-brazilian-leader-expresident-dies-took-nation-into.html | WENCESLAU BRAZ, BRAZILIAN LEADER; Ex-President Dies Took Nation Into World War I | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/greeks-parade-norwegian-honored-by-a-renaming.html | Greeks Parade, Norwegian Honored by a Renaming | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sylvania-division-reports-sales-gains-for-products.html | Sylvania Division Reports Sales Gains for Products | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/norwegian-capitalism-gains-a-step.html | Norwegian Capitalism Gains a Step | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hope-candles-aid-mentally-retarded.html | 'Hope' Candles Aid Mentally Retarded | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bosch-campaigning-at-home.html | Bosch 'Campaigning' at Home | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rights-group-invites-johnson.html | Rights Group Invites Johnson | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/suffolk.html | Suffolk | True | By Francis X. Clines | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/latin-intellectuals-urge-soviet-to-end-bias-against-jews.html | Latin Intellectuals Urge Soviet to End Bias Against Jews | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/editor-elected-at-city-college.html | Editor Elected at City College | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/nassau.html | Nassau | True | By Roy R. Silver | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/13-fillies-start-in-comely-today-phipps-entry-probable-pick-in.html | 13 FILLIES START IN COMELY TODAY; Phipps Entry Probable Pick in $25,000 Added Dash | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/dodgers-6hitter-tops-pirates-31-sutton-rookie-hurler-wins-no-5-with.html | DODGERS 6-HITTER TOPS PIRATES, 3-1; Sutton, Rookie Hurler, Wins No. 5 With Relief Help | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/elusive-balance.html | Elusive Balance | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/seagren-on-top-of-world-at-175-vaulter-sets-world-mark-after-two.html | Seagren on Top of World at 17-5; Vaulter Sets World Mark After Two Misses on Coast | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/getting-the-facts-george-moskowitz.html | Getting the Facts; George Moskowitz | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rivera-is-named-director-of-city-rights-commission.html | Rivera Is Named Director Of City Rights Commission | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mrs-norman-jolliffe-dies-widow-of-nutritionist-63.html | Mrs. Norman Jolliffe Dies; Widow of Nutritionist, 63 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/vote-of-week-in-the-house.html | Vote of Week in the House | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sherry-halts-chicago.html | Sherry Halts Chicago | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/53-horses-killed-by-fire.html | 53 Horses Killed by Fire | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/50-hurt-in-theater-cavein.html | 50 Hurt in Theater Cave-In | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/kuenn-sparks-triumph.html | Kuenn Sparks Triumph | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/soccer-allstars-beat-germans-34.html | SOCCER ALL-STARS BEAT GERMANS, 3-4 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bonn-accepts-tsarapkin.html | Bonn Accepts Tsarapkin | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/iroquoian-powwow-votes-tribal-war-on-state-sales-tax.html | Iroquoian Powwow Votes Tribal War On State Sales Tax | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/higgins-captures-aau-marathon-at-yonkers.html | Higgins Captures A.A.U. Marathon at Yonkers | True | By William J. Miller Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/8000-in-capital-picket-for-peace-demonstrators-circle-white-house.html | 8,000 IN CAPITAL PICKET FOR PEACE; Demonstrators Circle White House for Two Hours 8,000 in Washington Picket for Peace | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/consumer-called-test-guinea-pig-rep-sullivan-says-products-are.html | CONSUMER CALLED TEST 'GUINEA PIG'; Rep. Sullivan Says Products Are Tried Out on Public | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/article-4-no-title.html | Article 4 — No Title | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/big-business-sees-a-profit-squeeze-opposes-tax-rise-council-of.html | BIG BUSINESS SEES A PROFIT SQUEEZE; OPPOSES TAX RISE; Council of Major Executives Fears New Federal Curbs but Still Likes Johnson HIGHER COSTS EXPECTED Drop in Employe Efficiency in Tighter Labor Market Also Causes Concern BIG BUSINESS SEES A PROFIT SQUEEZE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/boxing-at-commack-tonight.html | Boxing at Commack Tonight | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/greyhound-bits-drivers-strike-runs-halt-in-11-western-states.html | Greyhound Bits Drivers Strike; Runs Halt in 11 Western States | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/three-shots-fired-at-home-in-selma.html | THREE SHOTS FIRED AT HOME IN SELMA | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/college-baseball.html | COLLEGE BASEBALL | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/book-fair-opens-in-warsaw.html | Book Fair Opens in Warsaw | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/kletzki-to-replace-ansermet-as-suisse-romande-leader.html | Kletzki to Replace Ansermet As Suisse Romande Leader | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/reports-of-arrival-of-outoftown-buyers-in-new-york-arrival-of.html | Reports of Arrival of Out-of-Town Buyers in New York; Arrival of Out-of-Town Buyers in New York | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/2-railroads-to-halt-briefly-today-as-tribute-to-tuohy.html | 2 Railroads to Halt Briefly Today as Tribute to Tuohy | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/economic-reform-lagging-in-soviet-hesitation-on-freeing-price.html | ECONOMIC REFORM LAGGING IN SOVIET; Hesitation on Freeing Price Controls Slows Progress | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/huberman-goldberg.html | Huberman Goldberg | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hovings-artistic-happening-draws-hundreds-to-park-pop-painting-by.html | Hoving's Artistic Happening Draws Hundreds to Park; Pop Painting by Amateurs Covers 105-Yard Canvas | True | By Bernard Weinraub | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/report-on-ford-optimistic.html | Report on Ford Optimistic | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/record-crowd-gets-730-am-start.html | Record Crowd Gets 7:30 A.M. Start | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/tv-review-nbc-offers-program-on-austrian-politics.html | TV Review; N.B.C. Offers Program on Austrian Politics | True | By Jack Gould | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/maritime-day-to-be-observed-in-american-ports-next-week.html | Maritime Day to Be Observed In American Ports Next Week | True | By George Horne | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/fox-terrier-takes-windham-top-prize.html | FOX TERRIER TAKES WINDHAM TOP PRIZE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/paul-derval-of-paris-dies-at-85-ran-folies-bergere-since-1918.html | Paul Derval of Paris Dies at 85; Ran Folies Bergere Since 1918 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/washington-is-concerned-and-surprised-by-ky-step-instructs.html | Washington Is Concerned And Surprised by Ky Step; Instructs Americans in Saigon to Attempt to Bring Sides Together Johnson Sees Rusk, McNamara and Lodge U.S. IS SURPRISED BY DANANG MOVE | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/widely-held-stocks-have-shown-drops-since-last-summer-popular.html | Widely Held Stocks Have Shown Drops Since Last Summer; POPULAR STOCKS SHOWING LOSSES | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/naacp-charges-bias-at-us-steel.html | N.A.A.C.P. CHARGES BIAS AT U.S. STEEL | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/kennedy-decries-tests-for-draft-has-serious-reservations-bowker.html | KENNEDY DECRIES TESTS FOR DRAFT; Has 'Serious Reservations'--Bowker Also Critical | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/shapps-mother-in-hospital.html | Shapp's Mother in Hospital | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sukarno-is-willing-to-have-a-talk-on-malaysia.html | Sukarno Is Willing to 'Have a Talk' on Malaysia | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/telephone-strike-on-in-new-england.html | TELEPHONE STRIKE ON IN NEW ENGLAND | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/brown-of-indians-termed-satisfactory-after-surgery.html | Brown of Indians Termed 'Satisfactory' After Surgery | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/spanish-priests-assail-regime-over-barcelona-police-violence.html | Spanish Priests Assail Regime Over Barcelona Police Violence | True | By Tad Szulc | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/50000-go-on-strike-in-saigon-protest.html | 50,000 GO ON STRIKE IN SAIGON PROTEST | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/sinking-of-ship-with-250-off-philippines-reported.html | Sinking of Ship With 250 Off Philippines Reported | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/3-companies-back-sharing-of-ports-oil-concerns-favor-joint.html | 3 COMPANIES BACK SHARING OF PORTS; Oil Concerns Favor Joint Facilities for Tankers | True | By Werner Bamberger | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/baptists-future-discussed.html | Baptists' Future Discussed | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/1year-maturities-are-97210072825.html | 1-YEAR MATURITIES ARE $97,210,072,825 | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/fleischer-captures-walk.html | Fleischer Captures Walk | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/addenda.html | Addenda | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mass-for-sisters-said-by-spellman-cardinal-in-bronx-to-make.html | MASS FOR SISTERS SAID BY SPELLMAN; Cardinal in Bronx to Make Ordination Anniversary | True | By Paul Hofmann | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/general-manager-selected-at-rca-data-processing.html | General Manager Selected At R.C.A. Data Processing | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/travia-drafting-bill-to-aid-city-u-action-is-seen-as-move-to-force.html | TRAVIA DRAFTING BILL TO AID CITY U.; Action Is Seen as Move to Force the Governor to Support Assistance 2 PROPOSALS COMBINED Legislation Puts Ohrenstein Measures Into a Single $406-Million Package TRAVIA DRAFTING BILL TO AID CITY U. | True | By Will Lissner | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/baltimore-arrests-more-core-pickets.html | BALTIMORE ARRESTS MORE CORE PICKETS | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/jersey-police-stop-300-young-drivers-none-found-drunk.html | Jersey Police Stop 300 Young Drivers; None Found Drunk | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/volunteers.html | Volunteers | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/news-of-realty-control-shifted-eichler-a-building-concern-on-coast.html | NEWS OF REALTY: CONTROL SHIFTED; Eichler, a Building Concern on Coast, Bought by Group | True | By Thomas W. Ennis | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/personal-finance-apartment-buying-personal-finance-apartment-buying.html | Personal Finance: Apartment Buying; Personal Finance: Apartment Buying | True | By Sal Nuccio | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/200-vietcong-reported-killed-in-clash-with-government-unit.html | 200 Vietcong Reported Killed In Clash With Government Unit | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/musicke-olde-mersey-baroque-beatles-book-opened-in-concert.html | Musicke: Olde Mersey; 'Baroque Beatles Book' Opened in Concert | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/deborah-butler-wed-to-jmg-friedrichs.html | Deborah Butler Wed To J.M.G. Friedrichs | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/medicare-crisis-cited-by-kennedy-senator-calls-for-2billion.html | MEDICARE 'CRISIS' CITED BY KENNEDY; Senator Calls for $2-Billion Expansion of Aged Care to Meet Future Demand MEDICARE 'CRISIS' CITED BY KENNEDY | True | By Michael Stern | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/god-does-exist-african-asserts-sir-francis-ibiam-speaks-at-park-ave.html | 'GOD DOES EXIST,' AFRICAN ASSERTS; Sir Francis Ibiam Speaks at Park Ave. Christian Church | True | By George Dugan | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/transport-news-work-on-3-berths-newark-project-starting-at-once.html | TRANSPORT NEWS: WORK ON 3 BERTHS; Newark Project Starting at Once, Colt Says | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/television.html | Television | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/arts-for-all-a-rising-tide-in-america-the-artistic-tide-rises-in.html | Arts for All: A Rising Tide in America; THE ARTISTIC TIDE RISES IN AMERICA | True | By Howard Taubman | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/connally-retains-texas-party-rule.html | CONNALLY RETAINS TEXAS PARTY RULE | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/pace-quickening-in-bond-markets-larger-offerings-expected-to.html | PACE QUICKENING IN BOND MARKETS; Larger Offerings Expected to Provide Good Tests of the Price Levels UTILITY ISSUES SLATED $75-Million Sale by Ohio Is Biggest on Tax-Exempt Calendar for the Week PACE QUICKENING IN BOND MARKETS | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/what-premier-ky-did-hope-for-quiet-shift-to-civilian-rule-appears.html | What Premier Ky Did; Hope for Quiet Shift to Civilian Rule Appears Ended by Events in Danang What Premier Ky Did | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/us-housing-aide-quits-post-here-eisenhower-picked-eisner-as.html | U.S. HOUSING AIDE QUITS POST HERE; Eisenhower Picked Eisner as Regional Administrator | True | By Steven V. Roberts | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/yacht-sinks-during-race.html | Yacht Sinks During Race | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mayor-warns-both-sides-to-settle-the-taxi-dispute-taxi-ultimatum.html | Mayor Warns Both Sides to Settle the Taxi Dispute; TAXI ULTIMATUM ISSUED BY MAYOR | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/pope-chides-poland-for-refusing-entry-calls-it-unjustified.html | Pope Chides Poland For Refusing Entry; Calls It Unjustified | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/in-its-third-reunion-group-recalls-a-good-time.html | In Its Third Reunion, Group Recalls a Good Time | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/285-by-miss-creed-wins-by-7-strokes.html | 285 BY MISS CREED WINS BY 7 STROKES | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/threat-to-rockefeller-city-university-problem-likely-to-cost-the.html | Threat to Rockefeller; City University Problem Likely to Cost The Governor Votes, Here or Upstate | True | By Clayton Knowles | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-16 | 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/safety-landing-gear-tested.html | Safety Landing Gear Tested | True | | 1994-03-25 | RE0000661508 | B00000275034 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/syria-issues-law-to-guard-economy-jail-decreed-for-hoarders-and.html | SYRIA ISSUES LAW TO GUARD ECONOMY; Jail Decreed for Hoarders and Negligent Workers | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/how-gemini-9s-docking-is-planned.html | How Gemini 9's Docking Is Planned | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/kick-backs-laid-to-anesthetists-rochester-doctor-accuses-hospitals.html | KICK BACKS LAID TO ANESTHETISTS; Rochester Doctor Accuses Hospitals in the State | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/red-sullivan-named-coach-of-pittsburgh-nhl-team.html | Red Sullivan Named Coach Of Pittsburgh N.H.L. Team | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/buddhists-appeal-for-johnsons-aid-to-overrule-ky-shifting-policy.html | BUDDHISTS APPEAL FOR JOHNSON'S AID TO OVERRULE KY; Shifting Policy, Monks Also Call on Lodge to Help End Deadlock in Saigon THEY SEE DEATH PLOT Assassination Plan Charged --U.S. Aides Move to Get Two Sides Together | True | By Charles Mohr Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/jazzmobile-project-gets-a-musical-lift-from-6-ensembles.html | Jazzmobile Project Gets a Musical Lift From 6 Ensembles | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/british-pound-shows-a-decline-canadian-dollar-also-weakens.html | British Pound Shows a Decline; Canadian Dollar Also Weakens | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/sidelights-big-board-hails-tax-backing.html | Sidelights; Big Board Hails Tax Backing | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/ec-towl-succeeds-aviation-pioneer-companies-issue-reports-on-sales.html | E.C. Towl Succeeds Aviation Pioneer; Companies Issue Reports on Sales and Earnings Elgin National Watch OTHER COMPANY REPORTS | True | By Gerd Wilcke Special To the New York Timesthe New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/eisenhower-has-arthritis-in-wrists-hospital-says.html | Eisenhower Has Arthritis In Wrists, Hospital Says | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/mrs-gandhi-cites-hunger-in-some-deaths-in-orissa.html | Mrs. Gandhi Cites Hunger In Some Deaths in Orissa | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/tigers-buy-catcher.html | Tigers Buy Catcher | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bosch-said-to-plan-to-drop-from-race.html | BOSCH SAID TO PLAN TO DROP FROM RACE | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/us-center-seeks-to-sell-to-japan.html | U.S. CENTER SEEKS TO SELL TO JAPAN | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/sloan-to-play-for-bulls.html | Sloan to Play for Bulls | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/griffin-finds-profiteering-in-saigon.html | Griffin Finds Profiteering in Saigon | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/luna-9-photos-indicate-erosion-of-moon-surface-russians-report.html | Luna 9 Photos Indicate Erosion of Moon Surface; Russians Report Findings of Spacecraft at Vienna Scientific Symposium Stereoscopic Examination | True | By Walter Sullivan Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/agency.html | Agency | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/model-crime-code-scored-by-aclu-aclu-attacks-model-crime-code.html | Model Crime Code Scored by A.C.L.U.; A.C.L.U. Attacks Model Crime Code | True | By Sidney E. Zion | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/payment-of-withholding-to-tax-service-altered.html | Payment of Withholding To Tax Service Altered | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/johnson-to-chicago-today.html | Johnson to Chicago Today | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/capital-tourist-center-gains.html | Capital Tourist Center Gains | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/east-germans-add-walls-along-border-east-germans-add-walls-in-towns.html | East Germans Add Walls Along Border; East Germans Add Walls in Towns Along Border | True | By Philip Shabecoff Special to The New York Timespictorial Parade | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/krieger-defeats-campbell-in-fordham-tennis-tourney.html | Krieger Defeats Campbell In Fordham Tennis Tourney | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/a-jury-declines-to-indict-powell-finds-no-evidence-of-illegal.html | A JURY DECLINES TO INDICT POWELL; Finds No Evidence of Illegal Action in Bank Transfers | True | By Jack Roth | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/reuther-asks-auto-price-cuts-to-spur-sales-and-fight-inflation.html | Reuther Asks Auto Price Cuts to Spur Sales and Fight Inflation; Concern Voiced | True | By David R. Jones Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/screen-a-young-worldtalents-of-great-team-put-to-little-use.html | Screen: 'A Young World';Talents of Great Team Put to Little Use | True | By Stanley Kauffmann | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/us-arts-council-aids-23-projects-robbins-workshop-to-share-in.html | U.S. ARTS COUNCIL AIDS 23 PROJECTS; Robbins Workshop to Share in $3-Million Awarded Grant for Robbins Project Individual Artists Aided Funds for Visual Arts | True | By Richard F. Shepard | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bayer-will-take-on-additional-title-of-top-executive-bayer.html | Bayer Will Take On Additional Title of Top Executive; BAYER APPOINTED CONSTABLE CHIEF | True | By Isadore Barmash | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/novgorod-lives-at-relaxed-pace-shoppers-and-strollers-fill-a.html | NOVGOROD LIVES AT RELAXED PACE; Shoppers and Strollers Fill a Saturday Afternoon | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/house-approves-tighter-rein-on-foreign-agents-heard-testimony-on.html | House Approves Tighter Rein on Foreign Agents; Heard Testimony on Klein | True | By Marjorie Hunter Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/hayden-leaves-hospital.html | Hayden Leaves Hospital | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/levett-sons-engineer-named-vice-president.html | Levett & Sons Engineer Named Vice President | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/byelorussia-names-un-aide.html | Byelorussia Names U.N. Aide | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/schroder-appoints-aide.html | Schroder Appoints Aide | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/fee-cuts-fought-by-mutual-funds-mutual-fund-officials-and-the-head.html | FEE CUTS FOUGHT BY MUTUAL FUNDS; Mutual Fund Officials and the Head of a Watchdog Body View Reform | True | By Eileen Shanahan Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/lubrizol-offering-delayed.html | Lubrizol Offering Delayed | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/weather-satellite-hailed.html | Weather Satellite Hailed | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/james-meredith-to-oppose-powell-convention-slate.html | James Meredith to Oppose Powell Convention Slate | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/rh-albertson-to-wed-miss-sol-af-casero.html | R.H. Albertson to Wed Miss Sol A.F. Casero | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/arrival-of-outoftown-buyers-in-new-york-buyers-in-town.html | Arrival of Out-of-Town Buyers in New York; BUYERS IN TOWN | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/world-farm-output-is-expected-to-lag-farm-production-expected-to.html | World Farm Output Is Expected to Lag; FARM PRODUCTION EXPECTED TO LAG | True | By Hathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/spanish-davis-cup-team-is-near-elimination-brazil-one-game-away.html | Spanish Davis Cup Team Is Near Elimination; BRAZIL ONE GAME AWAY FROM UP SET Mandarino and Gisbert Will Resume Match Today-- Santana Is Beaten Divides Single Matches | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wisconsin-high-court-sets-braves-appeal-for-june-9.html | Wisconsin High Court Sets Braves' Appeal for June 9 | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/index-of-commodity-prices-shows-loss-of-0t-to-1104.html | Index of Commodity Prices Shows Loss of 0.1 to 110.4 | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/warden-testifies-he-positively-was-not-lax-mcfarland-denies-charges.html | Warden Testifies He 'Positively' Was Not Lax; McFarland Denies Charges of Pay-offs and Prostitution in Hudson County Jail Inquiry Continuing | True | By Philip H. Dougherty | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/cab-strike-ends-mayor-to-decide-size-of-pay-rise-union-orders.html | CAB STRIKE ENDS; MAYOR TO DECIDE SIZE OF PAY RISE; Union Orders Drivers Back as 2-Day Deadline Is Set for Talks on Final Issues FULL SERVICE BY TODAY Lindsay to Audit the Books of Fleets Before Ruling on Matter of Commissions Lindsay to Arbitrate 6-Day Taxi Strike Ends in City; Lindsay to Decide Size of Raise | True | By Emanual Perlmutterthe New York Times (BY LARRY MORRIS) | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/warrant-out-for-nkrumah.html | Warrant Out for Nkrumah | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/inaction-charged-to-western-jews-on-soviet-issue-dr-heschel-of-the.html | Inaction Charged to Western Jews on Soviet Issue; Dr. Heschel of the Theological Seminary Scores Americans Rabbis at Meeting in Toronto Urged to Show Concern | True | By Irving Spiegel Special To the New York Timesthe New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/auto-pace-a-record-detroit-to-build-7millionth-unit.html | Auto Pace a Record; DETROIT TO BUILD 7-MILLIONTH UNIT | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/sarmis-boutique-line-opens-fall-showings-search-for-italian-factory.html | Sarmi's Boutique Line Opens Fall Showings; Search for Italian Factory | True | By Bernadine Morris | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/javits-criticizes-policy-on-nato-scores-two-aspects-of-us-handling.html | JAVITS CRITICIZES POLICY ON NATO; Scores Two Aspects of U.S. Handling of the Crisis Some Tough Questions | True | By William Beecher | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/10-are-injured-as-storm-hits-in-central-georgia.html | 10 Are Injured as Storm Hits in Central Georgia | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/a-humorous-view-of-working-mother.html | A Humorous View of Working Mother | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/russell-denies-cia-makes-policy-rejects-proposal-to-expand-senate.html | RUSSELL DENIES C.I.A. MAKES POLICY; Rejects Proposal to Expand Senate Watchdog Panel RUSSELL DENIES C.I.A. MAKES POLICY Members Are Listed Raborn Silence Noted | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/adenauer-sympathetic-on-bitterness-of-jews.html | Adenauer Sympathetic On Bitterness of Jews | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/one-slain-2-wounded-in-detroit-at-socialist-worker-party-office.html | One Slain, 2 Wounded in Detroit At Socialist Worker Party Office | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/buddhist-monk-defies-saigon-in-plea-here-for-vietriam-peace.html | Buddhist Monk Defies Saigon In Plea Here for Vietriam Peace | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/mendelssohn-group-sings-at-centennial.html | MENDELSSOHN GROUP SINGS AT CENTENNIAL | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/research-group-elects-chairman.html | Research Group Elects Chairman | True | Wagner InternationalPach Bros. | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/altmans-salutes-the-foods-of-pennsylvania-dutch-food-talk.html | Altman's Salutes the Foods of Pennsylvania Dutch; Food Talk | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bronx-grand-jurors-assail-courthouse.html | BRONX GRAND JURORS ASSAIL COURTHOUSE | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/medical-care-crisis.html | Medical Care Crisis | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/a-new-contract-is-signed-by-washington-symphony.html | A New Contract Is Signed By Washington Symphony | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/30000-strike-in-argentina.html | 30,000 Strike in Argentina | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/letters-to-the-editor-of-the-times-east-germanys-quest-for.html | Letters to the Editor of The Times; East Germany's Quest for Acceptance | True | ROBERT LYNN FISCHELIS | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/vietcong-armory-seized-in-delta-saigon-troops-stage-2d-big-mekong.html | VIETCONG ARMORY SEIZED IN DELTA; Saigon Troops Stage 2d Big Mekong Drive in 3 Days | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/danang-monks-threaten-suicide-if-attacked-forces-loyal-to-premier.html | Danang Monks Threaten Suicide if Attacked; Forces Loyal to Premier Ky Take Over the City Hall in Danang | True | By Neil Sheehan Special To The New York Times. | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/leary-says-2848-were-seized-in-65-in-attacks-on-police.html | Leary Says 2,848 Were Seized in '65 In Attacks on Police | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/lindsay-to-request-more-poverty-aid.html | LINDSAY TO REQUEST MORE POVERTY AID | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/greyhound-walkout-in-western-states-halts-1500-buses.html | Greyhound Walkout In Western States Halts 1,500 Buses | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/news-of-realty-depression-echo-property-in-hands-of-court-since.html | NEWS OF REALTY: DEPRESSION ECHO; Property, in Hands of Court Since 1930's, Sold Here Garden City Leasehold Sold Goldman-DiLorenzo Deal Warehouse Changes Hands Hotel's Indebtedness Printer Leases Building | True | By Thomas W. Ennis | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/sens-gateway-to-the-glories-of-burgundys-cuisine-a-flavorful.html | Sens: Gateway to the Glories of Burgundy's Cuisine; A Flavorful Sausage Regional Specialties | True | By Craig Claiborne Special To The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/state-bills-fight-columbia-u-gym-would-prevent-construction-in.html | STATE BILLS FIGHT COLUMBIA U. GYM; Would Prevent Construction in Morningside Park | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/norman-e-lane-48-a-civil-engineer.html | NORMAN E. LANE, 48, A CIVIL ENGINEER | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bethany-unbeaten-in-tennis.html | Bethany Unbeaten in Tennis | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/books-of-the-times-did-maddox-murder-june-singer-enter-the-other.html | Books of The Times; Did Maddox Murder June Singer? Enter the Other Book Much Rings False | True | By Thomas Laskmichael V. Korda | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/pta-head-scores-membership-drop-holds-extremist-infiltration.html | P.T.A. HEAD SCORES MEMBERSHIP DROP; Holds Extremist Infiltration Responsible for Setback | True | Special to The New York Times. | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/supreme-courts-actions-apportionment.html | Supreme Court's Actions; APPORTIONMENT | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/house-votes-to-suspend-copper-duty-for-2-years.html | House Votes to Suspend Copper Duty for 2 Years | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/peking-indicates-purge-will-grow-more-writers-accused-of.html | PEKING INDICATES PURGE WILL GROW; More Writers Accused of Representing 'Bourgeoisie' | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/theater-a-pair-of-2character-plays-fitz-and-biscuit-are-at-circle.html | Theater: A Pair of 2-Character Plays; 'Fitz' and 'Biscuit' Are at Circle in Square | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/fda-chief-urges-emphasis-on-truth-in-ads-for-medicine.html | F.D.A. Chief Urges Emphasis on Truth In Ads for Medicine | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/susan-f-glenn-1962-debutante-sets-june-bridal-engaged-to-william-a.html | Susan F. Glenn, 1962 Debutante, Sets June Bridal; Engaged to William A. Christian Jr., Fellow at Cambridge | True | Bradford Bachrach | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/nevada-board-recommends-license-for-sinatra-casino.html | Nevada Board Recommends License for Sinatra Casino | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/prevention-held-key-to-air-fires-safety-expert-says-crash-deaths.html | PREVENTION HELD KEY TO AIR FIRES; Safety Expert Says Crash Deaths Can Be Cut in Half | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/twins-run-in-9th-tops-senators-21-walk-to-tovar-with-bases-loaded.html | TWINS RUN IN 9TH TOPS SENATORS, 2-1; Walk to Tovar With Bases Loaded Proves Decisive | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/telasign-says-parsons-doesnt-control-scopitone.html | Tel-A-Sign Says Parsons Doesn't Control Scopitone | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/peace-corps-girl-eager-to-leave-after-denunciation-by-tanzania.html | Peace Corps Girl Eager to Leave After Denunciation by Tanzania | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/house-approves-election-on-guam-and-virgin-islands.html | House Approves Election On Guam and Virgin Islands | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/naacp-defense-fund-deplores-tragic-gap-on-rights.html | N.A.A.C.P. Defense Fund Deplores 'Tragic Gap' on Rights | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wood-mcarthur-44-won-dfc-saving-fellow-pilot.html | Wood McArthur, 44, Won D.F.C. Saving Fellow Pilot | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/dispenser-to-the-arts-man-in-the-news-earnest-and-candid-hopped.html | Dispenser to the Arts; Man in the News Earnest and Candid Hopped Freights Produced 100 Plays | True | Roger Lacey StevensThe New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/henry-bund-economist-dies-author-53-taught-marketing-an-aide-of.html | Henry Bund, Economist, Dies; Author, 53, Taught Marketing; An Aide of Research Institute Said 'Selling Could Wipe Out 'Boom-and Bust' | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/brooklyn-eleven-hires-robustelli-exgiant-to-coach-dodgers-in.html | BROOKLYN ELEVEN HIRES ROBUSTELLI; Ex-Giant to Coach Dodgers in Continental League—No Players on Roster A Two-Year Contract Werblen Not Amused | True | By Gerald EskenazitheNew York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/high-court-to-hear-4-ministers-claim.html | HIGH COURT TO HEAR 4 MINISTERS' CLAIM | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/14alarm-fire-controlled-in-baltimore-paper-plant.html | 14-Alarm Fire Controlled In Baltimore Paper Plant | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/ship-lines-tariff-is-ruled-illegal-terminal-conference-cited-by.html | SHIP LINES TARIFF IS RULED ILLEGAL; Terminal Conference Cited by Maritime Agency Traffic Change Ordered | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/burnham-asking-aid-of-anyone-seeks-no-pacts-for-guyana-outside.html | BURNHAM ASKING AID-OF 'ANYONE; Seeks No Pacts for Guyana Outside Commonwealth | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/winners-announced-of-lasker-awards.html | WINNERS ANNOUNCED OF LASKER AWARDS | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/theater-previews.html | Theater Previews | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/parents-in-elizabeth-told-of-teen-drinking.html | Parents in Elizabeth Told of Teen Drinking | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/mayor-renews-filming-pledge-permits-for-shooting-movies-in-city-to.html | MAYOR RENEWS FILMING PLEDGE; Permits for Shooting Movies in City to Be Eased | True | By Vincent Canby | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/sheraton-votes-dividend.html | Sheraton Votes Dividend | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/legislature-acts-to-save-old-met-bill-allowing-180day-stay-on.html | LEGISLATURE ACTS TO SAVE OLD MET; Bill Allowing 180-Day Stay on Demolition Voted-- Goes to Governor Lindsay Would Name Board LEGISLATURE ACTS TO SAVE OLD MET Lease Could Be Canceled | True | By Theodore Strongin | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/color-array-marks-stationary-exhibit-stationers-show-new-item-array.html | Color Array Marks Stationery Exhibit; STATIONERS SHOW NEW ITEM ARRAY | True | By William M. Freeman | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/french-unions-halt-work-today-in-protest-over-pay.html | French Unions Halt Work Today in Protest Over Pay | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/arbitration-for-taxi-peace.html | Arbitration for Taxi Peace | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/valley-hospital-to-gain.html | Valley Hospital to Gain | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/meeting-with-minister-asked-in-banning-of-south-african.html | Meeting With Minister Asked In Banning of South African | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/mexican-steelpipe-maker-plans-rights-offering-here.html | Mexican Steel-Pipe Maker Plans Rights Offering Here | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/high-court-to-hear-an-obscenity-case.html | HIGH COURT TO HEAR AN OBSCENITY CASE | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/factfinder-in-nursing-crisis-plans-to-offer-terms-by-tomorrow.html | Fact-Finder in Nursing Crisis Plans to Offer Terms by Tomorrow; ADMISSIONS CUT AT CITY HOSPITALS | True | By Martin Tolchin | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/yunich-skidmore-trustee.html | Yunich Skidmore Trustee | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/nickel-is-100-despite-early-bad-notices-popular-coin-is-associated.html | Nickel Is 100, Despite Early Bad Notices; Popular Coin Is Associated With Many Small Pleasures Buffalo A Misnomer Still 5c, But Smaller | True | By McCandlish Phillips | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/us-plans-to-widen-vietnam-furloughs.html | U.S. PLANS TO WIDEN VIETNAM FURLOUGHS | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wagner-nine-tops-city-college-73-blois-hurls-3hitter-hansen-belts.html | WAGNER NINE TOPS CITY COLLEGE, 7-3; Blois Hurls 3-Hitter, Hansen Belts Homer for Winners | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/the-proceedings-in-washington-the-senate-the-house-scheduled-for.html | The Proceedings In Washington; THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/schoolcia-link-denied-at-inquiry-michigan-state-head-says-there-is.html | SCHOOL-C.I.A. LINK DENIED AT INQUIRY; Michigan State Head Says There Is Still No Proof | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/proxies-are-sought-by-conservationists-to-bar-oil-refinery.html | Proxies Are Sought By Conservationists To Bar Oil Refinery | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/edison-bros-lifts-dividend.html | Edison Bros. Lifts Dividend | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/eastern-air-merger-backed.html | Eastern Air Merger Backed | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/booksauthors-tillich-sketch.html | Books--Authors; Tillich Sketch | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wilson-deplores-impact-of-strike-says-seamen-cause-harm-to-exports.html | WILSON DEPLORES IMPACT OF STRIKE; Says Seamen Cause Harm to Exports and Imports | True | By W. Granger Blair Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/joseph-t-kennedy-officer-of-mine-workers-union-62.html | Joseph T. Kennedy, Officer Of Mine Workers Union, 62 | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/high-court-backs-sec-utility-step-agency-upheld-in-ordering-new.html | HIGH COURT BACKS S.E.C. UTILITY STEP; Agency Upheld in Ordering New England Electric to Sell Its 8 Gas Concerns Basis of Ruling Economics Seen Factor Busch Ruling Upheld | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/convention-preparations.html | Convention Preparations | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/law-of-1854-cited-to-limit-trains-blocking-crossing.html | Law of 1854 Cited to Limit Train's Blocking Crossing | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/seeks-million-in-air-crash.html | Seeks Million in Air Crash | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/canada-dry-files-prices-with-state.html | CANADA DRY FILES PRICES WITH STATE | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/boyhood-home-of-johnson-designated-us-landmark.html | Boyhood Home of Johnson Designated U.S. Landmark | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wood-field-and-stream-did-salmon-really-go-after-bakedbean-lure.html | Wood, Field and Stream; Did Salmon Really Go After Baked-Bean Lure? Further Research Is Needed | True | By Oscar Godbout Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/reappointment-of-wheeler-wins-approval-in-senate.html | Reappointment of Wheeler Wins Approval In Senate | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/school-boycotted-over-teachers-job.html | SCHOOL BOYCOTTED OVER TEACHER'S JOB | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/worldwide-tracking-network-for-gemini-astronauts-starts-its-work.html | Worldwide Tracking Network for Gemini Astronauts Starts Its Work Early | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/the-colorful-fur-is-coming-for-fall-coat-of-red-lamb.html | The Colorful Fur Is Coming for Fall; Coat of Red Lamb | True | By Angela Taylorthe New York Times (BY ARTHUR BROWER) | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/stocks-in-london-decline-slightly-seamens-strike-a-factor.html | STOCKS IN LONDON DECLINE SLIGHTLY; Seamen's Strike a Factor-- Continental Markets Dip Indexes Edge Off LONDON MILAN PARIS SYDNEY TOKYO ZURICH MEXICO CITY BUENOS AIRES JOHANNESBURG FRANKFURT BRUSSELS AMSTERDAM | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/3-in-jersey-gain-berths-in-pga-howell-norcross-parker-qualify-for.html | 3 IN JERSEY GAIN BERTHS IN P.G.A.; Howell, Norcross, Parker Qualify for Akron Event | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/goldberg-supports-ottawa-on-peking.html | GOLDBERG SUPPORTS OTTAWA ON PEKING | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/murray-wise-to-marry-miss-maureen-kamen.html | Murray Wise to Marry Miss Maureen Kamen | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/grand-central-phones-have-air-conditioning.html | Grand Central Phones Have Air Conditioning | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/1400-pay-tribute-to-brotherhood-100aplate-dinner-honors-21yearold.html | 1,400 PAY TRIBUTE TO BROTHERHOOD; $100-a-Plate Dinner Honors 21-Year-Old Organization | True | By Bernard Weinraub | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/kennedy-backing-gop-judgeship-asks-president-to-appoint-mansfield.html | KENNEDY BACKING G.O.P. JUDGESHIP; Asks President to Appoint Mansfield to U.S. Court Backed by G.O.P., Too | True | By Warren Weaver Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/merger-studied-by-learsiegler-american-metal-products-in.html | MERGER STUDIED BY LEAR-SIEGLER; American Metal Products in Exploratory Talks American Bosch Arma And Bacharach Industrial Ashland Oil and Refining And Warren Brothers Co. Lehigh Valley Industries And Simplex Paper Corp. | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/maryland-favored-to-keep-track-title.html | MARYLAND FAVORED TO KEEP TRACK TITLE | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/us-court-rebuffs-an-mgm-dissident.html | U.S. COURT REBUFFS AN M-G-M DISSIDENT | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/2-choices-in-cane-lose-in-the-draw-romeo-hanover-gets-no10-post-and.html | 2 CHOICES IN CANE LOSE IN THE DRAW; Romeo Hanover Gets No.10 Post and Overall No. 8 | True | By Louis Effrat Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/utility-sees-cost-at-about-800000-black-out-cost-con-ed-800000.html | Utility Sees Cost at About $800,000; BLACK OUT COST CON ED $800,000 Slight Mix-Up | True | By Gene Smith | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/television.html | Television | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/assembly-passes-school-book-plan-measure-aiding-nonpublic-centers.html | ASSEMBLY PASSES SCHOOL BOOK PLAN; Measure Aiding Nonpublic Centers Debated Heatedly | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/soviet-dogs-lost-muscular-control-in-space-22day-flight-led-to.html | Soviet Dogs Lost Muscular Control in Space; 22-Day Flight Led to Calcium Loss and Dehydration | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/tv-myrdal-swedish-economist-is-engrossing-on-wndt-our-troubled.html | TV: Myrdal; Swedish Economist Is Engrossing on WNDT Our Troubled Cities Grammy Gets a Whirl | True | By Jack Gould | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/berkeley-tribute-returns-to-gallery-of-modern-art.html | Berkeley Tribute Returns To Gallery of Modern Art | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bates-meeting-delayed.html | Bates Meeting Delayed | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/in-the-nation-the-truth-behind-the-rhetoric-befogged-objective-to.html | In The Nation: The Truth Behind the Rhetoric; Befogged Objective To Answer the Critics The Whole Truth | True | By Arthur Krock | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/chicago-u-students-end-5day-sitin-against-draft-policy-protest-at.html | Chicago U. Students End 5-Day Sit-in Against Draft Policy; Protest at Wisconsin Threat of Deemonstration Here | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/strike-in-saigon-perils-utilities-unions-threaten-to-expand-protest.html | STRIKE IN SAIGON PERILS UTILITIES; Unions Threaten to Expand Protest Over Beating of 2 Girl Mill Workers Ask Suspension of Major STRIKE IN SAIGON PERILS UTILITIES | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/as-usual-cannes-is-good-to-us-entry-not-quite-good-enough.html | As Usual, Cannes Is Good to U.S. Entry; Not Quite Good Enough | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/howard-seeks-relief-for-ailing-right-arm.html | Howard Seeks Relief For Ailing Right Arm | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/swift-lady-rallies-from-last-place-to-take-28900-comely-by-2.html | Swift Lady Rallies From Last Place to Take $28,900 Comely by 2 Lengths; GOOD QUEEN BESS IS 2D, TAGEND 3D Swift Lady, Rotz Up, Pays $7.60 as Choice in Dash for 3-Year-Old Fillies | True | By Joe Nichols | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/john-r-mwilliam-a-retired-banker-president-of-the-old-corn-exchange.html | JOHN R. M'WILLIAM, A RETIRED BANKER; President of the Old Corn Exchange Is Dead at 77 | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/lark-quintet-gives-diverting-recital.html | LARK QUINTET GIVES DIVERTING RECITAL | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/first-lady-back-in-capita-after-weekend-at-ranch.html | First Lady Back in Capita After Weekend at Ranch | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/supreme-court-paves-way-for-new-storm-king-test-new-hearing-due.html | Supreme Court Paves Way For New Storm King Test; NEW HEARING DUE OVER STORM KING | True | By Fred P. Graham Special To The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/company-fills-japan-post.html | Company Fills Japan Post | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/market-descends-to-new-1966-lows-glamour-stocks-hard-hit-blue-chips.html | MARKET DESCENDS TO NEW 1966 LOWS; Glamour Stocks Hard Hit -- Blue Chips Also Slump as Dow Drops 8.58 VOLUME IS 9.26 MILLION Losses Top Gains by 1,071 to 194, Biggest Downside Margin in 8 Sessions Vietnam in Background MARKET DESCENDS TO NEW 1966 LOWS Du Pont Declines | | By John J. Abele | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/blast-kills-3-coast-workers.html | Blast Kills 3 Coast Workers | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/save-the-real-met.html | Save the Real Met | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/phone-union-strikes-new-england-area.html | PHONE UNION STRIKES NEW ENGLAND AREA | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/educator-angers-japans-feminists-asks-lower-ratio-of-women-among.html | EDUCATOR ANGERS JAPAN'S FEMINISTS; Asks Lower Ratio of Women Among College Students Ratio Behind Other Nations' Several Women Executives | | By Robert Trumbull Special To The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/oil-price-rise-is-urged.html | Oil Price Rise Is Urged | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/rumanian-rebuff-to-soviet-on-cost-of-pact-reported-note-said-to.html | RUMANIAN REBUFF TO SOVIET ON COST OF PACT REPORTED; Note Said to Balk at Paying for Support of Garrisons in Eastern Europe | True | By Henry Kamm Special To The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/natural-history-museum-opens-new-facilities-for-study-of-fish-the.html | Natural History Museum Opens New Facilities for Study of Fish; The Anatomy of a Fish Is an Object of Close Study | True | The New York Times (by John Orris) | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wide-boys-going-potty-for-cooper-the-glossary.html | Wide Boys Going Potty for Cooper; The Glossary | True | By Robert M. Lipsyte Special To The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/office-on-aging-set-up.html | Office on Aging Set Up | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/ohio-democratics-elect.html | Ohio Democratics Elect | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/urban-racial-unrest-feared.html | Urban Racial Unrest Feared | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/komsomol-opens-congress-today-4000-delegates-of-youth-group-gather.html | KOMSOMOL OPENS CONGRESS TODAY; 4,000 Delegates of Youth Group Gather in Moscow | True | By Peter Grose Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/91day-treasury-bills-decline-182day-rate-shows-advance.html | 91-Day Treasury Bills Decline; 182-Day Rate Shows Advance | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/hertz-vice-president-is-elected-a-director.html | Hertz Vice President Is Elected a Director | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/builders-and-urban-aides-to-discuss-rent-subsidy.html | Builders and Urban Aides To Discuss Rent Subsidy | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/ralston-and-riessen-gain-doubles-final-in-finland.html | Ralston and Riessen Gain Doubles Final in Finland | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/elizabeths-boat-stolen.html | Elizabeth's Boat Stolen | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bridge-dutch-pair-in-late-surge-victorious-in-amsterdam.html | Bridge; Dutch Pair in Late Surge Victorious in Amsterdam | True | By Alan Truscott | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/cupola-is-arrested-with-5-in-extortion.html | CUPOLA IS ARRESTED WITH 5 IN EXTORTION | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/us-irked-by-kys-action-but-hopes-he-can-survive-rebuke-not-expected.html | U.S. Irked by Ky's Action But Hopes He Can Survive; Rebuke Not Expected | True | By Tom Wicker Special To The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/canada-strike-talks-break-off.html | Canada Strike Talks Break Off | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/kathryn-forbes-writer-is-dead-her-mamas-bank-account-became-play.html | KATHRYN FORBES, WRITER, IS DEAD; Her 'Mama's Bank Account' Became Play and Movie Play Cheered by Critics Childhood Her Theme | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/theater-guild-plans-comedy.html | Theater Guild Plans Comedy | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/powell-endorses-miami-mayor-but-the-mayor-doesnt-like-it-no-labor.html | Powell Endorses Miami Mayor, But the Mayor Doesn't Like It; No Labor Meeting | True | By Martin Waldron Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gov-hughes-asks-commuter-agency-calls-for-legislation-to-give.html | GOV. HUGHES ASKS COMMUTER AGENCY; Calls for Legislation to Give Jersey Control of Lines in $375-Million Program | True | By Ronald Sullivan Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/hue-forces-said-to-fire-on-copter-carrying-wait.html | Hue Forces Said to Fire On Copter Carrying Wait | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/rehabilitate-set-for-preakness-kentucky-derby-alsoran-to-start.html | REHABILITATE SET FOR PREAKNESS; Kentucky Derby Also-Ran to Start Against Kauai King | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/senate-approves-accord-on-investment-disputes.html | Senate Approves Accord On Investment Disputes | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/dressen-is-in-hospital-2d-heart-attack-feared.html | Dressen Is in Hospital; 2d Heart Attack Feared | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/game-is-adjourned-in-chess-title-play.html | GAME IS ADJOURNED IN CHESS TITLE PLAY | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/clay-says-that-playing-cricket-migzt-help-his-game.html | Clay Says That Playing Cricket Migzt Help His 'Game' | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/advertising-mr-foote-is-black-in-business-hilton-off-board.html | True | By Walter Carlson | Advertising: Mr. Foote Is Black in Business; Hilton Off Board | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/requiem-for-tuohy-offered-in-chicago.html | True | | REQUIEM FOR TUOHY OFFERED IN CHICAGO | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/park-bill-sent-to-committee.html | True | | Park Bill Sent to Committee | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/hertz-and-papier-victors.html | True | | Hertz and Papier Victors | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/todays-film.html | True | | Today's Film | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/obituary-4-no-title.html | True | | Obituary 4 -- No Title | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/chain-predicts-new-advance-but-says-growth-may-lag-sears-says-gains.html | True | By Robert E. Bedingfield Special To the New York Times | Chain Predicts New Advance but Says Growth May Lag; SEARS SAYS GAINS IN SALES MAY LAG | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/exhaust-control-urged-by-benline-state-check-on-cars-could-cut.html | True | By Peter Kihss | EXHAUST CONTROL URGED BY BENLINE; State Check on Cars Could Cut Pollution by 20%, He Says--Pleas Rejected | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gain-is-reported-in-printers-talks-cole-says-publishers-and-union.html | True | By Damon Stetson | GAIN IS REPORTED IN PRINTERS TALKS; Cole Says Publishers and Union 'Want Movement' Will Report to Mayor Seniority an Issue | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/block-calls-wageprice-guides-incompatible-with-the-economy-inland.html | True | Karsh, Ottawa | Block Calls Wage-Price Guides Incompatible With the Economy; Inland Steel Chairman Says Monetary and Fiscal Steps Would Halt U.S. Inflation | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/a-correction.html | True | | A Correction | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/santa-rosa-victor-in-polo.html | True | | Santa Rosa Victor in Polo | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/interne-plan-set-for-law-school-northeastern-in-boston-will-resume.html | True | By John H. Fenton Special to The New York Times | INTERNE PLAN SET FOR LAW SCHOOL; Northeastern in Boston Will Resume Legal Courses | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bank-paying-5-on-some-savings-franklin-national-is-largest.html | True | By H. Erich Heinemann | BANK PAYING 5 % ON SOME SAVINGS; Franklin National Is Largest Institution to Offer Rate on Small Denominations HOUSE STUDYING CURB Committee Weighs Proposal to Prohibit Time-Deposit Service to Individuals Lawmakers Concerned Rival May Follow Franklin National Bank Paying 5 Per Cent on Some Savings Move Is Controversial Problem for Savings Banks | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gemini-9-primed-for-flight-today-2-astronauts-set-for-3day-trip.html | True | By Evert Clark Special to The New York Times | GEMINI 9 PRIMED FOR FLIGHT TODAY; 2 Astronauts Set for 3-Day Trip Including Docking and Other Lunar Tests | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/sports-of-the-times-typically-texan-solid-credentials-another-dome.html | True | By Arthur Daley | Sports of The Times; Typically Texan Solid Credentials Another Dome | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/obituary-8-no-title.html | True | | Obituary 8 -- No Title | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/labor-man-scores-us-shipping-aide-holds-nicholas-johnson-is-a.html | True | Special to The New York Times | LABOR MAN SCORES U.S. SHIPPING AIDE; Holds Nicholas Johnson Is 'a Discredit to the Nation' Statement Disputed | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/barbara-ann-lahey-to-marry-on-june-11.html | True | Bradford Bachrach | Barbara Ann Lahey To Marry on June 11 | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/books-today-fiction.html | True | | Books Today; Fiction | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/kosygin-assails-hitlerite-us-policy-in-vietnam-new-red-pressures.html | Kosygin Assails 'Hitlerite' U.S. Policy in Vietnam; New Red Pressures Seen Forecasts 'Full Victory' Korea Voted to Send Troops Chou May Start Trip Sunday | True | By Hedrick Smith Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/albany-striving-for-city-tax-pact-governor-and-legislators-weigh.html | ALBANY STRIVING FOR CITY TAX PACT; Governor and Legislators Weigh Some Changes | True | By Richard L. Madden Special to the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/iowa-boys-grandparents-resist-change-in-custody.html | Iowa Boy's Grandparents Resist Change in Custody | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/britains-maritime-strike.html | Britain's Maritime Strike | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/static-mars-sales-of-stamps-on-liner.html | STATIC MARS SALES OF STAMPS ON LINER | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/neuromuscular-chapter-to-give-awards-lunch.html | Neuromuscular Chapter To Give Awards Lunch | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/negro-trot-driver-gains-in-appeal-for-license-here.html | Negro Trot Driver Gains In Appeal for License Here | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/1966-port-handbook-now-available-here.html | 1966 PORT HANDBOOK NOW AVAILABLE HERE | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/morhouse-action-is-called-stupid-but-it-was-not-illegal-his-lawyer.html | MORHOUSE ACTION IS CALLED 'STUPID; But It Was Not Illegal, His Lawyer Tells Court | True | By Charles Grutzner | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/house-accepts-bill-on-us-loan-sales.html | HOUSE ACCEPTS BILL ON U.S. LOAN SALES | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/baltimore-allows-more-core-pickets.html | BALTIMORE ALLOWS MORE CORE PICKETS | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/commodities-prices-of-wheat-and-corn-futures-are-irregular-soybeans.html | Commodities: Prices of Wheat and Corn Futures Are Irregular, Soybeans Show Dip; COCOA QUOTATIONS REGISTER DECLINE Trading Activity Light, With Only 564 Contracts-- July Closes at 22.10 GRAINS COCOA COPPER | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/edward-h-graham-conservationist-63.html | EDWARD H. GRAHAM, CONSERVATIONIST, 63 | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/observer-where-they-stand-two-years-later-the-gop-plan-ingenious.html | Observer: Where They Stand, Two Years Later; The G.O.P. Plan Ingenious Stand Presidential Advice | True | By Russell Baker | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/amex-list-stages-its-widest-retreat-since-nov-22-63-amex-list-shows.html | Amex List Stages Its Widest Retreat Since Nov. 22, '63; AMEX LIST SHOWS A BROAD RETREAT | True | By Alexander R. Hammer | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/medicare-furor-worrying-albany-governor-and-legislators-seek-ways.html | MEDICARE FUROR WORRYING ALBANY; Governor and Legislators Seek Ways to Quiet Fears Over State's Program | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/districting-proviso-upset-in-tennessee.html | DISTRICTING PROVISO UPSET IN TENNESSEE | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/48-hurt-as-bus-overturns.html | 48 Hurt as Bus Overturns | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/04-gain-is-shown.html | 0.4% Gain Is Shown | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/westbury-fair-lists-stars-for-summer.html | WESTBURY FAIR LISTS STARS FOR SUMMER | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/utility-offering-set-at-high-yield-terms-on-35million-issue-fail-to.html | UTILITY OFFERING SET AT HIGH YIELD; Terms on $35-Million Issue Fail to Stir Bond Market Winning Bid Recent Issues | True | By John H. Allan | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/beard-with-a-67-for-276-victor-in-100000-new-orleans-golf-dickinson.html | Beard, With a 67 for 276, Victor in $100,000 New Orleans Golf; DICKINSON SECOND, TWO SHOTS BACK Lema and Niaklaus, 54-Hole Co-Leaders, Tie for Third With Goalby and Barber | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/benefits-planned-to-make-shrine-of-upstate-home-cruise-and-preview.html | Benefits Planned To Make Shrine Of Upstate Home; Cruise and Preview to Aid Olana, Estate of the Artist Church | True | Bela Czeh | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/profit-marks-set-for-kayserroth-sales-also-reach-highs-for-quarter.html | PROFIT MARKS SET FOR KAYSER-ROTH; Sales Also Reach Highs for Quarter and 9 Months | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/1000-pay-tribute-at-rorimer-rites-cloisters-is-scene-of-service-for.html | 1,000 PAY TRIBUTE AT RORIMER RITES; Cloisters Is Scene of Service for Museum of Art Head 'His Eye Was Unerring' 'Always Interested' | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gains-reported-for-inventories-producers-and-retailers-show.html | GAINS REPORTED FOR INVENTORIES; Producers and Retailers Show $750-Million Rise Increase Compared | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/debakey-fears-curbs-on-research-with-animals-says-change-in-pending.html | DeBakey Fears Curbs on Research With Animals; Says Change in Pending Bill World Hamper Science-- His View Is Disputed | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/britain-may-accept-uns-help-on-aden.html | BRITAIN MAY ACCEPT U.N'S HELP ON ADEN | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/flemish-lose-fight-to-split-university.html | FLEMISH LOSE FIGHT TO SPLIT UNIVERSITY | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gloom-prevails-in-washington-over-new-civil-strife-in-vietnam-civil.html | Gloom Prevails in Washington Over New Civil Strife in Vietnam; Civil War Is Feared | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/luci-johnson-finds-life-in-white-house-is-like-a-fish-bowl.html | Luci Johnson Finds Life in White House Is Like a Fish Bowl | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/unicef-meets-in-ethiopia.html | UNICEF Meets in Ethiopia | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/briton-50-sets-sail-for-us.html | Briton, 50, Sets Sail for U.S. | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/lebanese-publisher-killed-at-newspaper-by-gunman.html | Lebanese Publisher Killed At Newspaper by Gunman | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bank-in-new-jersey-names-board-member.html | Bank in New Jersey Names Board Member | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/thornton-planning-to-stop-champion.html | THORNTON PLANNING TO STOP CHAMPION | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/kheel-candidacy-gets-an-impetus-labor-mediator-speaker-at-upstate.html | KHEEL CANDIDACY GETS AN IMPETUS; Labor Mediator Speaker at Upstate Political Event | True | By Richard Witkin Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/cbs-to-examine-asia-wars-impact-on-us-elections-live-program-from.html | C.B.S. to Examine Asia War's Impact On U.S. Elections; Live Program From Kremlin Rodgers Music for N.B.C. | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/family-harassed-prosecutor-says-charges-defendant-forces-wife-and.html | FAMILY HARASSED, PROSECUTOR SAYS; Charges Defendant Forces Wife and Children to Hide | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/mary-biddle-fitler-childrens-author.html | MARY BIDDLE FITLER, CHILDREN'S AUTHOR | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/land-reform-withers-as-sonora-crops-thrive-much-acreage-falling.html | Land Reform Withers as Sonora Crops Thrive; Much Acreage Falling Under Fewer People's Control Mexican Authorities Unable to Halt Law Violations Two Principal Systems | True | By Henry Giniger Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/miss-henreid-among-seven-named-to-us-tennis-squad.html | Miss Henreid Among Seven Named to U.S. Tennis Squad | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/dutch-accused-on-quinine-deal-senators-told-of-buying-at-20-cents.html | DUTCH ACCUSED ON QUININE DEAL; Senators Told of Buying at 20 Cents and Sale at $2 | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/aptheker-to-seek-a-seat-in-congress.html | APTHEKER TO SEEK A SEAT IN CONGRESS | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/strawhat-stage-turns-to-names-acts-fill-out-longer-season-in.html | STRAW-HAT STAGE TURNS TO NAMES; Acts Fill Out Longer Season in Absence of New Hits The Season Is Longer, Too Opportunity Knocks Gwen Verdon Returns | True | By Sam Zolotow | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/capital-tax-rise-gains.html | Capital Tax Rise Gains | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/militants-take-over-student-coordinating-group-advocates-of-third.html | Militants Take Over Student Coordinating Group; Advocates of Third Party in South Replace Forman and Lewis as Top Leaders Role in Alabama Under Sharp Attack | True | By Gene Roberts Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/john-malley-head-of-elks-foundation.html | JOHN MALLEY, HEAD OF ELKS FOUNDATION | True | Special to The New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/peking-envoy-visits-de-gaulle.html | Peking Envoy Visits de Gaulle | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/pearson-names-christopher-in-26million-libel-suit.html | Pearson Names Christopher In $2.6-Million Libel Suit | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/water-resources-bill-prompts-a-dispute-between-senators-from-the.html | Water resources Bill Prompts a Dispute Between Senators From the West; 'Give and Take' Urged | True | By. William M. Blair Special To the New York Times | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/mexican-fighter-dies.html | Mexican Fighter Dies | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/262-reported-safe-on-vessel-aground.html | 262 REPORTED SAFE ON VESSEL AGROUND | True | | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-17 | 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/patients-turned-away-in-effort-to-reduce-census-by-monday-the-frail.html | Patients Turned Away in Effort to Reduce Census by Monday; The Frail and Feeble Rejected As Hospitals Act to Cut Cases | True | By Martin Arnold | 1994-03-25 | RE0000661475 | B00000274991 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/alexander-gunther-retired-banker-66.html | ALEXANDER GUNTHER, RETIRED BANKER, 66 | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/koota-seeks-to-free-youth-whose-niece-ate-lsd-cube.html | Koota Seeks to Free Youth Whose Niece Ate LSD Cube | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/wood-field-and-stream-salmon-fisherman-deduces-that-best-weather.html | Wood, Field and Stream; Salmon Fisherman Deduces That Best Weather for Successful Day Is Bad | True | By Oscar Godbout Special to The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-role-upheld-in-selma-voting-intervention-to-aid-negroes-backed.html | U.S. ROLE UPHELD IN SELMA VOTING; Intervention to Aid Negroes Backed by Federal Judge | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/johnson-billard.html | Johnson Billard | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/alicia-oconnor-and-an-engineer-will-be-married-harvard-research.html | Alicia O'Connor And an Engineer Will Be Married; Harvard Research Aide Is Fiancee of Thomas William Thompson | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-wants-nato-to-develop-policy-to-reduce-tension-us-wants-nato-to-develop-policy-to.html | U.S. Wants NATO To Develop Policy To Reduce Tension; U.S. Wants NATO to Develop Policy to Ease Europe Tension | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/2-backstage-trumpeters-glow-out-front-in-nightclub-spotlight-doc.html | 2 Backstage Trumpeters Glow Out Front in Nightclub Spotlight; Doc Severinsen and Clark Terry Perform in Public Between TV Duties | True | By John S. Wilson | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/boston-to-house-wickes-art-gift-museum-gets-ri-lawyers-4million.html | BOSTON TO HOUSE WICKES ART GIFT; Museum Gets R.I. Lawyer's $4-Million Collection | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/excerpts-from-johnson-vietnam-speech.html | Excerpts From Johnson Vietnam Speech | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/five-are-indicted-in-unionists-death.html | FIVE ARE INDICTED IN UNIONIST'S DEATH | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/the-high-cost-of-arizona.html | The High Cost of Arizona | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/celler-rebukes-mets-rescuers-he-suspects-they-cant-tell-richard.html | CELLER REBUKES MET'S RESCUERS; He Suspects They Can't Tell Richard Wagner From Hans | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rocket-failure.html | Rocket Failure | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rusk-says-breach-in-south-vietnam-stirs-us-disquiet-urges-attention.html | RUSK SAYS BREACH IN SOUTH VIETNAM STIRS U.S. DISQUIET; Urges Attention to War and Social Arms Rejects Plea by Buddhist to Intervene AMERICAN'S BID FAILS Aides' Reconciliation Effort in Saigon Balked Firing Breaks Out in Hue RUSK SAYS BREACH STIRS U.S. DISQUIET | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/a-bright-projection-for-fox-film-fox-film-shows-a-brigat-picture.html | A Bright Projection for Fox Film; FOX FILM SHOWS A BRIGAT PICTURE | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/firestone-tire-names-new-board-chairman.html | Firestone Tire Names New Board Chairman | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/petrosian-draws-15th-match-game.html | PETROSIAN DRAWS 15TH MATCH GAME | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/fulbright-declares-he-regrets-charge-of-us-arrogance.html | Fulbright Declares He Regrets Charge Of U.S. 'Arrogance' | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/jersey-pupils-to-show-art.html | Jersey Pupils to Show Art | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bucknell-upsets-penn-state.html | Bucknell Upsets Penn State | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/taxi-talks-go-on-with-mediator.html | TAXI TALKS GO ON WITH MEDIATOR | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/jelke-gets-3million-bequest.html | Jelke Gets $3-Million Bequest | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/krieger-and-sparrow-win-gain-semifinals-in-tennis.html | Krieger and Sparrow Win; Gain Semi-Finals in Tennis | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/saxon-weighing-acquisition-bids-applications-from-at-least-two.html | SAXON WEIGHING ACQUISITION BIDS; Applications From at Least Two Banks Under Study SAXON WEIGHING ACQUISITION BIDS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/dunning-young.html | Dunning Young | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/halaby-confident-on-pan-am-747s-he-predicts-boeing-will-sell-enough.html | HALABY CONFIDENT ON PAN AM 747S; He Predicts Boeing Will Sell Enough to Fill Order of 25 | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/abc-is-gearing-for-africa-film-2million-and-many-months-allotted-to.html | A.B.C. IS GEARING FOR AFRICA FILM; $2-Million and Many Months Allotted to 3 - Hour Profile | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/chicago-students-call-draft-rally-may-widen-protest-to-cover-all.html | CHICAGO STUDENTS CALL DRAFT RALLY; May Widen Protest to Cover All College Deferments | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/judge-postpones-braves-deadline.html | JUDGE POSTPONES BRAVES DEADLINE | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/city-u-fund-faces-rebuff-in-albany-brydges-doubts-aid-bill-will.html | CITY U. FUND FACES REBUFF IN ALBANY; Brydges Doubts Aid Bill Will Come Up for Senate Vote Mayor's Men in Talks | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/gop-leader-gets-vote-board-post-council-elects-duberstein-as.html | G.O.P. LEADER GETS VOTE BOARD POST; Council Elects Duberstein as Successor to Crews | True | By Terence Smith | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/new-president-inducted-by-community-college.html | New President Inducted By Community College | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/legislature-votes-curb-on-slumlords.html | LEGISLATURE VOTES CURB ON SLUMLORDS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/seven-arts-names-officer.html | Seven Arts Names Officer | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/seton-hall-wins-baseball-crown-dermodys-6hitter-defeats-liu-in.html | SETON HALL WINS BASEBALL CROWN; Dermody's 6-Hitter Defeats L.I.U. in Finale, 5-3 | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/3d-texas-patient-gets-heart-pump-61yearold-man-is-said-to-be-doing.html | 3D TEXAS PATIENT GETS HEART PUMP; 61-Year-Old Man Is Said to Be 'Doing Quite Well' | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/millions-in-france-strike-for-one-day.html | MILLIONS IN FRANCE STRIKE FOR ONE DAY | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/285-to-compete-in-school-rowing-us-title-event-will-start-friday-on.html | 285 TO COMPETE IN SCHOOL ROWING; U.S. Title Event Will Start Friday on Bronx Lagoon | True | By Allison Danzig | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/earle-r-van-vliet-is-dead-olin-mathieson-treasurer.html | Earle R. Van Vliet Is Dead; Olin Mathieson Treasurer | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/toronto-exchange-elects.html | Toronto Exchange Elects | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/uarsyria-rift-ended-by-kosygin-delegation-from-damascus-arrives-in.html | U.A.R.-SYRIA RIFT ENDED BY KOSYGIN; Delegation From Damascus Arrives in Cairo for Talks | True | By Hendrick Smith Special to The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/socony-dropped-from-mobil-name-stockholders-also-approve-an.html | SOCONY DROPPED FROM MOBIL NAME; Stockholders Also Approve an Increase in Shares | True | By J.h. Carmical | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/ralston-and-riessen-reach-helsinki-tennis-semifinals.html | Ralston and Riessen Reach Helsinki Tennis Semi-Finals | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/the-hottest-town-in-baseball-would-you-believe-anaheim.html | The Hottest Town in Baseball? Would You Believe Anaheim? | True | By Bill Becker Special To the New York Times. | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/brown-engineering-units.html | Brown Engineering Units | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/index-of-commodity-prices-shows-gain-of-01-to-1106.html | Index of Commodity Prices Shows Gain of 0.1. to 110.6 | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/indians-set-back-senators-3-to-2-alvis-caps-3run-6th-with-homer.html | INDIANS SET BACK SENATORS, 3 TO 2; Alvis Caps 3-Run 6th With Homer With Man Aboard | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/united-states-life-co-elects-two.html | United States Life Co. Elects Two | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-undecided-on-aid.html | U.S. Undecided on Aid | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/foreign-affairs-the-uncle-sam-syndrome.html | Foreign Affairs: The Uncle Sam Syndrome | True | By C.l. Sulzberger | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/washington-the-evaded-moral-question-in-vietnam.html | Washington: The Evaded Moral Question in Vietnam | True | By James Reston | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/an-honest-broker-governor-explains-his-role-in-seeking-compromises.html | An 'Honest Broker'; Governor Explains His Role in Seeking Compromises in a Divided Legislature | True | By Richard L. Madden Special to the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/uaw-backs-standards.html | U.A.W. Backs Standards | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/archdiocese-dedicates-schools-tv.html | Archdiocese Dedicates Schools' TV | True | By Merrill Folsom Special to The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/559-profit-rise-found-in-quinine-senators-told-of-dutch-gain.html | 559% PROFIT RISE FOUND IN QUININE; Senators Told of Dutch Gain Despite Plentiful Supply | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/city-and-con-edison-agree-on-air-pollution-plan-utility-to-close-3.html | City and Con Edison Agree on Air Pollution Plan; Utility to Close 3 Plants Here in Exchange for Backing of Cornwall Project | True | By Peter Kihss | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/case-history.html | Case History | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bucharest-silent-on-note.html | Bucharest Silent on Note | True | By Henry Kamm Special to The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/childrens-shelter-head-cleared-of-wrongdoing.html | Children's Shelter Head Cleared of Wrongdoing | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/sports-of-the-times-a-red-uprising.html | Sports of The Times; A Red Uprising | True | By Arthur Daley | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/harold-fischer-checkers-expert-exoperator-of-clubs-dies-won.html | HAROLD FISCHER, CHECKERS EXPERT; Ex-Operator of Clubs Dies Won Canadian Title | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/pilot-of-jet-sees-agena-rocket-fall.html | PILOT OF JET SEES AGENA ROCKET FALL | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/state-judgeship-filled-albany-leaders-put-off-vote-after-agreeing.html | State Judgeship Filled; Albany Leaders Put Off Vote After Agreeing on Raise | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/johnson-returns-to-capital.html | Johnson Returns to Capital | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/merger-is-postponed-for-pennsycentral.html | Merger Is Postponed For Pennsy-Central | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/sanders-leads-pro-golfers-with-54550-in-earnings.html | Sanders Leads Pro Golfers With $54,550 in Earnings | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/funds-preparing-to-fight-reforms-mutualplan-leaders-map-tactics.html | FUNDS PREPARING TO FIGHT REFORMS; Mutual-Plan Leaders Map Tactics Against S.E.C. Bid for Change in 1940 Law Mutual Funds Are Preparing Tactics to Fight S.E.C. Bid for Reform INDUSTRY WORKS UNDER 1940 LAW Commission Report to Seek Extensive Amendments to the Investment Act | True | By Eileen Shanahan Special to The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/plukker-to-lead-lima-music.html | Plukker to Lead Lima Music | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/new-rights-steps-asked-by-wilkins-house-panel-hears-plea-to.html | NEW RIGHTS STEPS ASKED BY WILKINS; House Panel Hears Plea to Strengthen Johnson Bill | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/star-end-has-operation.html | Star End Has Operation | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/goldwater-charges-us-freedom-is-imperiled-warns-federal-control.html | Goldwater Charges U.S. Freedom Is Imperiled; Warns Federal Control Will Engulf All Personal Lives Conservatives' Rally Hears Johnson Plans Assailed | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/5th-and-madison-find-buses-slow-large-passenger-loss-is-reported.html | 5TH AND MADISON FIND BUSES SLOW; Large Passenger Loss Is Reported Since Avenues Became One Way Jan. 14 | True | By Murray Schumach | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/talks-with-georgiapacific-ended-by-kalamazoo-paper.html | Talks With Georgia-Pacific Ended by Kalamazoo Paper | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/books-of-the-times-china-now.html | Books of The Times; China Now | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/space-agency-weighs-effects-of-gemini-9-delay.html | Space Agency Weighs Effects of Gemini 9 Delay | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/mansfield-enters-hospital.html | Mansfield Enters Hospital | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/jack-barron-cowic.html | JACK BARRON COWIE | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/first-period-gain-307-gain-in-earnings-shown-by-gimbel.html | First Period Gain 30.7%; GAIN IN EARNINGS SHOWN BY GIMBEL | True | By Isadore Barmash | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/gift-protested-in-canada.html | Gift Protested in Canada | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/liability-reduced-in-rail-trust-suit-liability-is-cut-in-rail.html | Liability Reduced In Rail Trust Suit; LIABILITY IS CUT IN RAIL LAWSUIT | True | By Richard Phalon | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rally-by-orioles-trips-red-sox-86-aparicios-triple-key-hit-grand.html | RALLY BY ORIOLES TRIPS RED SOX, 8-6; Aparicio's Triple Key Hit Grand Slam for Petrocelli | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/4th-watts-grant-approved-by-us-housing-group-spurs-effort-to.html | 4TH WATTS GRANT APPROVED BY U.S.; Housing Group Spurs Effort to Rehabilitate Section | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rabbis-at-parley-differ-on-israel-conservative-jews-debate-plan-to.html | RABBIS AT PARLEY DIFFER ON ISRAEL; Conservative Jews Debate Plan to Increase Role | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/hospital-reports-dressen-in-satisfactory-condition.html | Hospital Reports Dressen in Satisfactory Condition | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/path-tube-fire-disrupts-service-runs-between-33d-st-and-hoboken.html | PATH TUBE FIRE DISRUPTS SERVICE; Runs Between 33d St. and Hoboken Halted 5 Hours Grounded Cable Blamed | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/giants-defeated-by-dodgers-2-to-1-parker-scores-in-13th-on-wild.html | GIANTS DEFEATED BY DODGERS, 2 TO 1; Parker Scores in 13th on Wild Throw by Brown | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/seagren-lindgren-file-aau-track-entries.html | Seagren, Lindgren File A.A.U. Track Entries | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/moss-denounces-vietnam-aid-role-demands-overhaul-of-policy-says-it.html | MOSS DENOUNCES VIETNAM AID ROLE; Demands Overhaul of Policy -- Says It Feeds Inflation | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/boac-chooses-jumbo-jet.html | BOAC Chooses 'Jumbo' Jet | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/john-d-rockefeller-3d-asserts-us-stifles-initiative-of-asians.html | John D. Rockefeller 3d Asserts U.S. Stifles Initiative of Asians | True | By Martin Arnold | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-open-trials-begin-on-monday-local-qualifying-to-whittle-1938.html | U.S. OPEN TRIALS BEGIN ON MONDAY; Local Qualifying to Whittle 1,938 Golfers From Field | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/reds-top-mets-on-maloneys-2hitter-40-tigers-rout-yanks.html | Reds Top Mets on Maloney's 2-Hitter, 4-0; Tigers Rout Yanks, 7-2; CINCINNATI TAKES 9TH IN 11 GAMES Maloney Gets Last 22 Men Pavletich and Pinson Drive In 2 Runs Each | | By Joseph Durso | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/printers-union-and-new-papers-reach-an-accord-publisher-says.html | PRINTERS' UNION AND NEW PAPERS REACH AN ACCORD; Publisher Says Settlement Should Help Bring Quick End to 23-Day Strike SEVERANCE PAY GIVEN Was Key Question in Dispute All 10 Unions Will Meet Today to Discuss Accord PRINTERS REACH MERGER ACCORD | | By Damon Stetson | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/fulbright-panel-votes-for-a-role-in-policing-cia-russell-expected.html | FULBRIGHT PANEL VOTES FOR A ROLE IN POLICING C.I.A.; Russell Expected to Oppose Move for Equal Voice in His Watchdog Group FULBRIGHT PANEL VOTES C.I.A. ROLE | True | By E.w. Kenworthy Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/shoe-corp-earnings-steady.html | Shoe Corp. Earnings Steady | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/broadway-to-get-musical-sunday-1967-staging-of-dassin-film-will.html | BROADWAY TO GET MUSICAL 'SUNDAY'; 1967 Staging of Dassin Film Will Star Miss Mercouri | | By Sam Zolotow | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/japanese-women-score-in-uber-cup-badminton.html | Japanese Women Score In Uber Cup Badminton | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/hearings-are-planned-to-clarify-state-medicare.html | Hearings Are Planned to Clarify State Medicare | | By Morris Kaplan | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/frederick-francis.html | FREDERICK FRANCIS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/comeback-to-benefit-from-dinner.html | Comeback to Benefit From Dinner | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/hope-for-jersey-commuters.html | Hope for Jersey Commuters | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/theyre-slowly-going-wild-about-ali.html | They're Slowly Going Wild About Ali | True | By Robert Lipsyte Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/italy-gains-by-default.html | Italy Gains by Default | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/deviations-found-in-container-use-rail-cargo-up-but-water-and-motor.html | DEVIATIONS FOUND IN CONTAINER USE; Rail Cargo Up but Water and Motor Traffic Declines | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/fund-gets-industry-pledge.html | Fund Gets Industry Pledge | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/randy-turpin-exboxer-dead-of-gunshot-wound.html | Randy Turpin, Ex-Boxer, Dead of Gunshot Wound | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/philadelphia-orchestra-to-rio.html | Philadelphia Orchestra to Rio | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/sidelights-is-conoco-latest-erdol-suitor.html | Sidelights; Is Conoco Latest Erdol Suitor? | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/st-johns-blanks-upsala.html | St. John's Blanks Upsala | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/pet-milk-increases-dividend-to-25-cents.html | PET MILK INCREASES DIVIDEND TO 25 CENTS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/norwalk-school-burns.html | Norwalk School Burns | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/soviet-booters-win.html | Soviet Booters Win | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/big-ring-for-clay-leaves-room-for-argument-too.html | Big Ring for Clay Leaves Room for Argument, Too | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/money.html | Money | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/commerce-aid-backed.html | Commerce Aid Backed | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/3-home-runs-help-mlain-win-no-6-tiger-ace-gives-only-two-safeties.html | 3 HOME RUNS HELP M'LAIN WIN NO. 6; Tiger Ace Gives Only Two Safeties Demeter, Horton and Freehan Connect | True | By Leonard Koppett Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/education-board-chairman.html | Education Board Chairman | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/hardheaded-collector-joseph-herman-hirshhorn.html | Hard-Headed Collector; Joseph Herman Hirshhorn | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/factions-in-saigon-resist-us-efforts-to-reconcile-junta-and.html | Factions in Saigon Resist U.S. Efforts to Reconcile Junta and Buddhists | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/lakers-sign-clark-a-guard.html | Lakers Sign Clark, a Guard | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/mrs-benjamin-gray.html | MRS. BENJAMIN GRAY | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rumania-opposes-soviet-on-control-of-armies.html | Rumania Opposes Soviet on Control of Armies | True | By Peter Grose Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/football-giants-sign-pete-gogolak-of-bills-for-32000-kicker.html | Football Giants Sign Pete Gogolak of Bills for $32,000; KICKER SWITCHES TO OLDER LEAGUE Gogolak, Free Agent Since May 1, Accepts 3-Year Contract With Giants | True | By William N. Wallace | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rumania-vs-ussr.html | Rumania vs. U.S.S.R. | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/coleman-to-hold-clinic.html | Coleman to Hold Clinic | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/dolls-are-no-longer-childs-play.html | Dolls Are No Longer Child's Play | True | By Rita Reif | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/prosecutors-say-confession-rule-has-not-harmed-enforcement.html | Prosecutors Say Confession Rule Has Not Harmed Enforcement | True | By Sidney E. Zion Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/cash-prices.html | Cash Prices | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/george-p-cron-dies-with-esso-37-years.html | GEORGE P. CRON DIES; WITH ESSO 37 YEARS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/malaysians-approve-talks.html | Malaysians Approve Talks | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/fifth-avenue-buses-are-at-a-disadvantage-amid-faster-traffic-flow.html | Fifth Avenue Buses Are at a Disadvantage Amid Faster Traffic Flow | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/turbine-train-due-in-67.html | Turbine Train Due in '67 | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/wisconsin-student-demand.html | Wisconsin Student Demand | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/textile-group-selects-new-executive-officer.html | Textile Group Selects New Executive Officer | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/indian-head-seeks-to-acquire-roxboro.html | INDIAN HEAD SEEKS TO ACQUIRE ROXBORO | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/wolcott-blair-broker-is-dead-member-of-stock-exchange-since-1942.html | WOLCOTT BLAIR, BROKER, IS DEAD; Member of Stock Exchange Since 1942 Was 72 | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/dr-leopold-e-levine-90-practitioner-on-east-side.html | Dr. Leopold E. Levine, 90, Practitioner on East Side | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/mrs-eugenia-von-boos.html | MRS. EUGENIA VON BOOS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/panel-here-stages-drama-on-problems-of-drinking.html | Panel Here Stages Drama On Problems of Drinking | True | By Joan Cook | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/switzerland-asks-wide-new-power-for-central-bank.html | Switzerland Asks Wide New Power For Central Bank | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/vandiver-to-quit-contest-in-georgia.html | Vandiver to Quit Contest in Georgia | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/glasgow-celtics-here-tonight.html | Glasgow Celtics Here Tonight | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/senate-supports-treaty-to-curb-spread-of-atomic-weapons.html | Senate Supports Treaty to Curb Spread of Atomic Weapons | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/johnson-asks-us-to-unite-behind-his-vietnam-policy-at-party-dinner.html | Johnson Asks U.S. to Unite Behind His Vietnam Policy; At Party Dinner in Chicago, He Gibes at 'Nervous Nellies' in His Strongest Attack on War Critics Thus Far JOHNSON APPEALS FOR UNITY ON WAR | True | By John D. Pomfret Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bridge-us-players-are-dominant-in-amsterdam-tournament.html | Bridge; U.S. Players Are Dominant In Amsterdam Tournament | True | By Alan Truscottspecial To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/nfl-to-raise-posts-to-20-feet-above-bar.html | N.F.L. to Raise Posts To 20 Feet Above Bar | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/abel-says-labor-will-seek-stock-predicts-contract-options-for-blue.html | ABEL SAYS LABOR WILL SEEK STOCK; Predicts Contract Options for Blue Collar Workers | True | By Wallace Turner Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/mrs-suzman-hailed-by-2000-at-rally.html | MRS. SUZMAN HAILED BY 2,000 AT RALLY | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/mayflower-descendants-schedule-66-reception.html | Mayflower Descendants Schedule '66 Reception | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/daughter-to-mrs-emerson.html | Daughter to Mrs. Emerson | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/personalincome-growth-pace-slackens-sharply-for-month-april-figures.html | Personal-Income Growth Pace Slackens Sharply for Month; April Figures Show Gain of $1.7-Billion in Annual Rate Most Is in Salaries | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/home-and-garden-tour-to-aid-family-service.html | Home and Garden Tour To Aid Family Service | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/utility-meeting-backs-a-merger-commonwealth-edison-co-votes-on.html | UTILITY MEETING BACKS A MERGER; Commonwealth Edison Co. Votes on Illinois Plan UTILITY MEETING BACKS A MERGER | True | By Gene Smith | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/worker-runs-spanish-page.html | Worker Runs Spanish Page | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/thornton-to-try-to-force-fighting-strategy-will-be-to-wear-out.html | THORNTON TO TRY TO FORCE FIGHTING; Strategy Will Be to Wear Out Torres in Title Bout | True | By Deane McGowen Special To the New York Times. | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/indianapolis-driver-in-bridgehampton-race-grant-set-to-handle-ford.html | Indianapolis Driver in Bridgehampton Race; Grant Set to Handle Ford in Road Title Event on Sunday | True | By Frank M. Blunk Special To The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/news-of-realty-4-floors-leased-330-madison-ave-spaces-taken-by-4.html | NEWS OF REALTY: 4 FLOORS LEASED; 330 Madison Ave. Spaces Taken by 4 Concerns | True | By Byron Porterfield | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/police-hunt-sniper-near-tompkins-square.html | Police Hunt Sniper Near Tompkins Square | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/henry-adlersheim.html | HENRY ADLERSHEIM | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/dodd-depositions-to-be-made-public-us-judge-rules-against-senator.html | DODD DEPOSITIONS TO BE MADE PUBLIC; U.S. Judge Rules Against Senator in Libel Suit | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/jewish-museum-group-lists-philadelphia-trip.html | Jewish Museum Group Lists Philadelphia Trip | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/intrusion-proof-claimed-by-china-peking-says-it-has-photos-of.html | INTRUSION PROOF CLAIMED BY CHINA; Peking Says it Has Photos of Jettisoned Plane Parts | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/sinatra-casino-licensed.html | Sinatra Casino Licensed | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/mary-scott.html | MARY SCOTT | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/belmonda-is-daredevil-in-up-to-his-ears.html | Belmonda Is Daredevil in 'Up to his Ears' | True | By Robert Alden | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/expresident-of-el-salvador-is-found-stabbed-to-death.html | Ex-President of El Salvador Is Found Stabbed to Death | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/kresge-sees-improvement.html | Kresge Sees Improvement | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rhodesians-bid-spurned-by-thant-he-turns-down-request-by-regime-to.html | RHODESIANS' BID SPURNED BY THANT; He Turns Down Request by Regime to Join Debate | True | By Drew Middleton Special to The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/moyers-is-injured-in-fall-on-stairs.html | MOYERS IS INJURED IN FALL ON STAIRS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/failure-of-agena-bars-gemini-trip-astronauts-will-try-again-in.html | FAILURE OF AGENA BARS GEMINI TRIP; Astronauts Will Try Again in About Three Weeks With Substitute Target Unit Failure of Agena Target Vehicle to Orbit Cancels Launching of Gemini 9 Astronauts 2D ATTEMPT DUE IN ABOUT 3 WEEKS Substitute Target Vehicle Will Not Have Agena's Ability to Maneuver | True | By Evert Clark Special to The New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/moccasin-beats-5-colts-in-aqueduct-sprint-for-her-first-victory-of.html | Moccasin Beats 5 Colts in Aqueduct Sprint for Her First Victory of Year; MARGIN FOR FILLY IS 1 LENGTHS Top Horse of '65, Baeza Up, Wears Blinkers and Pays $4.20 Imam Is Second | True | By Steve Cady | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/clouds-and-sunshine-storm-over-wall-st-held-unlikely-to-dampen.html | Clouds and Sunshine; Storm Over Wall St. Held Unlikely To Dampen Prospects for Business AN EXAMINATION: WALL ST. CLOUDS | True | By M.j. Rossant | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/kidnapper-besieged-on-peak-after-killing-fbi-agent-exmental-patient.html | Kidnapper Besieged on Peak After Killing F.B.I. Agent; Ex-Mental Patient Holds Girl, 17, in Pennsylvania KIDNAPPER AT BAY IN PENNSYLVANIA | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/jewish-communal-unit-elect.html | Jewish Communal Unit Elect | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/no5-post-drawn-by-bret-hanover-cardigan-bay-gets-no3-for-65000-pace.html | NO.5 POST DRAWN BY BRET HANOVER; Cardigan Bay Gets No.3 for $65,000 Pace on Friday PACE OF THE CENTURY. | True | By Louis Effrat Special To the New York Times. | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/8-to-get-18500-in-awards-at-arts-academy-ceremony.html | 8 to Get $18,500 in Awards At Arts Academy Ceremony | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/indonesia-frees-15-prominent-political-prisoners-members-of.html | Indonesia Frees 15 Prominent Political Prisoners; Members of Outlawed Parties Had Never Been Tried Release of 13 Others Whom Sukarno Jailed Expected | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/advertising-music-for-the-neglected-ones.html | Advertising: Music for the Neglected Ones | True | By Walter Carlson | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/waterway-hearings-open.html | Waterway Hearings Open | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/woman-heads-bank-office-here-chemical-picks-her-over-two-men-for.html | Woman Heads Bank Office Here; Chemical Picks Her Over Two Men for Post at Branch A WOMAN BANKER TO HEAD BRANCH | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/newark-academy-captures-fieldston-relays-in-bronx.html | Newark Academy Captures Fieldston Relays in Bronx | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/ballet-belated-triumph-the-bolshois-natalia-bessmertnova.html | Ballet: Belated Triumph; The Bolshoi's Natalia Bessmertnova Establishes Herself as Giselle | True | By Clive Barnes | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bonds-home-loan-banks-set-yield-of-5-on-huge-offering-treasurys.html | Bonds: Home Loan Banks Set Yield of 5 % on Huge Offering; TREASURYS GAIN AS STOCKS SLIDE Corporate Prices Decline Utility's Issue Provides a Record 5.33% Rate | True | By John H. Allan | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-clothes-for-plisetskaya.html | U.S. Clothes for Plisetskaya | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/victim-identified-in-jersey-murder-7-slayings-in-30-months-unnerve.html | VICTIM IDENTIFIED IN JERSEY MURDER; 7 Slayings in 30 Months Unnerve Shore Area | True | By Homer Bigart Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/lawrence-r-steinhardt-48-security-executive-of-nasa.html | Lawrence R. Steinhardt, 48, Security Executive of NASA | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/hercules-and-hoechst-map-joint-polyester-fiber-plant.html | Hercules and Hoechst Map Joint Polyester Fiber Plant | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/fha-applications-fall.html | F.H.A. Applications Fall | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rights-leaders-ask-an-attack-on-slums.html | RIGHTS LEADERS ASK AN ATTACK ON SLUMS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/excerpts-from-remarks-by-secretary-of-state-rusk-at-his-news.html | Excerpts From Remarks by Secretary of State Rusk at His News Conference | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-refers-to-early-stand.html | U.S. Refers to Early Stand | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bright-outlook-forecast-bright-66-view-seen-by-penney.html | Bright Outlook Forecast; BRIGHT '66 VIEW SEEN BY PENNEY | True | By Leonard Sloane | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/commodities-late-spurt-in-activity-lifts-the-price-of-may-soybean.html | Commodities: Late Spurt in Activity Lifts the Price of May Soybean Contract; WHEAT REGISTERS SOME SHARP GAINS Possible Damage to Crop by Recent Frosts Stirs Some Speculation | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-will-supply-uranium-to-india-for-power-plant.html | U.S. Will Supply Uranium To India for Power Plant | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/paperboard-output-rose-96-in-week.html | PAPERBOARD OUTPUT ROSE 9.6% IN WEEK | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/city-tax-plans-still-mired-in-discussion-in-albany.html | City Tax Plans Still Mired In Discussion in Albany | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/boxar-measure-voted-by-senate.html | BOX-CAR MEASURE VOTED BY SENATE | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/hearings-to-reopen-on-pets-legislation.html | HEARINGS TO REOPEN ON PETS LEGISLATION | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/valachis-memoirs-enjoined-by-court.html | VALACHI'S MEMOIRS ENJOINED BY COURT | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/swift-acting-manager.html | Swift Acting Manager | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bausch-lomb-picks-new-board-member.html | Bausch & Lomb Picks New Board Member | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/car-critic-says-ads-encourage-reckless-driving.html | Car Critic Says Ads Encourage Reckless Driving | True | By Walter Rugaber Special To The New York Times. | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/architect-is-to-head-regional-plan-group.html | Architect Is to Head Regional Plan Group | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/abc-network-chooses-administrative-officer.html | ABC Network Chooses Administrative Officer | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/westmoreland-anderson.html | Westmoreland Anderson | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/8million-heir-held-in-marijuana-raid.html | $8-MILLION HEIR HELD IN MARIJUANA RAID | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/wagner-deprecates-lindsays-reforms-wagner-assails-lindsay-reforms.html | Wagner Deprecates Lindsay's Reforms; WAGNER ASSAILS LINDSAY REFORMS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/3-catholics-hurt-in-hue-shooting-buddhists-protest-against-ky-in.html | 3 CATHOLICS HURT IN HUE SHOOTING; Buddhists Protest Against Ky in Northern City | True | By Peter Braestrup Special To The New York Times. | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bosch-threatens-to-withdraw-from-elections-demands-guarantees-in-48.html | Bosch Threatens to Withdraw From Elections; Demands Guarantees in 48 Hours That Vote Will Be Free Terrorism Against His Party by Military Forces Charged | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/british-football-results.html | British Football Results | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/charlie-mays-will-get-aau-award-tonight.html | Charlie Mays Will Get A.A.U. Award Tonight | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/brezhnev-scolds-youth-on-views-shun-bourgeois-ideas-he-tells.html | BREZHNEV SCOLDS YOUTH ON VIEWS; Shun 'Bourgeois' Ideas, He Tells Komsomol Congress | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/stocks-on-london-board-show-little-change-despite-seamans-strike-in.html | Stocks on London Board Show Little Change Despite Seamen's Strike; INDEXES IN PARIS DIP TO NEW LOWS Downturn Also Registered in Frankfurt, Amsterdam, Brussels and Zurich | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/albany-in-accord-on-bigger-bench-leaders-agree-to-add-35-to-state.html | ALBANY IN ACCORD ON BIGGER BENCH; Leaders Agree to Add 35 to State Supreme Court | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bonanno-gives-himself-up-after-19-months-in-hiding-bonanno.html | Bonanno Gives Himself Up After 19 Months in Hiding; Bonanno Surrenders to Federal Authorities Here After 19 Months as a Fugitive | True | By Edward Ranzal | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/television.html | Television | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/a-play-traces-alcoholisms-path.html | A Play Traces Alcoholism's Path | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/a-party-in-scarsdale-to-aid-casita-maria.html | A Party in Scarsdale To Aid Casita Maria | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/mcnamara-scored-for-stress-on-costs-mnamara-scored-in-house-report.html | McNamara Scored For Stress on Costs; M'NAMARA SCORED IN HOUSE REPORT | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/france-and-soviet-negotiating-for-a-joint-satellite-launching.html | France and Soviet Negotiating For a Joint Satellite Launching | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/teenagers-speak-world-language.html | Teen-Agers Speak World Language | True | By Marylin Bender | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/cab-hearing-scheduled-on-military-charter-crash.html | C.A.B. Hearing Scheduled On Military Charter Crash | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/amusements-for-children-films.html | Amusements for Children; FILMS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/buck-gipson.html | Huck Gipson | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/new-consortium-plans-latin-aid-will-help-finance-paper-pulp-project.html | NEW CONSORTIUM PLANS LATIN AID; Will Help Finance Paper Pulp Project in Brazil | True | By Henry Raymont | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/miss-mary-sullivan-a-prospective-bride.html | Miss Mary Sullivan A Prospective Bride | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/stocks-continue-downward-drift-small-show-of-strength-in-morning.html | STOCKS CONTINUE DOWNWARD DRIFT; Small Show of Strength in Morning Gives Way to Retreat to New Lows 1,000 ISSUES OFF, 230 UP Most Losses Moderate but Glamour Groups Slump Volume 9.87 Million STOCKS CONTINUEE DOWNWARD DRIFT | True | By John J. Abele | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/british-wives-get-advice-on-prices-told-to-balk-at-improper.html | BRITISH WIVES GET ADVICE ON PRICES; Told to Balk at Improper Increases During Strike | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/genesco-raises-its-sales-and-earnings-to-record.html | Genesco Raises Its Sales and Earnings to Record | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/brazil-upsets-spain-3-to-2-in-european-zone-davis-cup-tennis.html | Brazil Upsets Spain, 3 to 2, in European Zone Davis Cup Tennis; MANDARINO BEATS GISBERT IN 5 SETS Brazilian Completes Victory, 7-5, 3-6, 9-11, 8-6, 8-6, in Suspended Match | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/gobbi-says-he-wont-sing-gives-only-3-days-notice.html | Gobbi Says He Won't Sing, Gives Only 3 Days' Notice | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/oliva-hits-2-as-twins-win.html | Oliva Hits 2 as Twins Win | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/police.html | POLICE | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/new-orleans-open-scores-help-four-pga-qualifiers.html | New Orleans Open Scores Help Four P.G.A. Qualifiers | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/mrs-john-munkacsy-dies-bottler-of-health-water.html | Mrs. John Munkacsy Dies; Bottler of 'Health Water' | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/jarrett-quits-ford-team.html | Jarrett Quits Ford Team | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/liston-to-fight-german.html | Liston to Fight German | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-intellectuals-protest-jailing-of-2-soviet-writers.html | U.S. Intellectuals Protest Jailing of 2 Soviet Writers | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/nazi-victims-win-pay-with-us-help-arms-maker-to-reimburse-jews-used.html | NAZI VICTIMS WIN PAY WITH U.S. HELP; Arms Maker to Reimburse Jews Used as Slave Labor | | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/flouting-the-constitution.html | Flouting the Constitution | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/tv-uses-of-lsd-a-grim-warning.html | TV: Uses of LSD A Grim Warning | True | By Jack Gould | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/north-western-cites-sharp-gain-carriers-earnings-in-april-rose-to.html | NORTH WESTERN CITES SHARP GAIN; Carrier's Earnings in April Rose to $3.1-Million From $900,000 in '65 Month | | By Robert E. Bedingfield Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/nancy-mason-rich-fiancee-of-lawyer.html | Nancy Mason Rich Fiancee of Lawyer | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/seufert-callahan.html | Seufert Callahan | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/6-railroad-unions-ask-wage-increase.html | 6 RAILROAD UNIONS ASK WAGE INCREASE | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/miss-hoben-betrothed-to-richard-broussard.html | Miss Hoben Betrothed To Richard Broussard | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/dr-arieh-kubovy-dies-at-69-headed-war-shrine-in-israel-diplomat.html | Dr. Arieh Kubovy Dies at 69; Headed War Shrine in Israel; Diplomat Guided Studies of Nazi Horrors Envoy to Several Nations | | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/nicholas-primiano.html | NICHOLAS PRIMIANO | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/amex-prices-show-wide-drop-as-selling-pressure-continues.html | Amex Prices Show Wide Drop As Selling Pressure Continues | True | By Alexander R. Hammer | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/griffin-gets-committees.html | Griffin Gets Committees | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/humble-gives-up-on-refinery-site-will-build-facility-in-area-of.html | HUMBLE GIVES UP ON REFINERY SITE; Will Build Facility in Area Of Industry on Coast | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/johnson-accepts-hirshhorn-art-praises-collectors-finest-hour-and.html | Johnson Accepts Hirshhorn Art; Praises Collector's 'Finest Hour' and Calls for Museum | | By Milton Esterow Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/penelope-knapp-engaged-to-wed-henry-garrison-june-nuptials-planned.html | Penelope Knapp Engaged to Wed Henry Garrison; June Nuptials Planned by Couple at Harvard Medical School | | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/city-acts-to-set-up-new-office-to-break-its-labor-deadlocks.html | City Acts to Set Up New Office To Break Its Labor Deadlocks | | By Charles G. Bennett | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/insurgent-leads-in-pennsylvanias-democratic-governorship-primary.html | Insurgent Leads in Pennsylvania's Democratic Governorship Primary | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/cornell-protest.html | Cornell Protest | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/football-signings.html | Football Signings | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bookshop-aide-retracts-comment-on-longshoremen.html | Bookshop Aide Retracts Comment on Longshoremen | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/200000-awarded-for-bittenoff-nose.html | $200,000 AWARDED FOR BITTEN-OFF NOSE | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/revamping-urged-for-thrift-units-robertson-seeking-changes-enabling.html | REVAMPING URGED FOR THRIFT UNITS; Robertson Seeking Changes Enabling Savings Groups to Become Banks EMERGENCY AID SOUGHT Home Loan Board Proposes Special Program to Help Concerns Get Funds REVAMPING URGED FOR THRIFT UNITS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bankers-trust-names-realty-division-offices.html | Bankers Trust Names Realty Division Offices | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/defense-rests-case-in-trial-of-warden.html | DEFENSE RESTS CASE IN TRIAL OF WARDEN | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-jets-bombed-gis-near-saigon-2-killed-and-58-wounded-in-action-in.html | U.S. JETS BOMBED G.I.'S NEAR SAIGON; 2 Killed and 58 Wounded in Action in Jungle Ground Troops' Directions Blamed U.S. JETS BOMBED G.I.'S NEAR SAIGON | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/battleships-stay-in-mothballs.html | Battleships Stay in Mothballs | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/nurses-reject-new-wage-offer-hospitals-speed-discharges-to-cut.html | NURSES REJECT NEW WAGE OFFER; Hospitals Speed Discharges to Cut Census by Monday NURSES REJECT NEW WAGE OFFER | True | By Martin Tolchin | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/frederick-kopff-jr-lawyer-in-brooklyn.html | FREDERICK KOPFF JR., LAWYER IN BROOKLYN | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/ball-chairmen-honored.html | Ball Chairmen Honored | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/furniture-to-retreat-into.html | Furniture to Retreat Into | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-bars-distribution-of-lsd-ingredients.html | U.S. Bars Distribution Of LSD Ingredients | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/lindsay-a-trustee-of-hip.html | Lindsay a Trustee of H.I.P. | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bond-issue-placed-by-charlotte-nc.html | BOND ISSUE PLACED BY CHARLOTTE, N.C. | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/allan-s-waldo.html | ALLAN S. WALDO | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/miss-bueno-to-resume-action.html | Miss Bueno to Resume Action | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/jury-hears-greed-led-morhouse-on-prosecutor-says-defendant-used.html | JURY HEARS GREED LED MORHOUSE ON; Prosecutor Says Defendant Used Post to Get Rich | True | By Charles Grutzner | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/british-pound-climbs-a-point-canadian-dollar-is-unchanged.html | British Pound Climbs a Point; Canadian Dollar Is Unchanged | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/carl-gegenheimer.html | CARL GEGENHEIMER | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/2-beaten-on-coast-as-store-is-looted.html | 2 BEATEN ON COAST AS STORE IS LOOTED | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |
| 1966-05-18 | 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/strike-in-saigon-ends-after-a-day-pledge-to-suspend-official-of.html | STRIKE IN SAIGON ENDS AFTER A DAY; Pledge to Suspend Official of Police Satisfies Union | True | | 1994-03-25 | RE0000661523 | B00000275049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bold-lad-1-to-2-takes-roseben-by-3-lengths-colt-capitalizes-on-late.html | Bold Lad, 1 to 2, Takes Roseben by 3 Lengths; COLT CAPITALIZES ON LATE OPENING Bold Lad Guided by Baeza Through Hole in Stretch Davis II Finishes Second | True | By Michael Strauss | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/republic-raises-steelbar-prices-cuts-are-announced-for-2-products.html | REPUBLIC RAISES STEEL-BAR PRICES; Cuts Are Announced for 2 Products, but Over-All Change Is Upward | True | By Robert A. Wright | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/cambodia-warned-by-us-on-vietcong-note-implies-americans-will-cross.html | CAMBODIA WARNED BY U.S. ON VIETCONG; Note Implies Americans Will Cross Border to Retaliate for Any Further Attacks CAMBODIA WARNED BY U.S ON VIETCONG | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/panorama-of-londons-history-exhibited-at-hammond-museum.html | Panorama of London's History Exhibited at Hammond Museum | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bankers-get-plan-for-loan-control-aba-chief-gives-program-of.html | BANKERS GET PLAN FOR LOAN CONTROL; A.B.A. Chief Gives Program of Voluntary Restraints BANKERS GET PLAN FOR LOAN CONTROL | True | By H. Erich Heinemann | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/commodities-wheat-futures-surge-to-contract-highs-on-reports-of.html | Commodities: Wheat Futures Surge to Contract Highs on Reports of Crop Damage; SOYBEAN PRICES UNDER PRESSURE Decline Follows Weakness in the Demand for Oil, a Major Export Item | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/catholic-converts-showed-66-decline.html | CATHOLIC CONVERTS SHOWED '66 DECLINE | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/houston-patient-has-2d-operation-heart-pump-removed-worked-well.html | HOUSTON PATIENT HAS 2D OPERATION; Heart Pump Removed Worked Well, Doctors Say | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/railroad-buys-50-breadbox-cars-to-haul-coil-steel.html | Railroad Buys 50 'Breadbox' Cars to Haul Coil Steel | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/market-stages-strong-advance-dow-soars-1436-a-sustained-recovery.html | MARKET STAGES STRONG ADVANCE; DOW SOARS 14.36 A Sustained Recovery Yields Biggest Gain Since Last June Market Stages Strong Advance; Dow Average Soars by 14.36 | True | By John J. Abele | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/daniel-davies-physician-to-british-royal-family.html | Daniel Davies, Physician To British Royal Family | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/crew-is-removed-from-sinking-ship-greek-freighter-abandoned-in-the.html | CREW IS REMOVED FROM SINKING SHIP; Greek Freighter Abandoned in the North Atlantic | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/stock-prices-on-london-board-decline-along-a-broad-front.html | Stock Prices on London Board Decline Along a Broad Front | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/rally-pushes-amex-to-a-sharp-upturn-stocks-rebound-on-american-list.html | Rally Pushes Amex To a Sharp Upturn; STOCKS REBOUND ON AMERICAN LIST | True | By Alexander R. Hammer | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/monmouth-park-names-iselin-to-be-president.html | Monmouth Park Names Iselin to Be President | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/council-warned-on-budget-cuts-becker-says-100million-slash-may-be.html | COUNCIL WARNED ON BUDGET CUTS; Becker Says $100-Million Slash May Be Harmful | True | By Robert Alden | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/breakstone-shapiro.html | Breakstone Shapiro | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/employers-enter-fight-on-pier-bill-join-union-in-opposing-tests.html | EMPLOYERS ENTER FIGHT ON PIER BILL; Join Union in Opposing Tests Sought by Commission | True | By George Horne | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/kosygin-snubbed-by-us-in-cairo-envoy-boycotts-departure-to-protest.html | KOSYGIN SNUBBED BY U.S. IN CAIRO; Envoy Boycotts Departure to Protest Russian's Talk | True | By Hedrick Smith Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/angry-worker-kills-foreman.html | Angry Worker Kills Foreman | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/waterfront-unionist-cleared.html | Waterfront Unionist Cleared | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/marais-and-miranda-sing-tour-of-world.html | MARAIS AND MIRANDA SING TOUR OF WORLD | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/pitchers-homer-beats-orioles-21-wilson-of-red-sox-connects-in-10th.html | PITCHER'S HOMER BEATS ORIOLES, 2-1; Wilson of Red Sox Connects in 10th to Win Own Game | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/soviet-rejects-bonn-peace-plan-and-offers-its-own-proposals.html | Soviet Rejects Bonn Peace Plan And Offers Its Own Proposals | True | By Peter Grose Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/comedians-papers-received.html | Comedian's Papers Received | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/albany-is-split-on-150-pay-bill-delay-in-vote-on-minimum-wage-may.html | ALBANY IS SPLIT ON $1.50 PAY BILL; Delay in Vote on Minimum Wage May Extend the Session Into June Legislature Split on Minimum Pay Bill | True | By Richard L. Madden Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/us-merchant-fleet-called-inadequate-by-a-union-official.html | U.S. Merchant Fleet Called 'Inadequate' By a Union Official | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/longer-life-for-the-sic.html | Longer Life for the S.I.C. | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/newark-struts-on-its-300th-birthday.html | Newark Struts on Its 300th Birthday | True | By Walter H. Waggoner Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/index-of-commodity-prices-shows-drop-of-01-to-1105.html | Index of Commodity Prices Shows Drop of 0.1 to 110.5 | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/film-program-to-help-religious-unity-group.html | Film Program to Help Religious Unity Group | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/gimbels-chief-elected-head-of-retail-group.html | Gimbels Chief Elected Head of Retail Group | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/money.html | Money | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/all-roads-lead-to-roanne.html | All Roads Lead to Roanne | True | By Craig Claiborne Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/gemini-9s-flight-reset-for-may-31-space-agency-says-date-is-based.html | GEMINI 9'S FLIGHT RESET FOR MAY 31; Space Agency Says Date Is Based on Tight Schedule | True | By Evert Clark Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/pta-asks-study-of-vd-in-courses-in-public-schools.html | P.T.A. Asks Study Of V.D. in Courses In Public Schools | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/rca-is-using-rare-metal-in-communication-by-light.html | R.C.A. Is Using Rare Metal In Communication by Light | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/giants-4run-8th-tops-dodgers-64-4-los-angeles-errors-help-end-3game.html | GIANTS 4-RUN 8TH TOPS DODGERS, 6-4; 4 Los Angeles Errors Help End 3-Game Losing Streak | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/lichardus-takes-5shot-lead-with-66-in-golf-ellis-and-burke-among.html | Lichardus Takes 5-Shot Lead With 66 in Golf; ELLIS AND BURKE AMONG SIX AT 71 Burnette, Emmons, Weber, Faber Share Second in $25,000 Dodge Open | True | By Maureen Orcutt Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/war-seen-erasing-us-payment-goal-treasury-secretary-calls-balance.html | WAR SEEN ERASING U.S. PAYMENT GOAL; Treasury Secretary Calls Balance Unlikely Because of Vietnam Conflict NO NEW STEPS PLANNED Gap Placed at $592-Million for the Quarter Fowler Urges Interim Goal WAR SEEN ERASING U.S. PAYMENT GOAL | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/campaign-on-potholes-a-success-city-says.html | Campaign on Potholes A Success, City Says | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/judge-cuts-charges-against-warden.html | Judge Cuts Charges Against Warden | True | By Philip H. Dougherty | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/stottlemyre-wins-on-3hitter-white-and-tresh-smash-homers-3-unearned.html | Stottlemyre Wins on 3-Hitter; White and Tresh Smash Homers; 3 Unearned Runs in the First Pave Way for New Yorkers Maris Hurts His Knee | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/general-precision-votes-merger-deal.HTML | GENERAL PRECISION VOTES MERGER DEAL | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/step-to-newspaper-peace.html | Step to Newspaper Peace | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/renewed-fighting-flares-in-danang-outside-pagodas-general-reported.html | RENEWED FIGHTING FLARES IN DANANG OUTSIDE PAGODAS; General Reported Relieved of Command for Refusal to Attack Sanctuaries FIGHTING FLARES OUTSIDE PAGODAS | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/malaysia-and-indonesia-moving-toward-talks.html | Malaysia and Indonesia Moving Toward Talks | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/hawaii-banks-plan-merger.html | Hawaii Banks Plan Merger | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/princeton-captures-jersey-track-title-again-endrikat-breaks.html | Princeton Captures Jersey Track Title Again; ENDRIKAT BREAKS HALF-MILE RECORD Beats Herb German by 12 Yards in 1:50.6 Belfar, Doyle Double Winners | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/eckert-accepts-invitation-to-visit-japan-this-fall.html | Eckert Accepts Invitation To Visit Japan This Fall | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/dominican-leader-orders-armed-forces-to-barracks-till-election-ends.html | Dominican Leader Orders Armed Forces to Barracks Till Election Ends to Avoid Any Interference | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/senator-gets-strecker-medal.html | Senator Gets Strecker Medal | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bomb-kills-its-carrier-in-canadian-parliament.html | Bomb Kills Its Carrier In Canadian Parliament | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bruce-mclanahan-lawyer-fiance-of-miss-ellen-mahoney.html | Bruce McLanahan, Lawyer, Fiance of Miss Ellen Mahoney | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/motive-offered-in-bonanno-case-fbi-feels-he-was-abducted-to-foil.html | MOTIVE OFFERED IN BONANNO CASE; F.B.I. Feels He Was Abducted to Foil Plot on Rivals | True | By Edward Ranzal | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/the-summaries-track-events.html | The Summaries; TRACK EVENTS | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/harlem-teacher-restored-to-post-pickets-see-a-victory-but-school.html | HARLEM TEACHER RESTORED TO POST; Pickets See a Victory but School Official Differs | True | By Thomas A. Johnson | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/advertising-an-image-by-any-other-name.html | Advertising: An Image by Any Other Name | True | By Walter Carlson | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/kennedy-offers-plan-on-ghettos-seeks-private-corporation-to-rebuild.html | KENNEDY OFFERS PLAN ON GHETTOS; Seeks Private Corporation to Rebuild Urban Areas | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/cowboys-of-nfl-lose-neely-to-oilers-of-afl-in-court.html | Cowboys of N.F.L. Lose Neely To Oilers of A.F.L. in Court | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/painters-official-found-a-suicide-admitted-misappropriation-of.html | PAINTERS OFFICIAL FOUND A SUICIDE; Admitted Misappropriation of $60,000 in Welfare Fund | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/storm-is-stirred-by-utility-offer-michigan-gas-chief-scores.html | STORM IS STIRRED BY UTILITY OFFER; Michigan Gas Chief Scores American Power Tender STORM IS STIRRED BY UTILITY OFFER | True | By Gene Smith | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/selma-vote-aides-testify-on-errors-negro-poll-workers-term-mistakes.html | SELMA VOTE AIDES TESTIFY ON ERRORS; Negro Poll Workers Term Mistakes Unintentional | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mnamara-urges-twoyear-service-for-all-us-youth-suggests-peace-corps.html | M'NAMARA URGES TWO-YEAR SERVICE FOR ALL U.S. YOUTH; Suggests Peace Corps and Antipoverty Program as Alternatives to Military SCORES WORLD DIVISION Tells Editors That Isolation of Red China and Soviet Union Can Be Breached M'NAMARA URGES TWO-YEAR SERVICE | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/nurses-call-off-mass-resignation-and-accept-pact-factfinders-plan.html | NURSES CALL OFF MASS RESIGNATION AND ACCEPT PACT; Fact-Finder's Plan Raises Minimum in City Hospitals From $5,150 to $6,400 EMERGENCY CALLED OFF Yerby Rescinds Cutbacks Proposals Agreed To 'With Reservations' NURSES AND CITY ACCEPT PROPOSAL | True | By Martin Tolchin | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/dartmouth-names-medical-dean.html | Dartmouth Names Medical Dean | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/city-bank-adding-branches.html | City Bank Adding Branches | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/unesco-gets-11000-check.html | UNESCO Gets $11,000 Check | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/kidnapper-slain-in-gun-battle-girl-is-safe-kidnapper-is-slain-in.html | Kidnapper Slain in Gun Battle; Girl Is Safe; Kidnapper Is Slain in Gun Battle in Pennsylvania; Girl Escapes Unharmed | True | By Bernard Weinraub Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/twu-fights-suits-for-strike-losses-43-claims-run-from-480-to.html | T.W.U. FIGHTS SUITS FOR STRIKE LOSSES; 43 Claims Run From $4.80 to $25-Million as Result of Walkout in January $100-MILLION INVOLVED Union Argues That Courts Could Be Swamped by Cases in Every Tie-Up | True | By Robert E. Tomasson | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/recent-issues.html | Recent Issues | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/proposed-pay-scale-for-nurses.html | Proposed Pay Scale for Nurses | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/business-records-bankruptcy-proceedings-eastern-districts.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICTS | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/1million-sought-to-finish-trifaith-chapels-at-airport.html | $1-Million Sought to Finish Tri-Faith Chapels at Airport | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/increase-is-voted-in-schoolbook-aid-governor-gets-bill-expanding.html | INCREASE IS VOTED IN SCHOOLBOOK AID; Governor Gets Bill Expanding Loans to Private Pupils | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/full-pact-sought-in-paper-merger-printers-settlement-spurs-talks.html | FULL PACT SOUGHT IN PAPER MERGER; Printers' Settlement Spurs Talks With 9 Other Unions | True | By Damon Stetson | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/newspaper-editors-elect-8-to-board-of-directors.html | Newspaper Editors Elect 8 to Board of Directors | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/potomac-electric-is-offering-rights.html | POTOMAC ELECTRIC IS OFFERING RIGHTS | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/chess-queens-club-takes-honors-in-li-league-tournament.html | Chess; Queens Club Takes Honors In L.I. League Tournament | True | By Al Horowitz | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/deadline-on-taxi-talks-is-extended-by-mayor.html | Deadline on Taxi Talks Is Extended by Mayor | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/gypsy-ben-860-captures-16275-sprint-at-arlington.html | Gypsy Ben, $8.60, Captures $16,275 Sprint at Arlington | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/more-flights-to-coast.html | More Flights to Coast | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/british-sea-union-chief-william-hogarth.html | British Sea Union Chief; William Hogarth | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/3-german-builders-agree-to-a-merger.html | 3 GERMAN BUILDERS AGREE TO A MERGER | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-look-for-hamptons-set.html | A 'Look' for Hamptons Set | True | By Allyn Baum | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/li-teacher-sought-in-molesting-case.html | L.I. TEACHER SOUGHT IN MOLESTING CASE | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/fogg-museum-at-harvard-is-given-a-4million-gift.html | Fogg Museum at Harvard Is Given a $4-Million Gift | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/traffic-accident-cost-cited.html | Traffic Accident Cost Cited | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/unions-to-demand-contract-ban-for-violators-of-us-labor-act.html | Unions to Demand Contract Ban For Violators of U.S. Labor Act | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/doctors-say-dressen-suffered-heart-attack.html | Doctors Say Dressen Suffered Heart Attack | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/new-leader-of-womens-city-club.html | New Leader of Women's City Club | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-splash-of-swedish-color.html | A Splash of Swedish Color | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/gold-atom-spy-released-after-16-years-in-prison.html | Gold, Atom Spy, Released After 16 Years in Prison | True | By Douglas E. Kneeland Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/professor-boschs-threat.html | Professor Bosch's Threat | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/us-in-new-bid-to-help-vietnam-war-prisoners.html | U.S. in New Bid to Help Vietnam War Prisoners | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/41-gis-in-vietnam-tried-on-blackmarket-charges.html | 41 G.I.'s in Vietnam Tried On Black-Market Charges | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/books-authors-grove-gift-to-nyu.html | Books Authors; Grove Gift to N.Y.U. | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/peking-blocks-soviets-bid-to-join-africanasian-unit.html | Peking Blocks Soviet's Bid To Join African-Asian Unit | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/concert-ensemble-offers-rare-works.html | CONCERT ENSEMBLE OFFERS RARE WORKS | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/lack-of-technical-help-cuts-fluoridated-water-in-city.html | Lack of Technical Help Cuts Fluoridated Water in City | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/dr-albert-sharpo-coached-football-at-yale-and-cornell.html | Dr. Albert Sharpe, Coached Football at Yale and Cornell | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/hide-export-quotas-raised.html | Hide Export Quotas Raised | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/murphy-dunne.html | Murphy Dunne | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/article-7-no-title-british-entry-is-a-leading-candidate-for-top.html | Article 7 -- No Title; British Entry Is a Leading Candidate for Top Prize | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/son-to-mrs-sc-owen-jr.html | Son to Mrs. S.C. Owen Jr. | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bucharest-denies-it-seeks-pacts-end-bucharest-denies-aim-is-pacts.html | Bucharest Denies It Seeks Pact's End; BUCHAREST DENIES AIM IS PACTS END | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/presbyterian-leader-supports-closer-ties-among-protestants.html | Presbyterian Leader Supports Closer Ties Among Protestants | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/in-the-nation-the-difficult-case-of-the-cia.html | In The Nation;; The Difficult Case of the C.I.A. | True | By Arthur Krock | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/laird-puts-forces-in-war-at-440000-but-capital-sources-assert-the.html | LAIRD PUTS FORCES IN WAR AT 440,000; But Capital Sources Assert the Maximum Is 345,500 | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/locks-catch-in-9th-enables-senators-to-top-indians-43.html | Lock's Catch in 9th Enables Senators To Top Indians, 4-3 | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/funds-for-mohole-urged-by-johnson.html | FUNDS FOR MOHOLE URGED BY JOHNSON | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/revise-labor-area-mayor-asks-wirtz.html | REVISE LABOR AREA, MAYOR ASKS WIRTZ | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/wood-field-and-stream-hard-southeast-winds-keep-anglers-off-lake-as.html | Wood, Field and Stream; Hard Southeast Winds Keep Anglers Off Lake as Storm Brews | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/new-yorkers-are-busy-but-not-too-busy-to-help-foreign-guests-with.html | New Yorkers Are Busy, but Not Too Busy to Help Foreign Guests With Their Problems and Social Needs; Many Hands Reach Out to Help Stranger in a Bewildering City; Social Workers Pilot Foreign Students on Arrival Teach Japanese to Drive Sympathize With Lonely Many Hands Reach Out to Help Stranger in a Bewildering City | True | By McCandlish Phillips | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/paul-radenhausen-brooklyn-teacher.html | PAUL RADENHAUSEN, BROOKLYN TEACHER | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/clue-to-deafness-sought-among-aged.html | Clue to Deafness Sought Among Aged | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/gallagher-fraser.html | Gallagher Fraser | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/5-airmen-killed-in-crash-of-a-jet-tanker-in-texas.html | 5 Airmen Killed in Crash Of a Jet Tanker in Texas | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bomb-shortages-in-april-conceded-but-pentagon-official-calls.html | BOMB SHORTAGES IN APRIL CONCEDED; But Pentagon Official Calls Supplies Adequate Now | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/miss-sutherland-and-peter-macy-engaged-to-wed-alumna-of-colby.html | Miss Sutherland And Peter Macy Engaged to Wed; Alumna of Colby Junior College Betrothed to Fairfield Graduate | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/insurgent-wins-pennsylvania-primary.html | Insurgent Wins Pennsylvania Primary | True | By Joseph A. Loftus Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/periconi-opposing-lindsay-budget-cut.html | PERICONI OPPOSING LINDSAY BUDGET CUT | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/spain-demands-britain-yield-title-to-gibraltar-offers-to-let-london.html | Spain Demands Britain Yield Title to Gibraltar; Offers to Let London Retain Base as Talks Begin 12,000 Gibraltarians Stage a Pro-British March | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/personal-finance-seeking-arbitration-personal-finance-seeking.html | Personal Finance: Seeking Arbitration; Personal Finance: Seeking Arbitration | True | By Sal Nuccio | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/terms-of-us-facilities-in-france-are-made-public.html | Terms of U.S. Facilities In France Are Made Public | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/us-team-agrees-to-series-in-polo-will-challenge-argentina-for-cup.html | U.S. TEAM AGREES TO SERIES IN POLO; Will Challenge Argentina for Cup of the Americas | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/kowwhy-kuhvyee-colt-is-still-the-king.html | Kow'-Why, Kuh-vy'-ee, Colt Is Still the King | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/2-police-surveys-disclose-few-cars-parked-illegally.html | 2 Police Surveys Disclose Few Cars Parked Illegally | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/white-house-fetes-heroes-of-vietnam.html | WHITE HOUSE FETES HEROES OF VIETNAM | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/japan-rebuffs-pakistan.html | Japan Rebuffs Pakistan | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/cardinals-send-johnson-to-tulsa-club-for-rookie.html | Cardinals Send Johnson To Tulsa Club for Rookie | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/alice-s-sullivan.html | ALICE S. SULLIVAN | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/vito-j-giacalone.html | VITO J. GIACALONE | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/the-text-of-address-by-mcnamara-to-american-society-of-newspaper.html | The Text of Address by McNamara to American Society of Newspaper Editors | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/400million-suit-cites-texas-gulf-sulphur-co.html | $400-Million Suit Cites Texas Gulf Sulphur Co. | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/jagan-will-lead-guiana-opposition-expremier-bows-to-british.html | JAGAN WILL LEAD GUIANA OPPOSITION; Ex-Premier Bows to British Governor's Persuasion | True | By Paul L. Montgomery Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/torres-tapers-off-by-sparring-10-more-rounds.html | Torres 'Tapers Off' by Sparring 10 More Rounds | True | By Deane McGowen Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/anaconda-scores-price-split-2-new-directors-are-named-anacondas.html | Anaconda Scores Price Split; 2 New Directors Are Named; ANACONDA'S CHIEF HITS PRICE LEVELS | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/lack-of-firemen-is-noted.html | Lack of Firemen Is Noted | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/talmadge-plans-governorship-bid-awaits-georgias-response-vandiver.html | TALMADGE PLANS GOVERNORSHIP BID; Awaits Georgia's Response Vandiver Quits Race | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/students-to-show-paintings.html | Students to Show Paintings | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/woman-holds-up-truck.html | Woman Holds Up Truck | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/wisconsin-u-seeks-to-end-student-antidraft-sitin.html | Wisconsin U. Seeks to End Student Antidraft Sit-In | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/west-german-aided-east.html | West German Aided East | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/tilton-triumphs-in-track.html | Tilton Triumphs in Track | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/will-the-barbershop-come-to-order.html | Will the Barbershop Come to Order? | True | By Virginia Lee Warren | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/thomson-lacks-pga-card-as-he-joins-pro-tour-in-texas.html | Thomson Lacks P.G.A. Card As He Joins Pro Tour in Texas | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/key-executive-named-for-pepsico-division.html | Key Executive Named For Pepsico Division | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bonds-ohio-sells-75million-highway-issue-in-big-taxexempt-sale.html | Bonds: Ohio Sells $75-Million Highway Issue in Big Tax-Exempt Sale; OFFERING YIELDS SHOW ADVANCES A. T. & T. Announces Plans to Raise $250-Million Through Debentures | True | By John H. Allan | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/lindsay-opposed-to-backing-klein-tried-to-block-endorsement-by-gop.html | LINDSAY OPPOSED TO BACKING KLEIN; Tried to Block Endorsement by G.O.P. Executive Body | True | By Clayton Knowles | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/observer-hows-the-wife-and-pass-the-sugar.html | Observer; How's the Wife and Pass the Sugar | True | By Russell Baker | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/hughes-has-troubles-with-train-schedules.html | Hughes Has Troubles With Train Schedules | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/petty-gains-pole-position-for-600mile-race-sunday.html | Petty Gains Pole Position For 600-Mile Race Sunday | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/governor-lauds-medical-program-declares-he-wont-retreat-despite.html | GOVERNOR LAUDS MEDICAL PROGRAM; Declares He Won't 'Retreat' Despite Upstate Protests Against Albany Plan HEARINGS NEXT WEEK 8 Legislators Urge U.S. to Withhold Approval Pending Restudy of State Law | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/dance-winning-its-place-in-america-attendance-still-grows.html | Dance: Winning Its Place in America; Attendance Still Grows, Especially in City But Audience Behavior Is Less Than Perfect | True | By Clive Barnes | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/harry-b-nugent.html | HARRY B. NUGENT | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/arts-council-way-out-state-panel-treats-upstate-campuses-to.html | Arts Council Way Out; State Panel Treats Upstate Campuses To Tumultuous Avant-Garde Jazz Show | True | By Howard Taubman | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/us-sets-cotton-price.html | U.S. Sets Cotton Price | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/music-contestants-eager-for-moscow.html | MUSIC CONTESTANTS EAGER FOR MOSCOW | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/us-general-gets-new-post.html | U.S. General Gets New Post | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/role-in-israel-set-by-conservatives-american-jews-education-plan.html | ROLE IN ISRAEL SET BY CONSERVATIVES; American Jews' Education Plan Challenges Orthodoxy | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/norwalk-smoke-assailed.html | Norwalk Smoke Assailed | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/aaron-weisberg.html | AARON WEISBERG | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/worlds-space-scientists-take-look-at-the-future-russian-says-man.html | World's Space Scientists Take Look at the Future; Russian Says Man Soon Will Get Samples of Other Planets Trips to Moons of Mars Are Suggested at Symposium | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/magnusons-plans-on-safety-opposed-by-administration.html | Magnuson's Plans On Safety Opposed By Administration | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/us-gives-the-city-615000-for-prospect-park-work.html | U.S. Gives the City $615,000 For Prospect Park Work | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/weiss-attacks-farbstein-sign-in-chelsea-as-a-fraud.html | Weiss Attacks Farbstein Sign in Chelsea as a Fraud | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/three-new-vice-presidents-named.html | Three New Vice Presidents Named | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/plaza-dinner-to-help-encampment-for-citizenship-roger-baldwin-and.html | Plaza Dinner to Help Encampment for Citizenship; Roger Baldwin and Norman Thomas to Be Cited Tuesday | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/10-exresidents-revisit-iwo-jima-after-26-years-find-practically.html | 10 Ex-Residents Revisit Iwo Jima After 26 Years; Find Practically Nothing That They Recognize Pay Tribute to Soldiers Killed There in 1945 | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/president-pledges-stronger-bar-role-in-picking-judges.html | President Pledges Stronger Bar Role In Picking Judges | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/dr-albert-black-farm-economist-former-aaa-executive-dies-went.html | DR. ALBERT BLACK, FARM ECONOMIST; Former A.A.A. Executive Dies Went Abroad for F.A.O. | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/daniel-f-melia-fiance-of-miss-nancy-geist.html | Daniel F. Melia Fiance Of Miss Nancy Geist | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mcnamara-testament-secretary-defines-own-policy-stand-without.html | McNamara Testament; Secretary Defines Own Policy Stand Without Contradicting Administration's | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/house-panel-cuts-jobless-pay-bill-federal-standards-shelved.html | HOUSE PANEL CUTS JOBLESS PAY BILL; Federal Standards Shelved Expansion Modified | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/pilot-challenges-weather-reports-will-seek-today-to-force-cab-to.html | PILOT CHALLENGES WEATHER REPORTS; Will Seek Today to Force C.A.B. to Open an Inquiry | True | By Tania Long | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/specials-to-star-bette-davis-and-ingrid-bergman.html | Specials to Star Bette Davis and Ingrid Bergman | True | By George Gent | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/gregg-named-top-blocker.html | Gregg Named Top Blocker | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/garden-state-results.html | Garden State Results | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/experts-say-dog-can-retrieve-his-personality-by-hard-work.html | Experts Say Dog Can 'Retrieve' His Personality by Hard Work | True | By John Rendel | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/the-childish-divisive-things.html | 'The Childish, Divisive Things' | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/2-newspapers-in-chattanooga-decide-to-end-joint-publication.html | 2 Newspapers in Chattanooga Decide to End Joint Publication | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mrs-john-d-gray-55-dies-wife-of-garment-executive.html | Mrs. John D. Gray, 55, Dies; Wife of Garment Executive | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bridge-a-challenge-is-offered-by-sure-trick-problem.html | Bridge;, A Challenge Is Offered By 'Sure Trick' Problem | True | By Alan Truscott | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/15cent-dividend-voted-at-filmways.html | 15-CENT DIVIDEND VOTED AT FILMWAYS | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/paris-puts-issue-of-bases-to-bonn-indicates-troops-will-stay-only.html | PARIS PUTS ISSUE OF BASES TO BONN; Indicates Troops Will Stay Only on French Terms | True | By Henry Tanner Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/ralph-e-kharas-dean-of-law-dies-syracuse-educator-served-on.html | RALPH E. KHARAS, DEAN OF LAW, DIES; Syracuse Educator Served on Mediation Board | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/ellis-triumphs-with-fourhitter-surging-reds-capitalize-on-wildness.html | ELLIS TRIUMPHS WITH FOUR-HITTER; Surging Reds Capitalize on Wildness of Mets Hurlers McGraw Out 2 Weeks | True | By Joseph Durso | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/equestrian-team-departing.html | Equestrian Team Departing | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/usbritish-rig-strikes-natural-gas-in-north-sea.html | U.S.-British Rig Strikes Natural Gas in North Sea | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/jersey-asks-a-ban-on-big-klan-rally-sad-to-fear-violence-if.html | JERSEY ASKS A BAN ON BIG KLAN RALLY; Said to Fear Violence if Negroes Were Barred | True | By Ronald Sullivan Special To The New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/3-indicted-by-us-in-forgery-ring-on-a-world-scale.html | 3 Indicted by U.S. In Forgery Ring On a World Scale | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mit-president-honored.html | M.I.T. President Honored | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/booth-condemns-cassese-remark-accuses-pba-head-of-bias-in.html | BOOTH CONDEMNS CASSESE REMARK; Accuses P.B.A. Head of Bias in Criticizing New Board | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/herman-rubin.html | HERMAN RUBIN | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/sports-of-the-times-act-of-provocation.html | Sports of The Times; Act of Provocation? | True | By Arthur Daley | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/television.html | Television | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/wirtz-drops-ban-on-race-records-change-will-mainly-affect-usstate.html | WIRTZ DROPS BAN ON RACE RECORDS; Change Will Mainly Affect U.S.-State Job Services | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/guard-pilot-killed-in-crash.html | Guard Pilot Killed in Crash | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/goldberg-rebuts-acheson-view-that-peace-by-law-is-illusory.html | Goldberg Rebuts Acheson View That Peace by Law Is 'Illusory' | True | By Sam Pope Brewer | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/early-sanity-trial-for-ruby-ordered-by-appeals-court.html | Early Sanity Trial For Ruby Ordered By Appeals Court | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/ehrgott-last-man-of-the-old-guard-at-a-p-to-retire-ehrgott-to-leave.html | Ehrgott, Last Man Of the 'Old Guard' At A. & P., to Retire; EHRGOTT TO LEAVE HIS POST AT A. & P. | True | By James J. Nagle | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/warren-discerns-state-rights-peril-in-jury-bias-bills-warren-warns.html | Warren Discerns State Rights Peril In Jury Bias Bills; Warren Warns of State Rights Peril in Pending Jury Bias Bills | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/wiley-a-walker.html | WILEY A. WALKER | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bad-bargain-on-air-pollution.html | Bad Bargain on Air Pollution | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/yves-l-ploneis-53-21-clubs-head-chef.html | YVES L. PLONEIS, 53, 21 CLUB'S HEAD CHEF | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/11-start-tonight-in-126915-cane-romeo-hanover-is-75-and-overcall-21.html | 11 START TONIGHT IN $126,915 CANE; Romeo Hanover Is 7-5 and Overall 2-1 at Yonkers | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-10billion-transit-plan-urged-by-tristate-agency-20year-program.html | A $10-Billion Transit Plan Urged by Tristate Agency; 20-Year Program Cites the Possibility of a 5-Mile Subway to Staten Island Backs Rail and Road Projects $10-Billion Transit Program Offered | True | By Peter Kihss | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/new-offer-to-kidnapper.html | New Offer to Kidnapper | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/flying-tiger-line-orders-10-dc8s-convertible-cargo-planes-valued-at.html | FLYING TIGER LINE ORDERS 10 DC-8'S; Convertible Cargo Planes Valued at $100-Million | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/baseball-transactions.html | Baseball Transactions | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/who-rebuffs-us-on-birth-control-un-unit-declines-to-take-leading.html | W.H.O. REBUFFS U.S. ON BIRTH CONTROL; U.N. Unit Declines to Take Leading Role in Campaign | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/representatives-of-7-cities-present-bids-for-16th-nfl-franchise-no.html | Representatives of 7 Cities Present Bids for 16th N.F.L. Franchise; NO DATE CHOSEN FOR ACCEPTANCE Domed Parks Are Planned by Boston, Seattle and New Orleans Interests | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/screen-lady-l-a-disturbing-filmsophia-loren-vehicle-shown-in-2.html | Screen: 'Lady L,' a Disturbing Film;Sophia Loren Vehicle Shown in 2 Houses 2 Other Movies Begin Their Runs in City | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/books-of-the-times-alone-and-unconquerably-defiant.html | Books of The Times; Alone and Unconquerably Defiant | True | By Charles Poore | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/litchfield-garden-club-lists-saturday-auction.html | Litchfield Garden Club Lists Saturday Auction | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/un-delay-urged-on-rhodesia-move-un-and-britain-bid-council-wait-for.html | U.N. DELAY URGED ON RHODESIA MOVE; U.N. and Britain Bid Council Wait for London Results | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/william-donnelly-jersey-court-aide.html | WILLIAM DONNELLY, JERSEY COURT AIDE | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/irving-a-harris.html | IRVING A. HARRIS | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/information-referrals.html | Information & Referrals | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mrs-h-schornstein.html | MRS. H. SCHORNSTEIN | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/milwaukees-one-commercial-theater-is-closing-pabst-playhouse-to-be.html | Milwaukee's One Commercial Theater Is Closing; Pabst Playhouse to Be Razed Center for Performing Arts Planned for 1968 | True | By Sam Zolotow | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/profit-mark-is-set-by-the-may-department-stores.html | Profit Mark Is Set by the May Department Stores | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/new-job-training-is-begun-in-harlem.html | NEW JOB TRAINING IS BEGUN IN HARLEM | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/4-boys-set-blaze-at-altar-of-brooklyn-jewish-temple.html | 4 Boys Set Blaze at Altar Of Brooklyn Jewish Temple | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mgm-suing-levin-in-fight-over-split.html | M-G-M SUING LEVIN IN FIGHT OVER SPLIT | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/greek-fur-local-disbanded-here-believed-last-labor-body-of-one.html | GREEK FUR LOCAL DISBANDED HERE; Believed Last Labor Body of One Nationality | True | By Thomas Buckley | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/head-of-job-project-named.html | Head of Job Project Named | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/astros-beat-cubs-twice-51-and-42-giusti-and-roberts-win-on-mound.html | ASTROS BEAT CUBS TWICE, 5-1 AND 4-2; Giusti and Roberts Win on Mound for Streaking Club | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/white-weld-elects-two.html | White, Weld Elects Two | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/benefit-fashion-show.html | Benefit Fashion Show | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-landlords-son-faces-rights-case-accused-of-interfering-in-posting.html | A LANDLORD'S SON FACES RIGHTS CASE; Accused of Interfering in Posting of a Notice | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/wilson-is-warned-of-wider-strike-seamen-threaten-general-walkout-if.html | WILSON IS WARNED OF WIDER STRIKE; Seamen Threaten General Walkout if Navy Is Used | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/nuclear-power-facility-set-by-wisconsin-utility.html | Nuclear Power Facility Set by Wisconsin Utility | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/buddhists-charge-betrayal-in-juntas-move-on-danang-buddhists-decry.html | Buddhists Charge Betrayal In Junta's Move on Danang; BUDDHISTS DECRY KYS 'TREACHERY' | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/paul-e-andrepont-defense-executive.html | PAUL E. ANDREPONT, DEFENSE EXECUTIVE | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/short-interest-dips-for-month-position-on-big-board-falls-to.html | SHORT INTEREST DIPS FOR MONTH; Position on Big Board Falls to 10,295,241 Shares SHORT INTEREST DIPS FOR MONTH | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/electoral-reform-is-doubted-by-bayh.html | ELECTORAL REFORM IS DOUBTED BY BAYH | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/players-in-moscow-adjourn-game-16.html | PLAYERS IN MOSCOW ADJOURN GAME 16 | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/kathryn-emmett-to-be-bride-of-david-rosen-on-june-19.html | Kathryn Emmett to Be Bride Of David Rosen on June 19 | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/stock-prices-stage-a-strong-advance.html | Stock Prices Stage A Strong Advance | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/an-mgm-comedy-being-made-here-natalie-wood-draws-crowd-local.html | AN M-G-M COMEDY BEING MADE HERE; Natalie Wood Draws Crowd Local Cooperation Hailed | True | By Vincent Canby | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/house-backs-loan-sale-plan-sought-by-johnson-vote-is-206190-as-gop.html | House Backs Loan Sale Plan Sought by Johnson; Vote Is 206-190 as G.O.P. Holds Firm Against Bill to Shift Federal Obligations | | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/daughter-to-mrs-goodman.html | Daughter to Mrs. Goodman | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/vietnamese-kill-600-vietcong-in-the-mekong-delta-in-week-enemy.html | Vietnamese Kill 600 Vietcong In the Mekong Delta in Week; Enemy Battalion Overrun 61 North Vietnamese Slain by G.I.'s in the Highlands | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/britain-to-reorganize-police-to-cut-crime-and-aid-traffic.html | Britain to Reorganize Police To Cut Crime and Aid Traffic | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/flemish-students-dispersed.html | Flemish Students Dispersed | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/c-n-w-picks-president.html | C. & N. W. Picks President | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/dr-j-david-kramer-jr-to-wed-miss-wieland.html | Dr. J. David Kramer Jr. To Wed Miss Wieland | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mideast-atom-curb-is-urged-by-eshkol-eshkol-asks-curb-on-nuclear.html | Mideast Atom Curb Is Urged by Eshkol; ESHKOL ASKS CURB ON NUCLEAR ARMS | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/smith-college-fund-will-gain-saturday.html | Smith College Fund Will Gain Saturday | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/courreges-here-secretly.html | Courreges Here Secretly | True | By Marylin Bender | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/athletics-win-pair-from-angels-71-74.html | ATHLETICS WIN PAIR FROM ANGELS, 7-1, 7-4 | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/trial-of-morhouse-goes-to-jury-today.html | TRIAL OF MORHOUSE GOES TO JURY TODAY | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/capote-sued-by-reporter-for-in-cold-blood-royalties.html | Capote Sued by Reporter For 'In Cold Blood' Royalties | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/senate-unit-backs-bank-holding-shift-senators-favor-bank-holding.html | Senate Unit Backs Bank Holding Shift; SENATORS FAVOR BANK HOLDING BILL | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/alumni-of-dewitt-clinton-honor-a-retired-teacher.html | Alumni of DeWitt Clinton Honor a Retired Teacher | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/jersey-standard-sights-gains-sinclair-expects-gains-to-rise-esso.html | Jersey Standard Sights Gains; Sinclair Expects Profit to Rise; Esso Forecast Bright JERSEY STANDARD FORECASTS GAINS Peak Output Predicted By WILLIAM D. SMITH Annual Stockholder Meetings Are Conducted by Companies | True | By J.h. Carmical Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/councilman-assails-opera-association.html | COUNCILMAN ASSAILS OPERA ASSOCIATION | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | 1966, by Triangle Publications, Inc. (THE MORNING TELEGRAPH) | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/dr-thomas-h-goodspeed-dead-u-of-california-botanist-was-79.html | Dr. Thomas H. Goodspeed Dead; U. of California Botanist Was 79 | | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/tidewater-schedules-pipeline.html | Tidewater Schedules Pipeline | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/stupendous-fast-in-pimlico-drill-preakness-colt-does-113-in-slop.html | STUPENDOUS FAST IN PIMLICO DRILL; Preakness Colt Does 1:13 in Slop for Six Furlongs | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/track-title-won-by-jackson-high-meade-star-in-schools-15th-psal.html | TRACK TITLE WON BY JACKSON HIGH; Meade Star in School's 15th P.S.A.L. Crown in Row | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/lindsay-defends-aides-experience.html | Lindsay Defends Aides' Experience | | By Charles G. Bennett | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/police-alerted-in-watts-unrest-11-negroes-arrested-after-2.html | POLICE ALERTED IN WATTS UNREST; 11 Negroes Arrested After 2 Reporters Are Injured | | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/ralston-riessen-score-in-doubles-beat-bengtsson-newcombe-for.html | RALSTON, RIESSEN SCORE IN DOUBLES; Beat Bengtsson, Newcombe for Helsinki Tennis Title | | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-biennale-bash-held-in-capital-slides-of-us-art-selected-for.html | A 'BIENNALE BASH' HELD IN CAPITAL; Slides of U.S. Art Selected for Venice Are Shown | | By Milton Esterow Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/baptists-will-drop-award-to-moyers.html | BAPTISTS WILL DROP AWARD TO MOYERS | | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/2-north-korean-spies-killed.html | 2 North Korean Spies Killed | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/electricity-output-rose-81-in-week.html | ELECTRICITY OUTPUT ROSE 8.1% IN WEEK | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/sidelights-funston-to-give-talk-in-trenton.html | Sidelights; Funston to Give Talk in Trenton | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/12-former-mps-named-life-peers.html | 12 FORMER M.P.'S NAMED LIFE PEERS | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/pathet-lao-claims-us-planes.html | Pathet Lao Claims U.S. Planes | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/greece-and-turkey-will-confer-on-cyprus-issue-talks-expected-to.html | Greece and Turkey Will Confer on Cyprus Issue; Talks Expected to Follow June NATO Meeting No Preconditions Set | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/paris-to-get-twin-city-next-week-moscow.html | Paris to Get Twin City Next Week Moscow | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/us-acts-to-protect-all-persons-used-for-medical-tests.html | U.S. Acts to Protect All Persons Used For Medical Tests | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/clay-discloses-he-lacks-heart-to-punish-cooper-needlessly.html | Clay Discloses He Lacks Heart To Punish Cooper Needlessly | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-19 | 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/south-africa-police-accused-of-abusing-woman-suspect.html | South Africa Police Accused Of Abusing Woman Suspect | True | | 1994-03-25 | RE0000661524 | B00000275050 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/memorial-day-birthplace-cited.html | Memorial Day Birthplace Cited | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mrs-murdock-rewds.html | Mrs. Murdock Rewds | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rutgers-gets-3708000-aid-for-physics-and-math-units.html | Rutgers Gets $3,708,000 Aid For Physics and Math Units | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/argonauts-get-end-and-back-in-canadian-league-trade.html | Argonauts Get End and Back in Canadian League Trade | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ford-sees-harm-in-safety-issue-publicity-said-to-hurt-sales-and.html | FORD SEES HARM IN SAFETY ISSUE; Publicity Said to Hurt Sales and Cause of Safety, Too | True | By William D. Smith Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/downtown-community-plans-nightclub-party.html | Downtown Community Plans Nightclub Party | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/polishfiat-deal-reported.html | Polish-Fiat Deal Reported | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mark-twain-estate-assets-put-at-700000-in-report.html | Mark Twain Estate Assets Put at $700,000 in Report | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/senator-miller-to-run-again.html | Senator Miller to Run Again | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/poor-to-control-a-poverty-plan-lower-east-side-residents-to-elect.html | POOR TO CONTROL A POVERTY PLAN; Lower East Side Residents to Elect Panel June 5 | True | By John Kifner | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ellis-adler-to-wed-katherine-herbert.html | Ellis Adler to Wed Katherine Herbert | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/utilities-and-industries-reaches-income-record.html | Utilities and Industries Reaches Income Record | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/british-tax-men-fight-bulky-law-collectors-ask-100-bonus-for-work.html | BRITISH TAX MEN FIGHT BULKY LAW; Collectors Ask 100 Bonus for Work on Capital Gains | True | By W. Granger Blair Special to The New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/syria-weighs-tie-to-east-germany-soviet-urges-recognition-by.html | SYRIA WEIGHS TIE TO EAST GERMANY; Soviet Urges Recognition by Leftist Arab States | True | | | | | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/peking-presses-attack-on-foes-nationwide-drive-against-plotters.html | PEKING PRESSES ATTACK ON 'FOES; Nationwide Drive Against 'Plotters' Intensified | True | By Seymour Topping Special To the New York Times | | | | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/soviet-will-help-improve-cuba-hurricane-detection.html | Soviet Will Help Improve Cuba Hurricane Detection | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/drama-school-at-yale-gets-390000-rockefeller-grant.html | Drama School at Yale Gets $390,000 Rockefeller Grant | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/french-and-poles-open-talks.html | French and Poles Open Talks | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/86-americans-die-in-week.html | 86 Americans Die in Week | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/claudia-bowman-engaged.html | Claudia Bowman Engaged | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/samaritan-policeman-chided-for-lost-time.html | Samaritan Policeman Chided for Lost Time | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/joan-caulfield-given-divorce.html | Joan Caulfield Given Divorce | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/southern-newsman-wins-nieman-fellows-award.html | Southern Newsman Wins Nieman Fellows' Award | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/thant-asserts-shoe-pinches-but-wont-say-if-hell-stay.html | Thant Asserts Shoe Pinches But Won't Say if He'll Stay | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/details-of-the-preakness-stakes.html | Details of the Preakness Stakes | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/thomas-fasso-66-former-gop-aide.html | THOMAS FASSO, 66, FORMER G.O.P. AIDE | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/british-pound-manages-gain-canadian-dollar-shows-a-rise.html | British Pound Manages Gain; Canadian Dollar Shows a Rise | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mourners-mark-malcolm-x-day-black-nationalist-is-honored-in.html | MOURNERS MARK 'MALCOLM X DAY; Black Nationalist Is Honored in Graveside Program | True | By Thomas A. Johnson Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/lambs-elects-hershfield.html | Lambs Elects Hershfield | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/citys-dirtiest-air-laid-to-east-side-new-member-of-city-board-cites.html | CITY'S DIRTIEST AIR LAID TO EAST SIDE; New Member of City Board Cites Heavy Use of Coal-- Experts Con Ed to Act | True | By Peter Kihss | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mississippi-teacher-group-ends-its-racial-barriers.html | Mississippi Teacher Group Ends Its Racial Barriers | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/fresh-start-on-cyprus.html | Fresh Start on Cyprus | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/jazy-wins-keino-beaten-in-european-track-races.html | Jazy Wins, Keino Beaten In European Track Races | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/a-cut-in-us-force-in-europe-opposed-experts-tell-congressmen.html | A CUT IN U.S. FORCE IN EUROPE OPPOSED; Experts Tell Congressman Mansfield Plan Is Perilous | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/building-awards-rise-in-metropolitan-area.html | Building Awards Rise In Metropolitan Area | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/16th-chess-game-drawn-in-moscow.html | 16TH CHESS GAME DRAWN IN MOSCOW | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/peking-assails-speech.html | Peking Assails Speech | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/drought-in-india-four-miles-to-the-nearest-well-if-the-villager-in.html | Drought in India: Four Miles to the Nearest Well; If the Villager in Andhra Is Lucky, the Water Won't Be Too Brackish to Drink | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/girl-is-accused-of-firing-gas-pen-emptied-device-at-man-who-annoyed.html | GIRL IS ACCUSED OF FIRING GAS PEN; Emptied Device at Man Who Annoyed Her, Police Say | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/airline-in-crash-an-faa-violator-agency-gives-5year-data-on.html | AIRLINE IN CRASH AN F.A.A. VIOLATOR; Agency Gives 5-Year Data on American Flyers, Inc. | True | By Robert E. Dallos | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rubber-trees-outproduced.html | Rubber Trees Outproduced | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/seton-hall-tops-navy-10-on-threehitter-by-matusz.html | Seton Hall Tops Navy, 1-0, On Three-Hitter by Matusz | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/truck-safety-devices.html | Truck Safety Devices | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/spad-rejects-bid-on-67-delegates-nonpartisan-slate-sought-in.html | SPAD REJECTS BID ON '67 DELEGATES; Nonpartisan Slate Sought in Democratic-Liberal Plea | True | By Richard Witkin | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/freewheeling-film-in-monaco-puts-stars-in-grand-prix-cars.html | Freewheeling Film in Monaco Puts Stars in Grand Prix Cars | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/lichardus-in-tie-with-ron-howell-pacesetters-in-dodge-open-lead-by.html | LICHARDUS IN TIE WITH RON HOWELL; Pace-Setters in Dodge Open Lead by 4 Shots at 138 | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/booksauthors.html | Books--Authors | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/dressen-reported-resting.html | Dressen Reported 'Resting' | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/eisenhowers-type-of-arthritis-is-mild.html | EISENHOWER'S TYPE OF ARTHRITIS IS MILD | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hershey-gets-scout-award.html | Hershey Gets Scout Award | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/favorites-time-is-best-of-season-myer-wins-with-159-45-clocking-in.html | FAVORITES TIME IS BEST OF SEASON; Myer Wins With 1:59 4-5 Clocking in First Leg of Triple-Crown Series | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/kennedy-album-royalties-given-to-memorial-library.html | Kennedy Album Royalties Given to Memorial Library | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hess-oil-outlines-advance-in-profit-companies-stage-annual-meetings.html | Hess Oil Outlines Advance in Profit; COMPANIES STAGE ANNUAL MEETINGS | True | By Richard Phalon Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/procaccino-warns-about-city-halls.html | PROCACCINO WARNS ABOUT 'CITY HALLS' | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/5-are-convicted-in-torture-death-mother-and-4-teenagers-guilty-in.html | 5 ARE CONVICTED IN TORTURE DEATH; Mother and 4 Teen-Agers Guilty in Girl's Slaying | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/playwrights-group-alters-1966-choice.html | PLAYWRIGHTS GROUP ALTERS 1966 CHOICE | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/irving-g-williams-advertising-artist.html | IRVING G. WILLIAMS, ADVERTISING ARTIST | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/all-april-indexes-show-slowdown-in-economic-boom-drops-in-housing.html | ALL APRIL INDEXES SHOW SLOWDOWN IN ECONOMIC BOOM; Drops in Housing Starts and Orders to Manufacturers Round Out the Picture TAX RISE NEED IS EASED But an Increase in Spending for Vietnam War Could Renew the Pressures | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/girl-is-kept-in-seclusion-after-escape-from-slain-kidnapper.html | Girl Is Kept in Seclusion After Escape From Slain Kidnapper | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mental-health-agency-lists-party-and-auction.html | Mental Health Agency Lists Party and Auction | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/manhattanville-losing-president-mother-obyrne-69-to-quit-in-july.html | MANHATTANVILLE LOSING PRESIDENT; Mother O'Byrne, 69, to Quit in July for a Post 'Just 240 Minutes Away' STUDENTS IN SERENADE Sing 'Dixie' When They Hear She Is Leaving After 21 Years as College Head | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/port-body-to-make-passenger-survey.html | PORT BODY TO MAKE PASSENGER SURVEY | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/5-british-newspaper-unionists-see-need-for-innovations-here.html | 5 British Newspaper Unionists See Need for Innovations Here | True | By Edward C. Burks | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/the-skies-opened-up-and-a-drenching-rainfall-made-the-going.html | The Skies Opened Up and a Drenching Rainfall Made the Going Miserable for Vehicles and Pedestrians | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/eddy-arnold-leads-nashville-troupe-into-carnegie-hall.html | Eddy Arnold Leads Nashville Troupe Into Carnegie Hall | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/indonesia-confirms-malaysia-contact.html | INDONESIA CONFIRMS MALAYSIA CONTACT | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/scranton-in-tokyo-chides-washington.html | SCRANTON, IN TOKYO, CHIDES WASHINGTON | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/dividend-clarified.html | Dividend Clarified | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/city-transit-improvements-cited-in-tristate-proposal.html | City Transit Improvements Cited in Tri-State Proposal | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/opera-two-at-juilliard-purgatory-and-trial-of-lucullus-performed.html | Opera: Two at Juilliard; 'Purgatory' and 'Trial of Lucullus' Performed | True | By Harold C. Schonberg | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/blow-the-whistle-on-saigon.html | Blow the Whistle on Saigon | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/senators-accuse-us-officials-of-laxity-on-lsd-but-medical-aides.html | Senators Accuse U.S. Officials of Laxity on LSD; But Medical Aides Reject Bid for Stronger Legislation | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/3-railroads-seek-mergerbid-delay.html | 3 RAILROADS SEEK MERGER-BID DELAY | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/cunningham-to-follow-dad.html | Cunningham to Follow Dad | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/dream-ends-for-cabby-johnson-aided.html | Dream Ends for Cabby Johnson Aided | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/defiant-brazilian-general-removed-from-command.html | Defiant Brazilian General Removed From Command | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/editors-lectured-on-canadas-aims-convention-hears-talks-by-pearson.html | EDITORS LECTURED ON CANADA'S AIMS; Convention Hears Talks by Pearson and Diefenbaker | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/post-office-plans-selfservice-units-in-shopping-areas.html | Post Office Plans Self-Service Units In Shopping Areas | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mrs-lindsay-advises-hanging-childrens-art.html | Mrs. Lindsay Advises Hanging Children's Art | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/washington-a-vague-rustle-of-doubt.html | Washington: A Vague Rustle of Doubt | True | By James Reston | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/what-your-money-does.html | What Your Money Does | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/college-baseball-standing.html | College Baseball Standing | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/russian-space-gain-seen-by-nasa-chief.html | RUSSIAN SPACE GAIN SEEN BY NASA CHIEF | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/yonkers-crowd-of-year-is-due-at-pace-of-century.html | Yonkers Crowd of Year Is Due at Pace of Century | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/israelis-will-buy-us-jet-bombers-accord-for-a-small-number-of.html | ISRAELIS WILL BUY U.S. JET BOMBERS; Accord for a Small Number of Tactical Planes Reached in Secret on Eban Visit | True | By John W. Finney Special to The New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/general-balks-on-meeting.html | General Balks on Meeting | True | By Neil Sheehan Special to The New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/patient-in-houston-who-had-heart-aid-gets-3d-operation.html | Patient in Houston Who Had Heart Aid Gets 3d Operation | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bridge-eastern-regionals-open-here-today-for-11day-run.html | Bridge;; Eastern Regionals Open Here Today for 11-Day Run | True | By Alan Truscott | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/books-of-the-times-tourdeforce.html | Books of The Times; Tour-de-Force | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/korvette-holding-merger-talks-with-spartans-industries-inc-korvette.html | Korvette Holding Merger Talks With Spartans Industries, Inc.; KORVETTE WEIGHS SPARTANS MERGER | True | By Isadore Barmash | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rights-offer-made-by-united-air-lines.html | RIGHTS OFFER MADE BY UNITED AIR LINES | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/clinton-g-martin-nassau-official-54.html | CLINTON G. MARTIN, NASSAU OFFICIAL, 54 | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/alice-esty-offers-2-new-song-cycles.html | ALICE ESTY OFFERS 2 NEW SONG CYCLES | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/a-furry-night-in-the-capital.html | A Furry Night in the Capital | True | By Myra MacPherson Special to The New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/orsino-undergoes-surgery.html | Orsino Undergoes Surgery | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/woodbridge-industry-grows.html | Woodbridge Industry Grows | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/red-sox-triumph-over-orioles-31-lonborg-radatz-blank-foes-for-8.html | RED SOX TRIUMPH OVER ORIOLES, 3-1; Lonborg, Radatz Blank Foes for 8 Innings in Relief | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/memorial-services.html | Memorial Services | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/lakes-trade-ties-to-be-continued-maritime-agency-will-retain.html | LAKES TRADE TIES TO BE CONTINUED; Maritime Agency Will Retain Existing Shipping Routes | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/british-soccer-results.html | British Soccer Results | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/westchester-art-tour.html | Westchester Art Tour | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/unruly-crowd-brings-an-adjournment-of-coast-inquiry-into-negros.html | Unruly Crowd Brings an Adjournment of Coast Inquiry Into Negro's Death | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/buddhist-monk-proposes-a-successor-to-ky-tran-van-don-who-had-role.html | Buddhist Monk Proposes a Successor to Ky; Tran Van Don, Who Had Role in 1963 Coup, Is Backed | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ralston-wins-at-helsinki.html | Ralston Wins at Helsinki | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/3d-annual-jagar-ball-to-be-tomorrow-night.html | 3d Annual JAGAR Ball To Be Tomorrow Night | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/abc-schedules-the-confession-police-methods-to-be-theme-of-play-in.html | A.B.C. SCHEDULES THE CONFESSION; Police Methods to Be Theme of Play in Fall Series | True | By George Gent | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/dreyfus-seeking-big-board-listing-would-be-first-fund-unit-with.html | DREYFUS SEEKING BIG BOARD LISTING; Would Be First Fund Unit With Stock on Exchange | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/a-beloved-educator-mother-eleanor-mary-obyrne.html | A Beloved Educator; Mother Eleanor Mary O'Byrne | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/king-treated-like-commoner-despite-being-a-derby-winner.html | 'King' Treated Like Commoner Despite Being a Derby Winner | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/boston-u-rowing-coach-quits.html | Boston U. Rowing Coach Quits | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/whitney-museum-tells-of-changes-new-headquarters-to-keep-longer.html | WHITNEY MUSEUM TELLS OF CHANGES; New Headquarters to Keep Longer Hours, But at a Fee | True | By Louis Calta | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/high-sale-of-gas-ranges-noted.html | High Sale of Gas Ranges Noted | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bethlehem-and-j-l-adopt-changes-made-by-republic-on-several.html | Bethlehem and J.& L. Adopt Changes Made by Republic on Several Products | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/cardinals-beat-phillies-2-to-0-smith-supports-jacksons-pitching.html | CARDINALS BEAT PHILLIES, 2 TO 0; Smith Supports Jackson's Pitching With 3 Hits | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/70-civilians-investigated.html | 70 Civilians Investigated | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/fast-move-by-city-wins-million-in-school-aid-that-li-spurned-fast.html | Fast Move by City Wins Million In School Aid That L.I. Spurned; FAST MOVE BY CITY WINS U.S. GRANT | True | By Leonard Buder | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ap-man-wounded-in-foot.html | AP Man Wounded in Foot | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/the-casts-90219861.html | The Casts | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/2-new-yorkers-killed.html | 2 New Yorkers Killed | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hudson-county-warden-found-guilty.html | Hudson County Warden Found Guilty | True | By Philip H. Dougherty | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hearing-is-ended-on-airline-pilot-eastern-captain-contesting-worth.html | HEARING IS ENDED ON AIRLINE PILOT; Eastern Captain Contesting Worth of Weather Data | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/3-concerns-elect-top-officers-three-companies-select-officers.html | 3 Concerns Elect Top Officers; THREE COMPANIES SELECT OFFICERS | True | By David Dworsky | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/indonesia-removes-two-army-commanders-who-are-allies-of-sukarno.html | Indonesia Removes Two Army Commanders Who Are Allies of Sukarno | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/class-of-one-to-hear-senator.html | Class of One to Hear Senator | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/johnsons-to-curb-parties-to-honor-luci-and-fiance.html | Johnsons to Curb Parties to Honor Luci and Fiance | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/najarsallay.html | Najar--Sallay | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/tokyo-grounds-its-us-jets-after-sixth-crash-of-year.html | Tokyo Grounds Its U.S. Jets After Sixth Crash of Year | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/newspaper-row-shrinking-again-the-old-tribune-building-on-nassau-is.html | 'NEWSPAPER ROW SHRINKING AGAIN; The Old Tribune Building on Nassau Is Giving Way to Pace College Center BUILT BY REID IN 1874 New Campus Will Contain Classrooms, Residences and Other Facilities | True | By Byron Porterfield | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/cubs-down-astros-on-hundley-hits-71.html | CUBS DOWN ASTROS ON HUNDLEY HITS, 7-1 | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bonn-indicates-that-a-pact-with-paris-isnt-ruled-out.html | Bonn Indicates That a Pact With Paris Isn't Ruled Out | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/youth-is-indicted-in-yonkers-fire-charged-with-murder-of-12-and.html | YOUTH IS INDICTED IN YONKERS FIRE; Charged With Murder of 12 and Arson at Center | True | By Merrill Folsom Special to the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/jesuit-publication-chides-italian-deputies-on-delays.html | Jesuit Publication Chides Italian Deputies on Delays | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/chiang-to-be-sworn-today.html | Chiang to Be Sworn Today | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/generation-to-close-july-2.html | 'Generation' to Close July 2 | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/key-executive-named-for-unit-of-brown-co.html | Key Executive Named For Unit of Brown Co. | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/us-dangers-plan-for-soviet-tour-ballet-theater-opens-visit-in.html | U.S. DANGERS PLAN FOR SOVIET TOUR; Ballet Theater Opens Visit in Moscow on June 15 | True | By Clive Barnes | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/advice-given-on-salvaging.html | Advice Given on Salvaging | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/the-casts.html | The Casts | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/cushing-cheered-by-gains-on-unity-he-reminds-presbyterians-of-past.html | CUSHING CHEERED BY GAINS ON UNITY; He Reminds Presbyterians of Past Clerical 'Ghettos' | True | By George Dugan Special to the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/theater-weinbergs-short-plays-at-cherry-lane-ryan-displays-power-in.html | Theater: Weinberg's Short Plays at Cherry Lane; Ryan Displays Power in 'Duet for Three' | True | By Stanley Kauffmann | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rain-puts-off-richardson-golf.html | Rain Puts Off Richardson Golf | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/civil-rights-units-scored-on-tactics-jersey-aclu-head-cites-2-bills.html | CIVIL RIGHTS UNITS SCORED ON TACTICS; Jersey A.C.L.U. Head Cites 2 Bills in Legislature | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/devlins-67-leads-in-colonial-golf-thomson-and-charles-one-shot-back.html | DEVLIN'S 67 LEADS IN COLONIAL GOLF; Thomson and Charles One Shot Back at Ft. Worth --4 in Group at 69 | True | By Lincoln A. Werden Special to the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/token-sitin-at-wisconsin.html | Token Sit-In at Wisconsin | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/musicians-flock-to-play-in-maine-45-compete-for-22-places.html | MUSICIANS FLOCK TO PLAY IN MAINE; 45 Compete for 22 Places in Project for Schools | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/memorial-service-planned-for-merchant-marine-dead.html | Memorial Service Planned For Merchant Marine Dead | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/senators-letter-irks-capital-judge.html | SENATOR'S LETTER IRKS CAPITAL JUDGE | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/jersey-man-electrocuted.html | Jersey Man Electrocuted | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/tv-plea-on-taxes-urged-on-lindsay-appeal-to-public-sought-as-albany.html | TV PLEA ON TAXES URGED ON LINDSAY; Appeal to Public Sought as Albany Impasse Threatens Delay in Adopting Budget | True | By Robert Alden | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/a-party-that-even-the-hostess-could-enjoy.html | A Party That Even the Hostess Could Enjoy | True | By Enid Nemy | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/2-critics-will-help-choose-films-for-festival-showing.html | 2 Critics Will Help Choose Films for Festival Showing | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/daughter-to-mrs-johansen.html | Daughter to Mrs. Johansen | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/tv-a-vote-for-paars-political-barbs-satire-and-newsreels-a-winning.html | TV: A Vote for Paar's Political Barbs; Satire and Newsreels a Winning Ticket | True | By Jack Gould | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/store-sales-rise-by-7.html | Store Sales Rise by 7% | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/college-in-carolina-given-35million.html | COLLEGE IN CAROLINA GIVEN $3.5-MILLION | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/okinawa-air-crash-kills-five.html | Okinawa Air Crash Kills Five | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/article-1-no-title-a-pigeon-for-clay.html | Article 1 — No Title; A Pigeon for Clay | True | By Arthur Daley | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/park-zoning-fight-is-won-by-wyeth.html | PARK ZONING FIGHT IS WON BY WYETH | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/foreign-affairs-look-mamma-san-no-hands.html | Foreign Affairs: Look, Mamma San, No Hands | True | By C.l. Sulzberger | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/news-of-realty-big-space-deal-12-of-the-16-floors-of-new-church-st.html | NEWS OF REALTY: BIG SPACE DEAL; 12 of the 16 Floors of New Church St. Building Taken | True | By Lawrence O'Kane | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/10-games-under-houk-give-yanks-that-old-look-team-has-73-record.html | 10 Games Under Houk Give Yanks That Old Look; Team Has 7-3 Record Since Removal of Keane | True | By Leonard Koppett | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/pierce-rosenberg-led-best-co-unit.html | PIERCE ROSENBERG, LED BEST & CO. UNIT | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/courreges.html | Courreges | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/the-downpour.html | The Downpour | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/susto-560-wins-aqueduct-chase-the-sport-4-lengths-back-in-16650.html | SUSTO, $5.60, WINS AQUEDUCT CHASE; The Sport 4 Lengths Back in $16,650 International | True | By Michael Strauss | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/detectives-seize-youth-17-in-terrorizing-of-merchants.html | Detectives Seize Youth, 17, In Terrorizing of Merchants | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/2d-union-agrees-in-merger-strike-8-others-still-unsigned-by-world.html | 2D UNION AGREES IN MERGER STRIKE; 8 Others Still Unsigned by World Journal Tribune | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/missionaries-to-brazil-named.html | Missionaries to Brazil Named | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/muddle-on-medal-to-moyers-cleared.html | MUDDLE ON MEDAL TO MOYERS CLEARED | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rise-in-unicef-aid-urged.html | Rise in UNICEF Aid Urged | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/twins-set-back-white-sox-4-to-3-olivas-double-in-10th-wins-hall.html | TWINS SET BACK WHITE SOX, 4 TO 3; Oliva's Double in 10th Wins --Hall Connects in 9th | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/thurlow-asserts-hell-stay-here-admits-talking-to-gillman-crespino.html | THURLOW ASSERTS HELL STAY HERE; Admits Talking to Gillman-- Crespino, Larson Said to Have Got Big Offers | True | By Frank Litsky | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/torres-predicts-an-early-victory-ends-drills-for-first-title.html | TORRES PREDICTS AN EARLY VICTORY; Ends Drills for First Title Defense Against Thornton | True | By Deane McGowen | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/auto-news-blunts-a-sharp-advance-on-american-list.html | Auto News Blunts A Sharp Advance On American List | True | By Alexander R. Hammer | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/tax-windfall-seen-for-citys-banks.html | TAX WINDFALL SEEN FOR CITY'S BANKS | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/3-state-bills-filed-to-help-keep-exconvicts-on-straight-path.html | 3 State Bills Filed to Help Keep Ex-Convicts on Straight Path | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bosch-withdraws-election-threat-dominican-candidate-says-he-will.html | BOSCH WITHDRAWS ELECTION THREAT; Dominican Candidate Says He Will Stay in Race | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/outlook-bleak-and-ports-jammed-as-british-sea-strike-goes-into-5th.html | Outlook Bleak and Ports Jammed as British Sea Strike Goes Into 5th Day | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/state-attorneys-general-elect.html | State Attorneys General Elect | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/patients-choice-of-doctors-asked-brydges-seeks-amendment-to-state.html | PATIENTS CHOICE OF DOCTORS ASKED; Brydges Seeks Amendment to State Care Program | True | By John Sibley Special To The New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/pacifists-protest-set-here-tomorrow.html | PACIFISTS PROTEST SET HERE TOMORROW | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/sands-pt-school-to-gain.html | Sands Pt. School to Gain | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/long-kayak-trip-begins.html | Long Kayak Trip Begins | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/2-teamster-groups-strip-provenzano-of-top-posts.html | 2 Teamster Groups Strip Provenzano of Top Posts | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mrs-eisenhower-a-guest-at-white-house-luncheon.html | Mrs. Eisenhower a Guest At White House Luncheon | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/kys-troops-use-tanks-in-danang-against-rebels-thi-refuses-to-see.html | KYS TROOPS USE TANKS IN DANANG AGAINST REBELS; Thi Refuses to See Premier as Move by U.S. Fails-- Border Posts Raided | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/the-tristate-plan.html | The Tri-State Plan | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/american-exchange-fills-posts.html | American Exchange Fills Posts | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/river-plate-soccer-victor.html | River Plate Soccer Victor | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ballet-to-mahler-is-london-success.html | BALLET TO MAHLER IS LONDON SUCCESS | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hilton-hotels-chooses-a-new-vice-president.html | Hilton Hotels Chooses A New Vice President | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mgm-loses-move-to-dismiss-a-suit.html | M-G-M LOSES MOVE TO DISMISS A SUIT | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/la-scala-to-appear-at-montreals-fair.html | LA SCALA TO APPEAR AT MONTREAL'S FAIR | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/federal-reserve-system-statistics-maturity-distribution-of-loans.html | Federal Reserve System Statistics; Maturity Distribution of Loans and Securities | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/12story-building-approved-in-norwalk-urban-project.html | 12-Story Building Approved In Norwalk Urban Project | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mass-murder-aim-of-ottawa-bomber.html | MASS MURDER AIM OF OTTAWA BOMBER | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/calm-gibraltar-awaits-decision-people-reassured-as-talks-with-spain.html | CALM GIBRALTAR AWAITS DECISION; People Reassured as Talks With Spain Are Begun | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/jury-deadlocked-in-morhouse-case-locked-up-for-night-after.html | JURY DEADLOCKED IN MORHOUSE CASE; Locked Up for Night After Deliberating 7 Hours | True | By Charles Grutzner | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/pound-circulation-fell-by-1.13million-in-week.html | Pound Circulation Fell By 1.13-Million in Week | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/eagles-enroll-two-linemen.html | Eagles Enroll Two Linemen | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/patricia-dilliard-engaged-to-wed-larry-h-dennis-teachers-in.html | Patricia Dilliard Engaged to Wed Larry H. Dennis; Teachers in Maryland Plan June 25 Bridal in Greenwich, Conn. | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/africans-in-un-reject-us-effort-on-rhodesia.html | Africans in U.N. Reject U.S. Effort on Rhodesia | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/inspectors-confiscate-plants.html | Inspectors Confiscate Plants | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/leaking-gas-caused-explosion.html | Leaking Gas Caused Explosion | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/walter-mitchell-lawyer-in-yonkers.html | WALTER MITCHELL, LAWYER IN YONKERS | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/sidelights-battle-widening-for-railroad.html | Sidelights; Battle Widening for Railroad | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/south-vietnamese-outposts-at-border-are-raided.html | South Vietnamese Outposts at Border Are Raided | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/wilson-silent-on-talks.html | Wilson Silent on Talks | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/talmadge-shakes-both-parties-in-georgia-with-plans-to-run-for.html | Talmadge Shakes Both Parties in Georgia With Plans to Run for Governor | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/raubinger-resigning-as-jerseys-education-chief-controversial.html | Raubinger Resigning as Jersey's Education Chief; Controversial Commissioner Taking Professorship | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/subway-studying-coloroode-guide-city-transit-official-reveals-plan.html | SUBWAY STUDYING COLOR-CODE GUIDE; City Transit Official Reveals Plan at Toronto Parley | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/fire-wrecks-six-stores-at-broadway-and-96th-st.html | Fire Wrecks Six Stores At Broadway and 96th St. | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mental-hygiene-aide-named.html | Mental Hygiene Aide Named | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/indians-defeated-by-senators-72-mccormick-hurls-4hitter-and-clouts.html | INDIANS DEFEATED BY SENATORS, 7-2; McCormick Hurls 4-Hitter and Clouts Home Run | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/operatic-mets-give-baseball-mets-a-cue.html | Operatic Mets Give Baseball Mets a Cue | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/new-nurse-crisis-may-face-the-city-officials-in-dispute-over-public.html | NEW NURSE CRISIS MAY FACE THE CITY; Officials in Dispute Over Public Health Aides | True | By Martin Tolchin | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/delvecchio-of-red-wings-wins-lady-byng-trophy.html | Delvecchio of Red Wings Wins Lady Byng Trophy | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/3705-daily-double-near-arlington-mark.html | $3,705 Daily Double Near Arlington Mark | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/nogales-mexico-feeling-a-pinch-with-us-liquor-allowance-cut.html | Nogales, Mexico, Feeling a Pinch With U.S. Liquor Allowance Cut | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/cambodia-in-letter-to-un-charges-thai-aggression.html | Cambodia, in Letter to U.N., Charges Thai Aggression | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/reuther-elected-for-11th-time-as-president-of-auto-workers.html | Reuther Elected for 11th Time as President of Auto Workers | True | By David R. Jones Special to the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/white-house-bars-draft-of-youths-for-civilian-duty-aides-act.html | WHITE HOUSE BARS DRAFT OF YOUTHS FOR CIVILIAN DUTY; Aides Act Quickly to Dispel Idea That McNamara Said Anything New in Speech CONGRESS IS AROUSED Secretary's Talk Leads to Demands for Change in Selective Service Policy | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/antikenya-drive-is-laid-to-soviet-nairobi-says-moscow-radio-aids.html | ANTI-KENYA DRIVE IS LAID TO SOVIET; Nairobi Says Moscow Radio Aids Dissident Party | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/brother-hopes-for-reward.html | Brother Hopes for Reward | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/output-of-soft-coal-climbs.html | Output of Soft Coal Climbs | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/alcoa-chief-assails-guideposts-steel-price-increase-spreading.html | Alcoa Chief Assails Guideposts; Steel Price Increase Spreading; Harper Denounces Program as 'Inequitable' and Asks That It Be Abolished | True | By Robert A. Wright | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/collins-plans-1968-race-for-smathers-senate-seat.html | Collins Plans 1968 Race For Smathers' Senate Seat | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/johnson-aide-urges-a-new-federalism.html | JOHNSON AIDE URGES A NEW FEDERALISM | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/market-rattled-by-auto-jitters-ford-estimate-of-continued-sales-lag.html | MARKET RATTLED BY AUTO JITTERS; Ford Estimate of Continued Sales Lag Brings Plunge in Closing Half-Hour EARLY GAINS WIPED OUT Dow-Jones Average Shows Loss of 5.51 as Declines Outnumber Advances | True | By John J. Abele | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/alabama-is-issue-in-floridas-vote-gov-burns-asks-his-state-to.html | ALABAMA IS ISSUE IN FLORIDA'S VOTE; Gov. Burns Asks His State to 'Follow Lead' of Another | True | By Martin Waldron Special to the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/philadelphia-orchestra-in-rio.html | Philadelphia Orchestra in Rio | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/texas-oil-output-reduced-to-3241308-barrels-daily.html | Texas Oil Output Reduced To 3,241,308 Barrels Daily | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/butterfly-dream-classic-chinese-drama-opens-at-greenwich-mews.html | 'Butterfly Dream,' Classic Chinese Drama, Opens at Greenwich Mews | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/miss-gene-beatrice-bentley-betrothed-to-martin-cooper.html | Miss Gene Beatrice Bentley Betrothed to Martin Cooper | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/episcopal-bishops-agree-to-resignation-of-pike.html | Episcopal Bishops Agree To Resignation of Pike | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/two-plays-to-end-sunday.html | Two Plays to End Sunday | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bond-market-tightens-as-trade-in-federal-agency-list-expands-bonds.html | Bond Market Tightens as Trade In Federal Agency List Expands; Bonds: Money Market Tightens as Activity in Federal Agency List Remains High | True | By John H. Allan | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/fiorentina-wins-soccer-cup.html | Fiorentina Wins Soccer Cup | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/venezuelan-leader-takes-life.html | Venezuelan Leader Takes Life | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/garden-state-results.html | Garden State Results | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/theater-vetoed-for-central-park-hoving-opposes-site-only-hails.html | THEATER VETOED FOR CENTRAL PARK; Hoving Opposes Site Only--Hails $1-Million Offer | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/nuclear-device-detonated-at-the-nevada-test-site.html | Nuclear Device Detonated At the Nevada Test Site | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bystander-is-hurt-in-west-side-chase.html | BYSTANDER IS HURT IN WEST SIDE CHASE | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/wood-field-and-stream-winnipesaukee-yields-one-fat-salmon-and-that.html | Wood, Field and Stream; Winnipesaukee Yields One Fat Salmon and That Satisfies Visitors | True | By Oscar Godbout Special to The New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/james-f-king-president-of-roadbuilding-company.html | James F. King, President Of Road-Building Company | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/willis-c-bright-82-extimes-official.html | WILLIS C. BRIGHT, 82, EX-TIMES OFFICIAL | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/wool-textile-men-ask-import-curbs-woolgoods-men-ask-import-curb.html | Wool Textile Men Ask Import Curbs; WOOL-GOODS MEN ASK IMPORT CURB | True | By Herbert Koshetz | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/victim-of-vandalism-held-in-shooting.html | Victim of Vandalism Held in Shooting | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/commodities-index-registers-01-rise.html | COMMODITIES INDEX REGISTERS 0.1 RISE | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ma-czachorowski.html | M.A. CZACHOROWSKI | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/swiss-seize-7-in-girls-death.html | Swiss Seize 7 in Girl's Death | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/sperry-rand-corp-companies-issue-reports-on-sales-and-earnings.html | Sperry Rand Corp.; Companies Issue Reports on Sales and Earnings | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/muhlenberg-dean-resigns.html | Muhlenberg Dean Resigns | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/derby-victor-pick-in-pimlico-race-fords-horse-draws-no-3-post-for.html | DERBY VICTOR PICK IN PIMLICO RACE; Ford's Horse Draws No. 3 Post for 13/16-Mile Triple Crown Event Tomorrow | True | By Joe Nichols Special to The New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/stocks-in-london-in-mixed-session-but-demand-is-brisk-for.html | STOCKS IN LONDON IN MIXED SESSION; But Demand Is Brisk for Government's Bonds | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/underwater-test-planned.html | Underwater Test Planned | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hanoi-reaffirms-goals-as-president-turns-76.html | Hanoi Reaffirms Goals As President Turns 76 | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rail-tonmileage-reaches-a-record-trucking-volume-rises-66-above.html | RAIL TON-MILEAGE REACHES A RECORD; Trucking Volume Rises 6.6% Above Last Year's Level | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/gas-discoveries-exciting-britain-new-north-sea-and-inland-finds-are.html | GAS DISCOVERIES EXCITING BRITAIN; New North Sea and Inland Finds Are Building Hopes | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/artificial-heart-called-feasible-but-reports-to-us-note-a-variety.html | ARTIFICIAL HEART CALLED FEASIBLE; But Reports to U.S. Note a Variety of Problems | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/councils-gather-for-arts-review-projects-to-foster-culture.html | COUNCILS GATHER FOR ARTS REVIEW; Projects to Foster Culture Described at Parley Here | True | By Richard F. Shepard | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/soviet-to-attend-fete-in-guiana.html | Soviet to Attend Fete in Guiana | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/names-of-the-274-who-passed-the-state-bar-exam-in-march.html | Names of the 274 Who Passed The State Bar Exam in March | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/2000-receive-call-to-talk-on-negro.html | 2,000 RECEIVE CALL TO TALK ON NEGRO | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rainstorm-breaks-a-7year-record-in-city-streets-turn-into-lakes.html | Rainstorm Breaks a 7-Year Record in City; Streets Turn Into Lakes; Delays Snarl Air Travel | True | By Martin Arnold | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/celler-scores-warrens-stand-as-unseemly-criticism-of-jury-bias.html | Celler Scores Warren's Stand as 'Unseemly; Criticism of Jury Bias Bills Called 'Prejudgment of Case' | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/television.html | Television | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/clay-thanks-britain-and-praises-us.html | Clay Thanks Britain and Praises U.S. | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/clean-city-committee-displays-litter-baskets-with-sex-appeal.html | Clean City Committee Displays Litter Baskets With 'Sex Appeal' | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/american-team-triumphs-easily-ashe-beats-lumsden-and-richey-routs.html | AMERICAN TEAM TRIUMPHS EASILY; Ashe Beats Lumsden and Richey Routs Russell-- Ralston Takes Title | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/xerox-raises-dividend-by-43-xeroxs-dividend-is-raised-by-43.html | Xerox Raises Dividend by 43%; XEROX'S DIVIDEND IS RAISED BY 43% | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/further-squeeze-on-credit-looms-federal-reserve-is-moving-toward-a.html | FURTHER SQUEEZE ON CREDIT LOOMS; Federal Reserve Is Moving Toward a Tighter Policy, Key Indicators Show | True | By H. Erich Heinemann | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/profits-of-ap-inch-up-for-year-sales-also-show-a-small.html | PROFITS OF A.&P. INCH UP FOR YEAR; Sales Also Show a Small Gain--Officials Hopeful | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/truman-israel-trip-discussed.html | Truman Israel Trip Discussed | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mayor-observes-negro-restaurateurs-anniversary.html | Mayor Observes Negro Restaurateur's Anniversary | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/us-acts-to-curb-saigon-px-thefts-officials-call-black-market.html | U.S. ACTS TO CURB SAIGON P.X. THEFTS; Officials Call Black Market Doomed-- Congressional Investigators Doubt It | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/javits-links-aid-to-vietnam-unity-says-continued-us-effort-depends.html | JAVITS LINKS AID TO VIETNAM UNITY; Says Continued U.S. Effort Depends on Stable Regime | True | By Alfred E. Clark | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/new-york-lawyers-elect.html | New York Lawyers Elect | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/judge-duffy-to-retire-july-1.html | Judge Duffy to Retire July 1 | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/lodge-arrives-in-seoul.html | Lodge Arrives in Seoul | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/klan-sues-to-hold-rallies.html | Klan Sues to Hold Rallies | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/lords-get-dice-lesson-during-debate-on-gambling.html | Lords Get Dice Lesson During Debate on Gambling | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/newsprint-output-set-mark-in-april.html | NEWSPRINT OUTPUT SET MARK IN APRIL | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/textron-agrees-to-buy-bostitch-about-13-million-shares-are-involved.html | TEXTRON AGREES TO BUY BOSTITCH; About 1.3 Million Shares Are Involved in Deal | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mrs-fj-nikolaus.html | MRS. F.J. NIKOLAUS | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mary-byrd-fiancee-of-frank-yurasko.html | Mary Byrd Fiancee Of Frank Yurasko | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/3-named-to-posts-by-union-carbide.html | 3 NAMED TO POSTS BY UNION CARBIDE | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/monetary-fund-is-helping-ghana-364million-in-standby-credits-is.html | MONETARY FUND IS HELPING GHANA; $36.4-Million in Stand-By Credits Is Extended | True | By Brendan Jones | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/plaque-honors-mark-watson.html | Plaque Honors Mark Watson | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/thais-plan-new-air-base.html | Thais Plan New Air Base | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/soviet-to-intensify-military-training-for-its-civilians-soviet.html | Soviet to Intensify Military Training For Its Civilians; Soviet Orders the Intensification Of Civilians' Military Training | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/distance-races-for-yachtsmen-breaking-records-for-entries.html | Distance Races for Yachtsmen Breaking Records for Entries | True | By John Rendel | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/stovelkasson.html | Stovel—Kasson | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/theodore-f-green-dies-at-98-exsenator-from-rhode-island-democrat.html | Theodore F. Green Dies at 98; Ex-Senator From Rhode Island; Democrat Who Retired in '61 Held Capitol Hill Age Record --Was Governor in 1930's | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/commodities-copper-futures-advance-on-news-of-railroad-dispute-in.html | Commodities: Copper Futures Advance on News of Railroad Dispute in Rhodesia; GAINS REGISTERED IN ALL CONTRACTS Prices of Pork Bellies Also Show Increases in Day of Fairly Active Trading | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rumanian-proposal-on-pact-is-reported.html | RUMANIAN PROPOSAL ON PACT IS REPORTED | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/curbs-suggested-on-savings-flow-fowler-outlines-temporary.html | CURBS SUGGESTED ON SAVINGS FLOW; Fowler Outlines Temporary Restraints to Stem Drain From Thrift Institutions INTEREST LIMIT URGED Bar Sought to Commercial Banks' Paying Over 5% on Certain Time Deposits | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/valenti-disowns-movie-quotation-hasnt-seen-bad-one-since-he-stopped.html | VALENTI DISOWNS MOVIE QUOTATION; Hasn't Seen Bad One Since He Stopped Seeing Any | True | By Vincent Canby | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/king-koroki-dies-maori-leader-59-new-zealand-tribal-chief-honored.html | KING KOROKI DIES; MAORI LEADER, 59; New Zealand Tribal Chief Honored by All Races | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/clark-heads-individual-group.html | Clark Heads Individual Group | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/son-to-mrs-william-jones.html | Son to Mrs. William Jones | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/boy-who-cried-bomb-scored.html | Boy Who Cried Bomb Scored | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ccny-teachers-protest-on-draft-350-assail-use-of-ranking-in-class.html | C.C.N.Y. TEACHERS PROTEST ON DRAFT; 350 Assail Use of Ranking in Class for Deferments | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/chile-offers-site-for-a-meeting-of-presidents-of-the-americas.html | Chile Offers Site for a Meeting Of Presidents of the Americas | | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/a-walking-tour-of-nine-houses-to-aid-library-sneddens-landing-ny.html | A Walking Tour Of Nine Houses To Aid Library; Snedden's Landing, N.Y Will Be the Scene of Benefit Tomorrow | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bronx-patrolman-accused-of-threatening-a-motorist.html | Bronx Patrolman Accused Of Threatening a Motorist | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/advertising-nbc-ends-some-discounts.html | Advertising. N.B.C. Ends Some Discounts | | By Walter Carlson | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/its-a-shame.html | 'It's A Shame' | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hazel-bishop-inc.html | Hazel Bishop, Inc. | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/indian-tax-rebels-onondagas-say-state-law-also-exempts-them.html | INDIAN TAX REBELS; Onondagas Say State Law Also Exempts Them | True | By Homer Bigart Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/nicholas-romanov-replaced.html | 'Nicholas Romanov' Replaced | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/johnson-picks-2-as-ambassadors-locke-named-to-pakistan-beam-to.html | JOHNSON PICKS 2 AS AMBASSADORS; Locke Named to Pakistan-- Beam to Czechoslovakia | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/johnson-for-car-safety-code-connor-says-in-a-clarification.html | Johnson for Car Safety Code, Connor Says in a Clarification | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hospital-to-be-modernized-schweitzers-daughter-says.html | Hospital to Be Modernized, Schweitzer's Daughter Says | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/general-strike-voted-to-fight-veto-of-pay-bill-in-argentina.html | General Strike Voted to Fight Veto of Pay Bill in Argentina | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-20 | 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/los-angeles-ace-fans-10-walks-2-wills-paces-attack-with-2-stolen.html | LOS ANGELES ACE FANS 10, WALKS 2; Wills Paces Attack With 2 Stolen Bases and 2 Hits --Parker Connects | True | | 1994-03-25 | RE0000661464 | B00000274988 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/details-of-the-preakness-stakes.html | Details of the Preakness Stakes | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/method-of-teaching-by-radio-is-patented-lessons-broadcast-over-four.html | Method of Teaching by Radio Is Patented; Lessons Broadcast Over Four Special FM Channels Wide Variety of Ideas Covered By Patents Issued During Week | | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/shipping-issues-attract-buyers-trading-on-continent-quiet-after.html | SHIPPING ISSUES ATTRACT BUYERS; Trading on Continent Quiet After Holiday Index in Paris Sets 1966 Low | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/johnson-asks-curb-on-travel-and-jobs.html | JOHNSON ASKS CURB ON TRAVEL AND JOBS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/damage-to-bridge-disrupts-rail-service-for-13000.html | Damage to Bridge Disrupts Rail Service for 13,000 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/congo-chamber-ousts-tshombe-after-criticism-by-him-in-exile-vote-to.html | Congo Chamber Ousts Tshombe After Criticism by Him in Exile; Vote to Unseat Ex-Premier Is 96 to 3 He Is Also Accused of Treason | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/new-president-named-at-pennolin-chemical.html | New President Named At Penn-Olin Chemical | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/immigration-snag-found-in-1965-act-edward-kennedy-calls-its-labor.html | IMMIGRATION SNAG FOUND IN 1965 ACT; Edward Kennedy Calls Its Labor Section Restrictive | True | By Sidney E. Zion | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/thai-proposes-a-formula.html | Thai Proposes a Formula | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/mrs-tracy-wins-by-shot-with-80-in-bloomfield-golf.html | Mrs. Tracy Wins by Shot With 80 in Bloomfield Golf | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/merger-disclosure-on-korvette-spurs-market-comments-korvette-report.html | Merger Disclosure On Korvette Spurs Market Comments; KORVETTE REPORT SPURS COMMENTS | True | By Isadore Barmash | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/gop-scored-on-surrogate.html | G.O.P. Scored on Surrogate | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/torres-expects-attack-to-body-champion-75-choice-over-thornton-here.html | TORRES EXPECTS ATTACK TO BODY; Champion 7-5 Choice Over Thornton Here Tonight | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/red-sox-defeat-athletics-3-to-0-santiago-is-aided-by-2run-homer-by.html | RED SOX DEFEAT ATHLETICS, 3 TO 0; Santiago Is Aided by 2-Run Homer by Petrocelli | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/morhouse-found-guilty-in-playboy-bribery-case-morhouse-guilty-on-2.html | Morhouse Found Guilty In Playboy Bribery Case; MORHOUSE GUILTY ON 2 BRIBE COUNTS | True | By Charles Grutzner | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/philatelic-show-will-open-today-stamps-displayed-in-capital.html | PHILATELIC SHOW WILL OPEN TODAY; Stamps Displayed in Capital Includes Noted Collections | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/apawamis-takes-interclub-title-westchester-golfers-defeat-jersey.html | APAWAMIS TAKES INTERCLUB TITLE; Westchester Golfers Defeat Jersey and Long Island | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/susanne-pino-married-to-javier-lebrija-3d.html | Susanne Pino Married To Javier Lebrija 3d | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/mackell-gets-campaign-chief.html | Mackell Gets Campaign Chief | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/manhattan-fund-meeting-takes-shareholders-to-their-leader-fund.html | Manhattan Fund Meeting Takes Shareholders to Their Leader; FUND OWNERS WIN LOOK AT LEADER | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/city-must-pay-damages-in-wounding-of-a-marine.html | City Must Pay Damages In Wounding of a Marine | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/starters-in-larchmont-yacht-races.html | Starters in Larchmont Yacht Races | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/british-soccer-scores.html | British Soccer Scores | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/3-at-seminary-to-retire.html | 3 at Seminary to Retire | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/museum-seeking-a-new-director-metropolitan-panel-to-look-for.html | MUSEUM SEEKING A NEW DIRECTOR; Metropolitan Panel to Look for Rorimer's Successor | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/tax-compromise-reported-gaining-in-meeting-here-governor-price-and.html | TAX COMPROMISE REPORTED GAINING IN MEETING HERE; Governor, Price and Travia Conferring Over Weekend on Legislative Impasse BIG SLASHES ARE LIKELY Mayor May Get Far Less Than $520-Million Asked Payroll Levy Possible TAX COMPROMISE REPORTED GAINING | True | By Robert Alden | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/charles-bayer-a-newspaperman-former-reporter-here-and-publicity.html | CHARLES BAYER, A NEWSPAPERMAN; Former Reporter Here and Publicity Aide Dies at 74 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/8-rivals-of-a-king-hoping-for-a-crown.html | 8 Rivals of a King Hoping for a Crown | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dominican-warns-haitians-on-entry-president-says-all-crossing.html | DOMINICAN WARNS HAITIANS ON ENTRY; President Says All Crossing Border Will Be Ousted | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bill-on-clean-air-signed-by-mayor-backers-call-it-toughest-law-in-the.html | BILL ON CLEAN AIR SIGNED BY MAYOR; Backers Call It Toughest Law in the Nation | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/sidelights-debt-to-brokers-sets-a-record.html | Sidelights; Debt to Brokers Sets a Record | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/un-council-defers-action.html | U.N. Council Defers Action | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/250-charge-set-on-plane-movies-cab-approves-fee-payable-on-overseas.html | $2.50 CHARGE SET ON PLANE MOVIES; C.A.B. Approves Fee Payable on Overseas Flights | True | By Robert E. Dallos | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/trend-in-copper-termed-steady-cost-strengthens-over-the.html | TREND IN COPPER TERMED STEADY; Cost Strengthens Over the Zambia-Rhodesia Dispute Sugar Shows Loss | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/benny-goodman-and-combo-play-audience-at-rainbow-grill-dance-or.html | BENNY GOODMAN AND COMBO PLAY; Audience at Rainbow Grill Dance or Just Listen | True | By John S. Wilson | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/50-paintings-and-drawings-sold-for-1528550-here.html | 50 Paintings and Drawings Sold for $1,528,550 Here | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/miss-crawford-is-wed-to-harvey-medlinsky.html | Miss Crawford Is Wed To Harvey Medlinsky | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bernard-ognibene.html | BERNARD OGNIBENE | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/gis-kill-a-third-of-enemy-battalion.html | G.I.'s Kill a Third of Enemy Battalion | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/carriers-brush-in-san-diego.html | Carriers Brush in San Diego | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bonds.html | BONDS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/car-production-inches-up-27-from-a-week-ago.html | Car Production Inches Up 2.7% From a Week Ago | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/other-bonds.html | OTHER BONDS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/television-morning.html | Television; Morning | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/reuther-opposes-a-labor-party-backs-alliance-with-democrats-reuther.html | Reuther Opposes a Labor Party; Backs Alliance With Democrats; REUTHER OPPOSED TO A LABOR PARTY | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/parachutist-remains-in-coma.html | Parachutist Remains in Coma | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/connecticut-plans-ada-unit.html | Connecticut Plans A.D.A. Unit | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/kys-troops-seize-a-danang-pagoda-2-buddhists-slain-government.html | KY'S TROOPS SEIZE A DANANG PAGODA; 2 BUDDHISTS SLAIN; Government Aircraft Strafe Defenders of Sanctuaries, Wounded Monk Reports DISSIDENTS ARE BOMBED Forces Across River From the City Are Hit—U.S. Air Base Reported Shelled | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/naacp-lists-hearing.html | N.A.A.C.P. Lists Hearing | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/court-hears-police-board-plan-ruling-is-expected-next-month.html | Court Hears Police Board Plan; Ruling Is Expected Next Month | True | By Robert E Tomasson | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/chicago-public-aid-head-says-strike-is-collapsing.html | Chicago Public Aid Head Says Strike Is Collapsing | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/turpin-called-a-suicide.html | Turpin Called a Suicide | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/loan-from-bonn-upsets-israelis-german-obligations-issue-is-at-heart.html | LOAN FROM BONN UPSETS ISRAELIS; German 'Obligations' Issue Is at Heart of Concern | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/stocks-advance-in-slow-trading-recovery-from-early-dip-accelerates.html | STOCKS ADVANCE IN SLOW TRADING; Recovery From Early Dip Accelerates on News of G.M.'s Hopeful Outlook 618 ISSUES UP, 566 OFF Volume Shrinks to Lowest Level in Two Months at 6.43 Million Shares STOCKS ADVANCE IN SLOW TRADING | True | By John J. Abele | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dissidents-are-bombed.html | Dissidents Are Bombed | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/mrs-fw-keasbey.html | MRS. F.W. KEASBEY | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/oilers-president-accuses-giants-of-tampering.html | Oilers' President Accuses Giants of Tampering | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/klansmens-trial-set-for-june.html | Klansmen's Trial Set for June | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/two-wounded-cambodia-says.html | Two Wounded, Cambodia Says | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/us-again-upgrades-estimate-of-size-of-3d-chinese-atom-test.html | U.S. Again Upgrades Estimate Of Size of 3d Chinese Atom Test | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hawks-hagan-to-stay-retired.html | Hawks' Hagan to Stay Retired | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/17th-game-a-draw-in-moscow-tourney.html | 17TH GAME A DRAW IN MOSCOW TOURNEY | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/ginsberg-asks-court-to-cut-or-cancel-5year-jail-term.html | Ginsberg Asks Court to Cut Or Cancel 5-Year Jail Term | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/net-loss-widens-at-bargain-stores-16week-drop-15million-against.html | NET LOSS WIDENS AT BARGAIN STORES; 16-Week Drop $1.5-Million, Against $501,538 in 1965 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/nimbus-satellite-fooled-by-eclipse-shift-to-night-photos-also.html | NIMBUS SATELLITE FOOLED BY ECLIPSE; Shift to Night Photos Also Baffles Scientists Briefly | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/4-tie-for-second-four-shots-back-32-qualify-for-2d-round-in-54hole.html | 4 TIE FOR SECOND, FOUR SHOTS BACK; 32 Qualify for 2d Round in 54-Hole Event Mattwell Fails by Stroke at 80 | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/lumber-production-rises-83-in-week.html | LUMBER PRODUCTION RISES 8.3% IN WEEK | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/golf.html | GOLF | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/graebner-defeats-emerson-in-5-sets.html | GRAEBNER DEFEATS EMERSON IN 5 SETS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/parade-today.html | Parade Today | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/tips-are-weapons-in-narcotics-fight-they-dont-always-pan-out-but.html | TIPS ARE WEAPONS IN NARCOTICS FIGHT; They Don't Always Pan Out, but the Police Work Long Hours Following Them HOW ONE RAID FAILED And a Pick-Up Netted Youth Who Said LSD Helped to Solve His Problems TIPS ARE WEAPONS IN NARCOTICS FIGHT | True | By Stephen A. Golden | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/british-cricket-results.html | British Cricket Results | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/buddhists-start-sitdown-in-saigon-thousands-join-in-a-hunger-strike.html | BUDDHISTS START SITDOWN IN SAIGON; Thousands Join in a Hunger Strike Violence Feared | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/32million-queens-cloverleaf-approved-by-board-of-estimate-it-will.html | $32-Million Queens Cloverleaf Approved by Board of Estimate; It Will Link Brooklyn-Queens and Long Island Expressways 50 Maspeth Homeowners Protest Vainly | True | By Charles G. Bennett | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/sales-gain-shown-by-hudsons-bay-co.html | SALES GAIN SHOWN BY HUDSON'S BAY CO. | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/ramos-relieves-with-2-out-in-9th-fans-versailles-to-preserve-victory.html | RAMOS RELIEVES WITH 2 OUT IN 9TH; Fans Versailles to Preserve Victory Howard Drives In Run and Scores | True | By Frank Litsky | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/courses-planned-in-mental-health-community-program-aimed-for.html | COURSES PLANNED IN MENTAL HEALTH; Community Program Aimed for Theological Students | True | By George Dugan | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/3-more-unions-in-news-accord-5-have-yet-to-reach-terms-with-world.html | 3 MORE UNIONS IN NEWS ACCORD; 5 Have Yet to Reach Terms With World Journal Tribune | True | By Damon Stetson | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/medical-care-furor-the-confusion-and-sudden-opposition-indicate.html | Medical Care Furor; The Confusion and Sudden Opposition Indicate Little Understanding of Plan | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/sitin-resumes-at-chicago-college-after-arrest-of-25.html | Sit-In Resumes at Chicago College After Arrest of 25 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/five-brave-homers-trounce-cubs-122.html | FIVE BRAVE HOMERS TROUNCE CUBS, 12-2 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/policemen-as-sparetime-actors-stage-kafkas-the-trial-here.html | Policemen as Spare-Time Actors Stage Kafka's 'The Trial' Here | True | By Eric Pace | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/french-and-italian-films-share-first-prize-at-cannes-festival.html | French and Italian Films Share First Prize at Cannes Festival | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/car-safety-panel-appointed-by-us-advisers-are-to-help-make-federal.html | CAR SAFETY PANEL APPOINTED BY U.S.; Advisers Are to Help Make Federal Fleet a Model | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/home-and-garden-tour-planned-as-li-benefit.html | Home and Garden Tour Planned as L.I. Benefit | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/balaguer-reports-effort-to-kill-him.html | BALAGUER REPORTS EFFORT TO KILL HIM | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/man-now-a-woman-loses-suit-to-alter-birth-certificate.html | Man Now a Woman Loses Suit to Alter Birth Certificate | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/morton-bodfish-banker-was-64-founder-of-hoovers-home-loan-board-is.html | MORTON BODFISH, BANKER, WAS 64; Founder of Hoover's Home Loan Board Is Dead | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/crime-wave-hits-the-court-building-judges-ruled-out.html | Crime Wave Hits The Court Building; Judges Ruled Out | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/abbey-lincoln-sings-with-roach-quintet.html | ABBEY LINCOLN SINGS WITH ROACH QUINTET | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/carolina-custom-in-politics-fading-stump-speakings-are-fewer-and.html | CAROLINA CUSTOM IN POLITICS FADING; Stump Speakings Are Fewer and Crowds Are Smaller | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/paul-danielson-77-ymca-director.html | PAUL DANIELSON, 77, Y.M.C.A. DIRECTOR | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/tv-review-channel-13-presents-a-homosexuality-study.html | TV Review; Channel 13 Presents a Homosexuality Study | True | By Jack Gould | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/virginia-oarsmen-first-in-2-heats-arlington-schoolboys-excel-in.html | VIRGINIA OARSMEN FIRST IN 2 HEATS; Arlington Schoolboys Excel in Trials for U.S. Title | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/a-ship-knocks-out-commuter-bridge-newark-bay-span-may-be-disrupted.html | A SHIP KNOCKS OUT COMMUTER BRIDGE; Newark Bay Span May Be Disrupted for a Week | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/judge-to-sentence-warden-on-june-22.html | JUDGE TO SENTENCE WARDEN ON JUNE 22 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/scouts-pick-2-new-aides-watson-president-again.html | Scouts Pick 2 New Aides; Watson President Again | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/brazil-cancels-rights-of-60.html | Brazil Cancels Rights of 60 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dance-trouble-with-going-abroad-limited-funds-hamper-us.html | Dance: Trouble With Going Abroad; Limited Funds Hamper U.S. Representations Case in Point: Trials of Cunningham Troupe | True | By Clive Barnes | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/udall-urges-study-for-national-area-along-connecticut.html | Udall Urges Study For National Area Along Connecticut | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/ghana-opens-way-for-us-capital-high-official-in-new-regime-cites.html | GHANA OPENS WAY FOR U.S. CAPITAL; High Official in New Regime Cites Investment Range GHANA OPENS WAY FOR U.S. CAPITAL | True | By Brendan Jones | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dirksen-opposes-bid-to-expand-cia-unit.html | DIRKSEN OPPOSES BID TO EXPAND C.I.A. UNIT | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dodds-questioning-is-expected-in-june.html | DODD'S QUESTIONING IS EXPECTED IN JUNE | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/reds-homers-beat-cards-for-5th-victory-in-row-53.html | Reds' Homers Beat Cards For 5th Victory in Row, 5-3 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dr-george-zuckerman-67-dies-former-city-schools-executive.html | Dr. George Zuckerman, 67, Dies; Former City Schools' Executive | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/edward-rice-77-is-dead-retired-investment-banker.html | Edward Rice, 77, Is Dead; Retired Investment Banker | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/memorial-services.html | Memorial Services | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/channing-chief-resigns.html | Channing Chief Resigns | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/eclipse-visible-in-europe-and-asia.html | Eclipse Visible in Europe and Asia | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/radio-music.html | Radio; Music | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/big-steel-and-inland-join-in-price-shifts.html | Big Steel and Inland Join in Price Shifts | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hirschs-induito-sentimental-pick-but-stupendous-figures-as-top-foe.html | HIRSCH'S INDULTO SENTIMENTAL PICK; But Stupendous Figures as Top Foe in Derby Victor's Quest for 'Second Jewel' | True | By Joe Nichols Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/rebecca-stoess-betrothed-to-david-lynn-williams.html | Rebecca Stoess Betrothed To David Lynn Williams | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/chief-of-transit-police-is-sworn-in.html | Chief of Transit Police Is Sworn In | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/new-books-fiction.html | New Books; Fiction | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/johnson-hails-ching-at-90.html | Johnson Hails Ching at 90 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pacification-program-in-hamlets-is-pressed-by-south-vietnamese-4700.html | Pacification Program in Hamlets Is Pressed by South Vietnamese; 4,700 in the First Class Complete Course in Countering Vietcong Propaganda 5,000 More to Be Graduated in Fall | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/46000-expected-at-london-fight-bout-will-be-televised-to-the-united.html | 46,000 EXPECTED AT LONDON FIGHT; Bout Will Be Televised to the United States Via Early Bird Satellite | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/law-group-urges-curbs-on-damages-in-suits-over-libel.html | Law Group Urges Curbs on Damages In Suits Over Libel | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bout-and-preakness-expected-to-clash-on-television-here.html | Bout and Preakness Expected to Clash On Television Here | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/president-and-aides-hear-bleak-report-on-vietnam.html | President and Aides Hear Bleak Report on Vietnam | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/aqueduct-stakes-draws-field-of-8-jacobs-bieber-entry-is-choice-in.html | AQUEDUCT STAKES DRAWS FIELD OF 8; Jacobs Bieber Entry Is Choice in Top Flight | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/talks-on-rhodesia-suspend-in-london-they-are-to-resume-shortly-no.html | TALKS ON RHODESIA SUSPEND IN LONDON; They Are to Resume Shortly No Progress Indicated | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/canada-planning-new-seaway-lock-bottleneck-at-welland-to-be.html | CANADA PLANNING NEW SEAWAY LOCK; Bottleneck at Welland to Be Bypassed Under 2d Project | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/books-and-authors.html | Books and Authors | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/heart-pump-patient-is-dead-of-lung-bleeding-in-houston.html | Heart Pump Patient Is Dead Of Lung Bleeding in Houston | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/sobell-to-be-brought-here.html | Sobell to Be Brought Here | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/graham-aide-forced-to-move.html | Graham Aide Forced to Move | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/topics-faint-bleat-for-resident-aliens.html | Topics: Faint Bleat for Resident Aliens | True | By Edwin Tetlow | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/johnson-decries-manpower-waste-tells-uaw-all-workers-should-have.html | JOHNSON DECRIES MANPOWER WASTE; Tells U.A.W. All Workers Should Have Jobs Using Their Full Potential JOHNSON DECRIES MANPOWER WASTE | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dean-unaware-of-criticism.html | Dean Unaware of Criticism | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/excitement-of-freedom-prime-minister-has-resplendent-shirt-for-the.html | Excitement of Freedom; Prime Minister Has Resplendent Shirt For the Celebration of Guyana's Birth | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/a-california-highlander-writes-of-scottish-food.html | A California Highlander Writes of Scottish Food | True | By Jean Hewitt | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/amex-prices-push-to-a-slim-advance-as-volume-shrinks.html | Amex Prices Push To a Slim Advance As Volume Shrinks | True | By Alexander R. Hammer | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/a-new-name-in-canada-mining-new-mining-town-in-north-canada.html | A New Name in Canada Mining; NEW MINING TOWN IN NORTH CANADA | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/genescos-board-plans-a-32-split-increase-in-the-dividend-rate-also.html | GENESCO'S BOARD PLANS A 3-2 SPLIT; Increase in the Dividend Rate Also Is Proposed COMPANY BOARDS ACT ON DIVIDENDS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pollutions-nemesis-robert-allen-low.html | Pollution's Nemesis; Robert Allen Low | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/futterman-to-be-honored.html | Futterman to Be Honored | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/klan-cancels-rally-as-troopers-gather.html | KLAN CANCELS RALLY AS TROOPERS GATHER | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/suit-links-death-to-cia-drugs-800000-asked-in-suicide-of-exmarine.html | SUIT LINKS DEATH TO C.I.A. DRUGS; $800,000 Asked in Suicide of Ex-Marine Colonel | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/college-baseball-standing.html | College Baseball Standing | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/two-sworn-to-youth-board.html | Two Sworn to Youth Board | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/soviet-overrules-its-scientists-bars-us-research-ships-visit-soviet.html | Soviet Overrules Its Scientists, Bars U.S. Research Ship's Visit; Soviet Overrules Its Scientists, Bars U.S. Research Ship's Visit | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/soviet-cancels-atom-waste-plea-does-not-ask-parley-to-ban-discharge.html | SOVIET CANCELS ATOM WASTE PLEA; Does Not Ask Parley to Ban Discharge Into Water | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hitting-of-hunt-offsets-homers-hart-clouts-two-and-brown-one-for.html | HITTING OF HUNT OFFSETS HOMERS; Hart Clouts Two and Brown One for Giants Two 3-Run Innings Prove Decisive | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/computers-denied-to-france-by-us.html | COMPUTERS DENIED TO FRANCE BY U.S. | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/inquest-tightens-tension-in-watts-conflicting-versions-heard-in.html | INQUEST TIGHTENS TENSION IN WATTS; Conflicting Versions Heard in Fatal Shooting of Negro | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bill-on-textbook-lending-opposed-by-9-groups-here.html | Bill on Textbook-Lending Opposed by 9 Groups Here | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/five-jazz-and-pop-shows-to-rock-shea-this-summer.html | Five Jazz and Pop Shows To Rock Shea This Summer | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/south-african-hopes-rise-on-major-oil-discovery.html | South African Hopes Rise On Major Oil Discovery | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hanes-of-arts-councils-warns-against-idle-culture-factories.html | Hanes of Arts Councils Warns Against Idle Culture Factories | True | By Richard F. Shepard | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/uruguayans-win-in-soccer.html | Uruguayans Win in Soccer | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/st-paul-chamber-orchestra-impresses-in-its-local-debut.html | St. Paul Chamber Orchestra Impresses in Its Local Debut | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/warren-gives-ryan-assurance-on-talk.html | WARREN GIVES RYAN ASSURANCE ON TALK | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/phils-defeat-astros-65-on-rojass-fly-ball-in-10th.html | Phils Defeat Astros, 6-5, On Rojas's Fly Ball in 10th | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/rate-of-british-pound-eases-canadian-dollar-gains-slightly.html | Rate of British Pound Eases; Canadian Dollar Gains Slightly | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/scudder-opens-subscriptions.html | Scudder Opens Subscriptions | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/britain-at-the-door.html | Britain at the Door | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/us-plans-5year-project-to-aid-pacific-islands-172million-requested.html | U.S. Plans 5-Year Project to Aid Pacific Islands; $172-Million Requested for Land Administered Under Trusteeship for U.N. | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/campuses-like-us-plays-best-survey-shows-the-top-20-productions-by.html | CAMPUSES LIKE U.S. PLAYS BEST; Survey Shows the Top 20 Productions by Colleges | True | By Louis Calta | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pacifists-balked-in-napalm-fight-judge-rejects-a-plan-that-would.html | PACIFISTS BALKED IN NAPALM FIGHT; Judge Rejects a Plan That Would Shut Coast Plant | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/girl-in-kidnapping-is-out-of-seclusion-and-feeling-better.html | Girl in Kidnapping Is Out of Seclusion And Feeling Better | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/defense-decisionmaking.html | Defense Decision-Making | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/tigers-win-95-after-84-defeat-orioles-get-13-hits-in-first-game.html | TIGERS WIN, 9-5, AFTER 8-4 DEFEAT; Orioles Get 13 Hits in First Game Freehan Is Star | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/facts-on-clay-fight.html | Facts on Clay Fight | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/first-lady-to-visit-nebraska.html | First Lady to Visit Nebraska | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/consumer-prices-advance-sharply-for-third-month-cost-of-services.html | CONSUMER PRICES ADVANCE SHARPLY FOR THIRD MONTH; Cost of Services Replaces Food as Chief Reason for Increase in April Index Consumer Prices Go Up Again To Cap Sharp 3-Month Increase | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/morocco-disturbed-by-reports-algerians-camp-in-border-area-calls.html | Morocco Disturbed by Reports Algerians Camp in Border Area; Calls for Meeting of African Unity Group on Situation in Demilitarized Zone | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bridge-master-pairs-to-be-played-in-eastern-regionals-today.html | Bridge; Master Pairs to Be Played In Eastern Regionals Today | True | By Alan Truscott | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/books-of-the-times-man-and-beast-in-the-backlands.html | Books of The Times; Man and Beast in the Backlands | True | By Thomas Lask | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pace-of-century-to-cardigan-bay-35-bret-hanover-is-beaten-by-length.html | PACE OF CENTURY TO CARDIGAN BAY; 3-5 Bret Hanover Is Beaten by Length in $65,000 Race | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bonds-money-market-tightens-as-federal-funds-reach-5-treasury-bills.html | Bonds: Money Market Tightens as Federal Funds Reach 5 %; TREASURY BILLS SHOW PRICE RISES Trading Light in All Sectors --Bankers' Acceptances Increased by 6 Dealers | True | By John H. Allan | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/new-nfl-club-signs-blair.html | New N.F.L. Club Signs Blair | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/lichardus-victor-in-links-playoff-defeats-ron-howell-on-2d-extra.html | LICHARDUS VICTOR IN LINKS PLAYOFF; Defeats Ron Howell on 2d Extra Hole in Dodge Open | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/carolina-approves-women-jurors-bill.html | CAROLINA APPROVES WOMEN JURORS BILL | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hot-line-fails-briefly.html | 'Hot Line' Fails Briefly | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/gm-sales-hurt-by-safety-issue-roche-says-litigation-set-back.html | G.M. SALES HURT BY SAFETY ISSUE; Roche Says Litigation Set Back Corvair Hope for 'Good Year' Is Voiced '67 MODELS DUE EARLY Stockholders Told New-Car Date Will Be Advanced By One to Two Weeks G.M. Says Litigation on Safety Has Set Back Sales of Corvairs | True | By William D. Smith Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/nationwide-insurance-elects.html | Nationwide Insurance Elects | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/case-history.html | Case History | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/physicians-warn-on-nursing-tieup-plan-for-only-emergency-service-if.html | PHYSICIANS WARN ON NURSING TIE-UP; Plan for Only Emergency Service if 300 Public Health Aides Resign PHYSICIANS WARN ON NURSING TIE-UP | True | By Martin Tolchin | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/instruments-to-get-signals-from-milky-way-launched.html | Instruments to Get Signals From Milky Way Launched | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/the-delegates-at-large.html | The Delegates at Large | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/savings-bank-women-select-new-president.html | Savings Bank Women Select New President | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/ew-ingram-founder-and-head-of-white-castle-is-dead-at-85.html | E.W. Ingram, Founder and Head Of White Castle, Is Dead at 85 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/republic-aviation-aide-named.html | Republic Aviation Aide Named | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/insurance-group-elects.html | Insurance Group Elects | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/british-press-group-buys-papers-to-use-as-a-school.html | British Press Group Buys Papers to Use as a School | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/administrator-is-assailed.html | Administrator Is Assailed | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/miss-schwartz-engaged.html | Miss Schwartz Engaged | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/krieger-and-sparrow-gain-final-of-fordham-tennis.html | Krieger and Sparrow Gain Final of Fordham Tennis | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/katherine-babcock-becomes-a-bride-wed-at-home-on-li-to-dr-charles-m.html | Katherine Babcock Becomes a Bride; Wed at Home on L.I. to Dr. Charles M. Yates of London | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/soviet-fiat-cost-is-887million-auto-works-in-ukraine-set-for.html | SOVIET FIAT COST IS $887-MILLION; Auto Works in Ukraine Set For Completion in 1970 | True | By Robert C. Doty Special to The New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/midwood-victor-in-track.html | Midwood Victor in Track | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/new-school-is-negotiating-for-vacant-5th-ave-store.html | New School Is Negotiating For Vacant 5th Ave. Store | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/louvain-student-rioters-held.html | Louvain Student Rioters Held | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/antius-outcry-fills-meeting-of-stockholders-in-swiss-town-antius.html | Anti-U.S. Outcry Fills Meeting Of Stockholders in Swiss Town; ANTI-U.S. OUTCRY AT SWISS MEETING | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/harlem-antipoverty-groups-reject-a-cut-in-funds.html | Harlem Antipoverty Groups Reject a Cut in Funds | True | By John Kifner | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/miss-wardwell-engaged-to-wed-rp-moore-jr-research-institute-aide-is.html | Miss Wardwell Engaged to Wed R.P. Moore Jr.; Research Institute Aide Is Future Bride of Williams Student | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/cia-issue-vexes-a-project-in-india-michigan-states-role-in-it-is.html | C.I.A. ISSUE VEXES A PROJECT IN INDIA; Michigan State's Role in It Is Stirring Distrust | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/international-film-contest-for-students-starts-june-1.html | International Film Contest For Students Starts June 1 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/future-of-fleet-cited.html | Future of Fleet Cited | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/statue-of-liberty-gets-cuban-flag-but-not-for-long.html | Statue of Liberty Gets Cuban Flag But Not for Long | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/breed-honors-go-to-smiths-poodle-standard-is-named-the-best-at.html | BREED HONORS GO TO SMITH'S POODLE; Standard Is Named the Best at Garden City Show | True | By John Rendel Special to The New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/klein-promises-surrogate-lists-and-bars-politics-in-choices.html | Klein Promises Surrogate Lists And Bars Politics in Choices | True | By Thomas P. Ronan | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/chart-of-yesterdays-races-at-aqueduct-1965-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct 1965, by Triangle Publications Inc. (The Morning Telegraph); Friday, May 20, 59th day, Weather clear, track muddy through five races; good thereafter. | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/cab-sees-20-rise-in-air-passengers.html | C.A.B. SEES 20% RISE IN AIR PASSENGERS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/glen-alden-holds-stormy-meeting-but-annual-session-fails-to-provide.html | GLEN ALDEN HOLDS STORMY MEETING; But Annual Session Fails to Provide Hard News MEETINGS STAGED BY CORPORATIONS | True | By David Dworsky | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/malawi-elects-banda-president.html | Malawi Elects Banda President | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/local-city-halls-win-key-support-mrs-motley-and-badillo-hint-that.html | LOCAL CITY HALLS WIN KEY SUPPORT; Mrs. Motley and Badillo Hint That They Back Plan | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bowker-offers-to-rent-quarters-to-admit-new-students-in-fall-city-u.html | Bowker Offers to Rent Quarters To Admit New Students in Fall; CITY U. GIVES PLAN TO DROP CUTBACK | True | By Leonard Buder | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/air-base-is-shelled-government-troops-in-danang-seize-a-pagoda-in.html | Air Base Is Shelled; Government Troops in Danang Seize a Pagoda in Fighting With Dissidents | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/faculty-gets-b-at-city-college-5000-students-grade-400-instructors.html | FACULTY GETS B+ AT CITY COLLEGE; 5,000 Students Grade 400 Instructors Give Lower Rating to the Courses | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pinning-down-slumlords.html | Pinning Down Slumlords | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/chart-of-yonkers-feature.html | Chart of Yonkers Feature | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/us-amateur-festival-proposed-by-humphrey.html | U.S. Amateur Festival Proposed by Humphrey | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hirshhorn-exwife-puts-47000-value-on-losses-in-theft.html | Hirshhorn Ex-Wife Puts $47,000 Value On Losses in Theft | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/new-unemployment-claims-at-lowest-level-since-52.html | New Unemployment Claims At Lowest Level Since '52 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/house-tour-in-stamford-aids-historical-society.html | House Tour in Stamford Aids Historical Society | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/un-group-departs-for-african-study.html | U.N. GROUP DEPARTS FOR AFRICAN STUDY | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/missing-man-has-cancer.html | Missing Man Has Cancer | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/article-2-no-title.html | Article 2 -- No Title | | By Bernadette Carey | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/generoso-campos-marquetti-of-spanish-war-dies-at-94.html | Generoso Campos Marquetti Of Spanish War Dies at 94 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/jet-sale-to-israel-strains-us-ties-to-cairo-anew.html | Jet Sale to Israel Strains U.S. Ties to Cairo Anew | True | By Hedrick Smith Special to The New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/continental-oil-has-no-plan-to-aquire-stock-in-erdol.html | Continental Oil Has No Plan To Acquire Stock in Erdol | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/fog-obscures-view-for-mayor-but-its-not-the-first-time.html | Fog Obscures View For Mayor but It's Not the First Time | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/a-party-at-discotheque-to-aid-camp-vacamas.html | A Party at Discotheque To Aid Camp Vacamas | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/france-and-poland-sign-2-cultural-relations-pacts.html | France and Poland Sign 2 Cultural Relations Pacts | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/protesters-disrupt-talk.html | Protesters Disrupt Talk | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/governor-to-air-medical-dispute-appears-on-tv-tomorrow-to-ease.html | GOVERNOR TO AIR MEDICAL DISPUTE; Appears on TV Tomorrow to Ease Aid-Plan Furor | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/us-officials-hopeful.html | U.S. Officials Hopeful | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/chiang-at-4th-inaugural-says-he-is-undiscouraged.html | Chiang, at 4th Inaugural, Says He Is Undiscouraged | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/moon-craft-passes-landing-test.html | Moon Craft Passes Landing Test | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/phoebe-eshleman-planning-marriage.html | Phoebe Eshleman Planning Marriage | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/nmu-threatens-manning-protest-says-it-will-begin-tuesday-on.html | N.M.U. THREATENS MANNING PROTEST; Says It Will Begin Tuesday on Automated Ship Issue | | By George Horne | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/carlos-arruza-matador-44-dies-popular-bullfighter-is-killed-in-car.html | CARLOS ARRUZA, MATADOR, 44, DIES; Popular Bullfighter Is Killed in Car Crash in Mexico | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/aviation-honor-for-magnuson.html | Aviation Honor for Magnuson | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/ewings-wolfhound-gains-best-in-show.html | EWING'S WOLFHOUND GAINS BEST IN SHOW | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/white-house-fills-post-intended-for-morrissey.html | White House Fills Post intended for Morrissey | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/invellings.html | Invellings | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/finance-officer-elected-by-marsh-mclennan.html | Finance Officer Elected By Marsh & McLennan | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/texas-opens-park-road-near-presidents-ranch.html | Texas Opens Park Road Near President's Ranch | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/eastern-agreeable-to-new-haven-test.html | EASTERN AGREEABLE TO NEW HAVEN TEST | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dom-petrolungoto-wed-susan-marie-augstein.html | Dom Petrolungoto Wed Susan Marie Augstein | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/net-to-televise-rusks-speech-live.html | N.E.T. TO TELEVISE RUSK'S SPEECH LIVE | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/on-the-links-water-may-be-a-hazard-or-a-fish-pond.html | On the Links: Water May Be a Hazard or a Fish Pond | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/high-cost-of-low-fares.html | High Cost of Low Fares | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/30-planes-are-destroyed-in-a-storm-at-las-vegas.html | 30 Planes Are Destroyed In a Storm at Las Vegas | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/johnson-urges-cleaner-water-praises-udall-on-conservation.html | Johnson Urges Cleaner Water; Praises Udall on Conservation | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/publisher-aids-peddie-school.html | Publisher Aids Peddie School | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/country-will-mark-armed-forces-day.html | COUNTRY WILL MARK ARMED FORCES DAY | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/devlin-with-135-increases-colonial-golf-lead-australian-cards.html | Devlin, With 135, Increases Colonial Golf Lead; AUSTRALIAN CARDS 2-UNDER-PAR 68 Leads Littler by 3 Strokes Lightning Plagues Field in Colonial Tourney | True | By Lincoln A. Werden Special To The New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/shipping-leaders-score-us-policy.html | Shipping Leaders Score U.S. Policy | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/fog-follows-rain-and-delays-planes-water-level-raised.html | Fog Follows Rain, And Delays Planes; Water Level Raised | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/persons-over-65-to-get-a-pamphlet-on-medicare.html | Persons Over 65 to Get A Pamphlet on Medicare | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/sukarno-resists-malaysian-talks-forbids-foreign-minister-to-go.html | SUKARNO RESISTS MALAYSIAN TALKS; Forbids Foreign Minister to Go Abroad to Negotiate on Ending 'Confrontation' Sukarno Forbids Foreign Chief To Go to Talks With Malaysians | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/algiers-denies-troop-move.html | Algiers Denies Troop Move | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/earl-mountbatten-is-ill.html | Earl Mountbatten Is Ill | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/south-africa-marks-milestone.html | South Africa Marks Milestone | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/indians-turn-back-white-sox-3-to-2-on-unearned-runs.html | Indians Turn Back White Sox, 3 to 2, On Unearned Runs | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/cause-of-blast-disputed.html | Cause of Blast Disputed | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/jersey-freezes-bank-approvals-years-suspension-ordered-by-state.html | JERSEY FREEZES BANK APPROVALS; Year's Suspension Ordered by State Commissioner Study Is Planned | True | By H. Erich Heinemann | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/soviet-aide-commits-suicide.html | Soviet Aide Commits Suicide | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/oklahoma-students-stage-study-in-over-faculty-pay.html | Oklahoma Students Stage Study-In Over Faculty Pay | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/113-yachts-cross-starting-line-in-larchmonts-overnight-race.html | 113 Yachts Cross Starting Line In Larchmont's Overnight Race | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/mrs-jean-c-rabsey-34-had-written-for-the-times.html | Mrs. Jean C. Rabsey, 34, Had Written for The Times | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/museum-exhibits-19thcentury-american-silver.html | Museum Exhibits 19th-Century American Silver | True | By Marvin D. Schwartz | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/miss-vandeweghe-becomes-affianced.html | Miss Vandeweghe Becomes Affianced | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/wholesale-prices-show-drop-of-01.html | WHOLESALE PRICES SHOW DROP OF 0.1% | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pd-also-means-police-dramatics.html | P.D. Also Means Police Dramatics | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/art-david-von-schlegell-at-a-happy-standstill-nonmoving-sculptures.html | Art: David Von Schlegell at a Happy Standstill; Nonmoving Sculptures at the Royal Marks Other Current Shows Are Summarized | True | By Hilton Kramer | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/book-prize-goes-to-anchor-bible-careythomas-award-given-to-38volume.html | BOOK PRIZE GOES TO ANCHOR BIBLE; Carey-Thomas Award Given to 38-Volume Project | True | By Harry Gilroy | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/utility-system-raises-spending-middle-south-groups-outlay-in-66-to.html | UTILITY SYSTEM RAISES SPENDING; Middle South Group's Outlay in '66 to Be $207-Million | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/nureyev-offers-wild-new-ballet-stars-in-own-tancredi-at-the-vienna.html | NUREYEV OFFERS WILD NEW BALLET; Stars in Own 'Tancredi' at the Vienna Opera | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/critics-praise-ormandy-after-2-concerts-in-rio.html | Critics Praise Ormandy After 2 Concerts in Rio | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/mayor-high-says-florida-voter-will-reject-the-spoils-system.html | Mayor High Says Florida Voter Will Reject the 'Spoils System' | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/city-bargaining-idea-fought-by-16-municipal-unions.html | City Bargaining Idea Fought By 16 Municipal Unions | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/mrs-brief-has-child.html | Mrs. Brief Has Child | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/index-of-commodity-prices-remains-steady-at-1106.html | Index of Commodity Prices Remains Steady at 110.6 | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/torme-weds-british-actress.html | Torme Weds British Actress | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/rushhour-lawmaking.html | Rush-Hour Lawmaking | True | | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-21 | 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/trend-on-seventh-avenue-pants-pants-pants.html | Trend on Seventh Avenue: Pants, Pants, Pants | True | By Bernadine Morris | 1994-03-25 | RE0000661466 | B00000274990 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/joseph-mcgovern-designed-winged-foot-golf-course.html | Joseph McGovern, Designed Winged Foot Golf Course | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/poverty-agency-rejects-us-limit-city-to-submit-proposals-in-excess.html | POVERTY AGENCY REJECTS U.S. LIMIT; City to Submit Proposals In Excess of $36-Million | True | By John Kifner | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/schools-studied-on-de-facto-issue-rights-commission-names-panel-of.html | SCHOOLS STUDIED ON DE FACTO ISSUE; Rights Commission Names Panel of 14 for Inquiry | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/champagne-puts-fizz-in-metaphysics-at-analysts-soiree-here.html | Champagne Puts Fizz in Metaphysics at Analyst's Soiree Here | True | By Harry Gilroy | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/reprints-aiding-record-industry-many-producers-are-leasing-master.html | REPRINTS AIDING RECORD INDUSTRY; Many Producers Are Leasing Master Tapes to Others | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pimlico-results.html | Pimlico Results | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/republican-backs-rhodesia.html | Republican Backs Rhodesia | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/sports-of-the-times-return-of-the-major.html | Sports of The Times; Return of the Major | True | By Arthur Daley | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bishop-kenton.html | Bishop Kenton | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/talks-continue-in-paper-dispute-cole-says-many-difficult-issues-are.html | TALKS CONTINUE IN PAPER DISPUTE; Cole Says Many Difficult Issues Are Unsettled | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/record-1299-horses-entered-for-devon-show-next-friday.html | Record 1,299 Horses Entered For Devon Show Next Friday | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/negro-businesses-urged-to-expand-tradesmen-told-they-must-seek-out.html | NEGRO BUSINESSES URGED TO EXPAND; Tradesmen Told They Must Seek Out White Markets | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/edith-p-schiffer-is-married-here-to-stockbroker-1959-debutante-wed.html | Edith P. Schiffer Is Married Here To Stockbroker; 1959 Debutante Wed to Charles T. Stevens, a Maryland Alumnus | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rumania-moscows-france.html | Rumania Moscow's France | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/stratton-criticizes-press-as-biased-on-vietnam-war.html | Stratton Criticizes Press As Biased on Vietnam War | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rebuilding-of-coop-provides-a-lesson-in-cooperation-coop-a-lesson.html | Rebuilding of Co-op Provides a Lesson in Cooperation; CO-OP A LESSON IN COOPERATION | True | By William Robbins | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/twins-draft-outfielder.html | Twins Draft Outfielder | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/penelope-p-hart-bride-of-lawyer-11-are-attendants-vassar-college.html | Penelope P. Hart Bride of Lawyer; 11 Are Attendants; Vassar College Alumna Married to Michael Grace Menaker | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/viking-is-victor-in-offdelayed-race-smith-triumphs-in-international.html | Viking Is Victor in Off-Delayed Race; SMITH TRIUMPHS IN INTERNATIONAL Erskine, Walden, Tebbens Also Gain Class Honors in Yacht Racing on Sound | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/observer-inducing-a-state-of-sneerlessness.html | Observer: Inducing a State of Sneerlessness | True | By Russell Baker | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/wild-note-second-in-28650-sprint-45-tosmuh-boulnotis-up-raises.html | WILD NOTE SECOND IN $28,650 SPRINT; 4-5 Tosmuh, Boulnotis Up, Raises Career Earnings to $604,591 Cohasset 3d | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/an-authors-bondage.html | An Author's Bondage | True | By Walter Allen | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/business-still-sold-on-johnson.html | Business Still Sold on Johnson | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/usia-may-close-news-office-here-foreign-press-center-near-un-is.html | U.S.I.A. MAY CLOSE NEWS OFFICE HERE; Foreign Press Center Near U.N. Is Under Study | True | By Jonathan Randal | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/theater-in-paris-a-blankety-blank-play-by-genet-genets-blankblank.html | Theater in Paris; A 'Blankety-Blank' Play by Genet Genet's 'Blank-Blank' Play | True | By Thomas Quinn Curtiss | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/florida-primary-test-for-kennedy-burns-links-new-yorker-to-campaign.html | FLORIDA PRIMARY TEST FOR KENNEDY; Burns Links New Yorker to Campaign of His Rival | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/transcript-of-presidents-conference-on-domestic-and-world-affairs.html | Transcript of President's Conference on Domestic and World Affairs | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/land-near-airport-sought-by-the-city.html | LAND NEAR AIRPORT SOUGHT BY THE CITY | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/canada-weighing-transport-board-an-integrated-agency-might-assume.html | CANADA WEIGHING TRANSPORT BOARD; An Integrated Agency Might Assume Added Functions | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/presidential-papers.html | Presidential Papers | True | By John Fenton | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/boros-receives-thunderbird-bid-he-will-play-in-100000-golf-at.html | BOROS RECEIVES THUNDERBIRD BID; He Will Play in $100,000 Golf at Jersey Course | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/computer-is-used-in-dairy-farming-service-provided-at-cornell-aids.html | COMPUTER IS USED IN DAIRY FARMING; Service Provided at Cornell Aids Herd Management | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/marsha-kayser-engaged-to-wed-peter-hutchings-senior-at-barnard-and.html | Marsha Kayser Engaged to Wed Peter Hutchings; Senior at Barnard and an Actuarial Trainee Planning Nuptials | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/kennedy-airport-is-set-for-big-travel-season.html | Kennedy Airport Is Set For Big Travel Season | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/nearby-arboretum-rings-bell-with-hikers.html | NEARBY ARBORETUM RINGS BELL WITH HIKERS | True | By Merrill Folsom | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chilean-reforms-pressed-by-frei-but-he-offers-some-solace-to.html | CHILEAN REFORMS PRESSED BY FREI; But He Offers Some Solace to Worried Businessman | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/order-of-finishes.html | Order of Finishes | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/variety-of-homes-shown-in-jersey-morris-hills-builder-offers.html | VARIETY OF HOMES SHOWN IN JERSEY; Morris Hills Builder Offers Alterations to Suit Buyers | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/yeshiva-professor-chosen.html | Yeshiva Professor Chosen | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/johanna-harveys-nuptials.html | Johanna Harvey's Nuptials | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/crash-in-atlantic-damages-2-ships-british-navy-craft-collides-with.html | CRASH IN ATLANTIC DAMAGES 2 SHIPS; British Navy Craft Collides With a Freighter | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-print-explosion.html | The Print Explosion | True | BY Patricia Peterson | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chorus-in-a-tragedy-chorus-in-a-tragedy.html | Chorus in a Tragedy; Chorus in a Tragedy | True | By Max Frankel | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/9-countries-to-compete-in-little-olympic-games.html | 9 Countries to Compete In 'Little Olympic' Games | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/transformation-from-lenny-to-maestro.html | Transformation from 'Lenny' to 'Maestro' | True | By Harold C. Schonberg | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/central-michigan-wins-title-as-rostow-gains-2-victories.html | Central Michigan Wins Title As Rostow Gains 2 Victories | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/4-good-samaritans-3-succeed-1-killed-four-samaritans-3-succeed-one.html | 4 Good Samaritans: 3 Succeed, 1 Killed; Four Samaritans: 3 Succeed, One Dies | True | By Alfred E. Clark | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/last-maryland-frontier-isolated-smith-island-eight-miles-off-coast.html | LAST MARYLAND 'FRONTIER'; Isolated Smith Island, Eight Miles Off Coast, Still a World Apart | True | By Henry A. Woodhead | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hoffmann-cutter-is-first-to-finish-thunderhead-elapsed-time-is-best.html | HOFFMANN CUTTER IS FIRST TO FINISH; Thunderhead Elapsed Time Is Best in 125-Mile Sail | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ellen-gottlieb-fiancee-of-lieut-e-a-lerman.html | Ellen Gottlieb Fiancee Of Lieut. E. A. Lerman | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/naacp-pickets-protest-pittsburgh-pupil-imbalance.html | N.A.A.C.P. Pickets Protest Pittsburgh Pupil Imbalance | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/violinist-11-plays-at-lincoln-center.html | VIOLINIST, 11, PLAYS AT LINCOLN CENTER | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ellen-meyer-betrothed.html | Ellen Meyer Betrothed | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-merewethers-bridal.html | Miss Merewether's Bridal | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/red-chinese-hbomb-seen-within-a-year.html | RED CHINESE H-BOMB SEEN 'WITHIN A YEAR' | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mayor-attends-luncheon-of-arts-council-of-america.html | Mayor Attends Luncheon Of Arts Council of America | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-gentile-bride-of-frederick-horn.html | Miss Gentile Bride Of Frederick Horn | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/shabuoth-begins-at-dusk-tuesday-jewish-festival-marks-rise-of-first.html | SHABUOTH BEGINS AT DUSK TUESDAY; Jewish Festival Marks Rise of First Fruits of Spring | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/an-0071-movie-without-connery-get-headquarters.html | An 0071 Movie Without Connery? Get Headquarters! | True | By Stephen Watts | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/moss-named-head-coach-of-pro-eleven-at-orlando.html | Moss Named Head Coach Of Pro Eleven at Orlando | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/7-fast-in-bombay-protest.html | 7 Fast in Bombay Protest | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/neely-to-retire-next-year-as-football-coach-at-rice.html | Neely to Retire Next Year As Football Coach at Rice | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-ups-and-downs-of-a-family-bicycling-vacation.html | THE UPS AND DOWNS OF A FAMILY BICYCLING VACATION | True | By Dale Knapschaefer | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/regime-bars-use-of-haitians-in-dominican-sugar-harvest.html | Regime Bars Use of Haitians in Dominican Sugar Harvest | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/marriage-planned-by-mary-v-morton.html | Marriage Planned By Mary V. Morton | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/judith-bassin-engaged-to-dr-charles-feuer.html | Judith Bassin Engaged To Dr. Charles Feuer | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/arthur-somers-84-brokerage-partner.html | ARTHUR SOMERS, 84 BROKERAGE PARTNER | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |