Exhibit D82

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/european-cooks-tour-european-cooks-tour-cont-cooks-tour-cont.html | European Cooks' Tour; European Cooks' Tour (Cont.) Cooks' Tour (Cont.) | True | By Barbara Plumb | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-europes-playground-tiny-swiss-village-of-wengen-in-the-bernese.html | IN 'EUROPES PLAYGROUND'; Tiny Swiss Village of Wengen in the Bernese Oberland, Accessible Only by Train, Retains a Tranquil Charm | True | By Robert Deardorff | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/magpies-attack-4-in-britain.html | Magpies Attack 4 in Britain | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/small-plane-at-la-guardia-rolls-off-into-flushing-bay.html | Small Plane at La Guardia Rolls Off into Flushing Bay | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/betty-wedels-marriage.html | Betty Wedel's Marriage | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fashion-trends-spread-quickly-marketers-see-new-designs-as-way-to.html | Fashion Trends Spread Quickly; Marketers See New Designs as Way to Spur Sales Trends in Fashion Spreading Quickly | True | By Isadore Barmash | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/carolou-calissi-bride.html | Carolou Calissi Bride | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/victory-by-thant-in-november-seen-johnson-said-to-have-urged-un.html | VICTORY BY THANT IN NOVEMBER SEEN; Johnson Said to Have Urged U.N. Chief to Run Again | True | By Sam Pope Brewer Special To The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-world-two-wars-in-vietnam-now-what-for-us-dangerous-game-of.html | The World; Two Wars In Vietnam Now What For U.S.? Dangerous Game Of Mideast Arms New Role For Wilson: Labor Villain More Walls In Germany Moby Fritz | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/portuguese-seeking-foreign-investing.html | PORTUGUESE SEEKING FOREIGN INVESTING | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/britains-firmness-on-seamen-part-of-effort-to-save-pound.html | Britain's Firmness on Seamen Part of Effort to Save Pound | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/st-basils-academy-to-gain.html | St. Basil's Academy to Gain | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/oriental-collectivism.html | Oriental Collectivism | True | By Kenneth R. Walker | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/negro-church-plans-housing-in-chicago.html | NEGRO CHURCH PLANS HOUSING IN CHICAGO | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/governor-sees-gain-on-citys-tax-plan.html | GOVERNOR SEES GAIN ON CITYS TAX PLAN | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/malaysia-fights-terrorists.html | Malaysia Fights Terrorists | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/an-assembly-man-compiles-guide-on-tenants-rights.html | An Assemblyman Compiles Guide on Tenants' Rights | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/stock-car-racing-group-picks-kuehler-as-executive-manager.html | Stock Car Racing Group Picks Kuehler as Executive Manager | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/judith-clap-riley-is-married-here-to-us-lawyer-58-debutante-bride.html | Judith Clap Riley Is Married Here To U.S. Lawyer; '58 Debutante Bride of Frederic Mummert, Currency Counsel | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/louise-jackson-engaged-to-wed-john-magnuson-roslyn-heights-teacher.html | Louise Jackson Engaged to Wed John Magnuson; Roslyn Heights Teacher Fiancee of Graduate of Wittenberg U. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/from-the-bard-to-ts-eliot.html | From the Bard to T.S. Eliot | True | By Thomas Lask | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/now-all-artists-are-surrealists-now-all-artists-are-surrealists.html | Now All Artists Are Surrealists; Now All Artists Are Surrealists | True | BY Martin Esslin | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/desire-to-identify-with-the-mets-upsets-cheshires-softball-play.html | Desire to Identify With the Mets Upsets Cheshire's Softball Play | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/reuther-aiming-for-aflcio-presidency-most-union-officials-believe.html | Reuther Aiming for A.F.L.-C.I.O. Presidency, Most Union Officials Believe | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/3-men-seized-after-holdup-of-bar-on-west-61st-st.html | 3 Men Seized After Hold-up Of Bar on West 61st St. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/virginia-eight-captures-crown-at-32d-schoolboy-rowing-meet.html | Virginia Eight Captures Crown At 32d Schoolboy Rowing Meet | True | By Allison Danzing Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/enter-guyana-struggling.html | Enter Guyana, Struggling | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hudson-guild-to-gain.html | Hudson Guild to Gain | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/munich-team-gains-at-soccer.html | Munich Team Gains at Soccer | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/david-evans-dies-wrote-tv-scripts-author-of-gadfly-was-also.html | DAVID EVANS DIES; WROTE TV SCRIPTS; Author of 'Gadfly' Was Also Novelist and Film Writer | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rights-for-women-an-issue-in-lisbon-timid-rustlings-in-favor-of.html | RIGHTS FOR WOMEN AN ISSUE IN LISBON; Timid Rustlings in Favor of Ending Inequalities Heard | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/space-called-key-to-world-hunger-russian-urges-spending-to-exploit.html | SPACE CALLED KEY TO WORLD HUNGER; Russian Urges Spending to Exploit Cosmic Resources | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/sleepy-mexican-town-ending-a-long-siesta.html | SLEEPY MEXICAN TOWN ENDING A LONG SIESTA | True | By Henry Giniger | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dodgers-defeat-pirates-in-12th-wills-drives-parker-home-with-single.html | DODGERS DEFEAT PIRATES IN 12TH; Wills Drives Parker Home With Single for 5-4 Victory | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/trade-bloc-faces-stagnation-peril-common-markets-success-facing.html | TRADE BLOC FACES STAGNATION PERIL; Common Market's Success Facing Several Obstacles | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/north-texas-tennis-victor.html | North Texas Tennis Victor | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-accelerator-passes-first-test-stanford-linear-machine-is-the.html | NEW ACCELERATOR PASSES FIRST TEST; Stanford Linear Machine is the Largest of Its Type | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bilevel-houses-shown-in-county-colony-in-westchester-also-offers-a.html | BI-LEVEL HOUSES SHOWN IN COUNTY; Colony in Westchester Also Offers a 2-Story Model | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-picture-books-some-alienated-animals.html | In Picture Books, Some Alienated Animals | True | By Barbara Novak O'Doherty | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bridge-triumphs-and-defeats-of-world-play.html | Bridge; Triumphs and Defeats of World Play | True | By Alan Truscott | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/devlin-posts-205-keeps-golf-lead-paces-colonial-by-3-strokes.html | DEVLIN POSTS 205, KEEPS GOLF LEAD; Paces Colonial by 3 Strokes Despite Faltering Finish DEVLIN POSTS 205, KEEPS GOLF LEAD | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cia-plan-opposed-by-house-leaders.html | C.I.A. PLAN OPPOSED BY HOUSE LEADERS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/barcelona-u-opens-for-exams.html | Barcelona U. Opens for Exams | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bronson-receives-award-at-juniata-college-dinner.html | Bronson Receives Award At Juniata College Dinner | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/ky-denounces-thich-tri-quang-top-buddhist-leader-as-a-red.html | Ky Denounces Thich Tri Quang, Top Buddhist Leader, as a Red | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/kathleen-a-sullivan-becomes-affianced.html | Kathleen A. Sullivan Becomes Affianced | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-arab-cold-war-nasser-vs-faisal.html | The Arab Cold War Nasser vs. Faisal | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/panel-maps-ways-to-ease-air-curbs-senators-press-2-bills-to-fight.html | PANEL MAPS WAYS TO EASE AIR CURBS; Senators Press 2 Bills to Fight Foreign Competition | True | By Tania Long | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/democrats-held-elusive-on-funds-private-organization-finds-a-lack.html | DEMOCRATS HELD ELUSIVE ON FUNDS; Private Organization Finds a 'Lack of Credibility' | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/girl-in-car-with-cadets-dies-in-west-point-crash.html | Girl, in Car with Cadets, Dies in West Point Crash | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/caroline-houser-of-harvard-is-affianced-to-james-parton.html | Caroline Houser of Harvard Is Affianced to James Parton | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/news-of-the-rialto-dewhurst-scott-team-up-news-of-the-rialto-scott.html | News of the Rialto; Dewhurst, Scott Team Up News of the Rialto Scott, Dewhurst | True | By Lewis Funke | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ross-gives-mayor-plan-on-students-rockefeller-criticizes-city-on.html | ROSS GIVES MAYOR PLAN ON STUDENTS; Rockefeller Criticizes City on Aid to Colleges | True | By Charles G. Bennett | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/foil-tape-has-many-uses.html | Foil Tape Has Many Uses | True | By Bernard Gladstone | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/morse-scores-vietnam-policy.html | Morse Scores Vietnam Policy | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/atlanta-nuptials-sept-1-planned-by-anna-baxter-senior-at-wellesley.html | Atlanta Nuptials Sept. 1 Planned By Anna Baxter; Senior at Wellesley and William Worley 3d of Wisconsin to Wed | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cw-post-college-to-build-a-library-on-athletic-fields-cw-post-plans.html | C.W. Post College To Build a Library On Athletic Fields; C.W. POST PLANS TO BUILD LIBRARY | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/readers-report.html | Reader's Report | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ibm-develops-system-for-microfilm-retrieval.html | I.B.M. Develops System For Microfilm Retrieval | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/financial-analysts-to-compare-notes-at-gathering-here-stock.html | Financial Analysts To Compare Notes At Gathering Here; Stock Analysts to Compare Notes at Meeting Here | True | By John J. Abele | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/triumph-is-easy-coopers-left-hooks-ineffective-as-clay-toys-with.html | TRIUMPH IS EASY; Cooper's Left Hooks Ineffective as Clay Toys With Briton Clay Wins in 6th as Cooper Suffers Cut Over Eye | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/tinkelman-kolin.html | Tinkelman Kolin | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cubs-homer-in-10th-defeats-braves-76.html | CUBS HOMER IN 10TH DEFEATS BRAVES, 7-6 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/merger-proposed-for-ship-services-will-and-desmedt-point-to.html | MERGER PROPOSED FOR SHIP SERVICES; Will and DeSmedt Point to Passenger Losses | True | By Werner Bamberger | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mississippi-ends-state-liquor-ban-governor-signs-measure-for.html | MISSISSIPPI ENDS STATE LIQUOR BAN; Governor Signs Measure for Local-Option Elections | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/spotlight-buying-noted-for-gold-stocks.html | Spotlight; Buying Noted for Gold Stocks | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dissidents-area-in-danang-shrinks-ceasefire-in-effect-at-some.html | DISSIDENTS AREA IN DANANG SHRINKS; Cease-Fire in Effect at Some Points After Clash U.S. Moves Planes to Safety Ky's Troops Gain in Drive to Contain Dissidents | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jean-robbins-married-to-henry-a-cleeves.html | Jean Robbins Married To Henry A. Cleeves | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/el-paso-and-juarez-exchange-populations-daily-union-cites-depressed.html | El Paso and Juarez Exchange Populations Daily; Union Cites Depressed Wages in Texas Community Mexicans Cross Rio to Work, Americans to Play | True | By Henry Ginger Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ujas-art-sale-set-for-june-14-at-parkebernet-works-being-donated-by.html | U.J.A.'s Art Sale Set For June 14 At Parke-Bernet; Works Being Donated by Artists, Dealers and Collectors | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/volume-is-good-in-lawn-mowers-sales-strongest-in-several-years.html | VOLUME IS GOOD IN LAWN MOWERS; Sales Strongest in Several Years, Buying Offices Say | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/varied-styles-are-offered-on-south-shore-of-li.html | Varied Styles Are Offered on South Shore of L.I. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/five-at-princeton-to-retire-in-june-the-smyth-report-author-is-most.html | FIVE AT PRINCETON TO RETIRE IN JUNE; The 'Smyth Report' Author Is Most Prominent | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/3-youths-cleared-in-death-of-friend-in-philadelphia.html | 3 Youths Cleared in Death Of Friend in Philadelphia | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pamela-y-johnson-to-marry-in-june.html | Pamela Y. Johnson To Marry in June | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/siderowf-is-next-among-8-in-final-haines-conace-courville-at-148.html | SIDEROWF IS NEXT AMONG 8 IN FINAL; Haines, Conace, Courville at 148 Maver, Bisconti and Francis Gain on 150's | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/herb-germann-of-seton-hall-named-top-athlete-student.html | Herb Germann of Seton Hall Named Top Athlete, Student | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/whos-mission.html | W.H.O.'s Mission | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/catherine-dunne-to-wed.html | Catherine Dunne to Wed | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/opinion-at-home-and-abroad-vietnam-dilemma.html | Opinion at Home and Abroad; VIETNAM DILEMMA | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dinner-to-be-in-honor-of-a-philip-randolph.html | Dinner to Be in Honor Of A. Philip Randolph | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/city-gets-report-by-smog-experts-los-angeles-group-would-ban-coal.html | CITY GETS REPORT BY SMOG EXPERTS; Los Angeles Group Would Ban Coal and Bury Trash | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/weighin-is-staged-in-a-theater-but-clay-provides-no-theatrics.html | Weigh-In Is Staged in a Theater, But Clay Provides No Theatrics | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/george-raft-gets-nod-over-faisal-though-clay-got-victory-cooper-won.html | GEORGE RAFT GETS NOD OVER FAISAL; Though Clay Got Victory, Cooper Won the Cheers of Throng at Stadium | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-paltz-keeps-net-title.html | New Paltz Keeps Net Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pentagon-is-worried-by-dissidence-in-vietnam.html | Pentagon Is Worried by Dissidence in Vietnam | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/nasharco-5460-wins-coast-race-35-native-diver-runs-4th-in-los.html | NASHARCO, $54.60, WINS COAST RACE; 3-5 Native Diver Runs 4th in Los Angeles Handicap | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pistone-leads-qualifiers-for-charlotte-600-today.html | Pistone Leads Qualifiers For Charlotte 600 Today | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pinelawn-denies-state-charge-that-too-much-goes-for-frills.html | Pinelawn Denies State Charge That Too Much Goes for 'Frills' | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/us-team-beats-un-in-polo-71-beveridge-scores-3-goals-in-abbreviated.html | U.S. TEAM BEATS U.N. IN POLO, 7-1; Beveridge Scores 3 Goals in Abbreviated Match | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/yankees-beat-twins-42-giants-subdue-mets-43-hamilton-excels.html | Yankees Beat Twins, 4-2; Giants Subdue Mets, 4-3; HAMILTON EXCELS Southpaw Fans Seven and Allows No Hits in Relief of Friend YANKS 4-RUN 7TH BEATS TWINS, 4-2 | True | By Leonard Koppett | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/patricia-krauser-fiancee.html | Patricia Krauser Fiancee | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-jane-fein-to-be-the-bride-of-kjeld-nielsen-archeology.html | Miss Jane Fein To Be the Bride Of Kjeld Nielsen; Archeology Expedition Members Planning June Marriage | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-lamb-of-a-stew.html | A Lamb Of a Stew | True | By Craig Claiborne | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/2-britons-put-to-sea-in-rowboat-bound-for-england.html | 2 Britons Put to Sea in Rowboat Bound for England | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/egyptians-divide-on-kosygin-visit-some-doubt-that-moscow-pledged.html | EGYPTIANS DIVIDE ON KOSYGIN VISIT; Some Doubt That Moscow Pledged Substantial Aid | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/medicine-at-war-i-low-mortality-of-vietnam-wounded-is-tribute-to.html | Medicine at War I; Low Mortality of Vietnam Wounded Is Tribute to Quality of Health Aids | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jakarta-is-dumping-sukarnos-policy-too.html | Jakarta Is Dumping Sukarno's Policy, Too | True | By Donald Kirk Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/benefits.html | Benefits | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dartmouth-bows-in-rugby.html | Dartmouth Bows in Rugby | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/photographers-golf-slated.html | Photographers' Golf Slated | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/son-to-mrs-john-weiss.html | Son to Mrs. John Weiss | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/job-corps-processing-in-state-is-extended.html | Job Corps Processing In State Is Extended | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/college-baseball-standing.html | College Baseball Standing | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/foreign-policy-teachers-invited-to-capital-seminars.html | Foreign Policy Teachers Invited to Capital Seminars | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-kavanagh-and-a-newsman-engaged-to-wed-student-at-new-school.html | Miss Kavanagh And a Newsman Engaged to Wed; Student at New School Betrothed to Edward Swain Landreth Jr. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/6-us-riders-leave-for-european-tour.html | 6 U.S. RIDERS LEAVE FOR EUROPEAN TOUR | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ua-w-plans-education-drive-for-members-on-foreign-policy.html | U.A. W. Plans Education Drive For Members on Foreign Policy | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/iowa-judge-is-criticized.html | Iowa Judge Is Criticized | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/brannin-ross.html | Brannin Ross | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jackson-breaks-schoolboy-mark-boys-high-star-wins-880-in-1515-at.html | JACKSON BREAKS SCHOOLBOY MARK; Boys High Star Wins 880 in 1:51.5 at Schenectady | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/activity-is-rising-for-new-issues-but-quality-of-such-stocks-held.html | ACTIVITY IS RISING FOR NEW ISSUES; But Quality of Such Stocks Held Better Than in '62 Wall Street's New-Issue Market Showing Vigor After a Decline | True | By Robert D. Hershey Jr. | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mother-and-four-children-die-in-blaze-in-delaware.html | Mother and Four Children Die in Blaze in Delaware | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/medicine-wholly-artificial-heart-may-be-on-its-way.html | Medicine; Wholly Artificial Heart May Be on Its Way | True | By Harold Schmeck | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/nancy-sheridan-to-marry.html | Nancy Sheridan to Marry | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/2d-avenue-taking-on-new-identity-48-apartment-houses-built-or-under.html | 2D AVENUE TAKING ON NEW IDENTITY; 48 Apartment Houses Built or Under Construction Since World War II SOME PARTS UNCHANGED Variety of Restaurants and Shops Cater to the New Residents in Midtown 2d Avenue Gaining New Identity With Steady Apartment Growth | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/sally-w-bonney-engaged-to-wed-charles-proctor-briarcliff-graduate-a.html | Sally W. Bonney Engaged to Wed Charles Proctor; Briarcliff Graduate and a Master's Candidate Set Bridal in August | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-susan-stephanie-fox-married-to-robert-castellini.html | Miss Susan Stephanie Fox Married to Robert Castellini | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dining-around-europe-alfresco-ed-in-piedi.html | DINING AROUND EUROPE ALFRESCO ED IN PIEDI | True | By Daniel M. Madden | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/around-the-garden-wait-a-minute.html | AROUND THE GARDEN; WAIT A MINUTE | True | By Joan Lee Faust | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mcnamara-on-security.html | McNamara on Security | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/helen-noah-affianced-to-kenneth-watrous.html | Helen Noah Affianced To Kenneth Watrous | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/250000-students-take-draft-tests-protests-are-few.html | 250,000 Students Take Draft Tests; Protests Are Few | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/push-buttons-give-mayor-some-fun.html | PUSH BUTTONS GIVE MAYOR SOME FUN | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/novich-is-named-director-of-sportsforisrael-group.html | Novich Is Named Director Of Sports-for-Israel Group | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/decision-on-payments-sit-tight.html | Decision on Payments: Sit Tight | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/young-gop-split-at-jersey-parley-moderates-barely-win-rat-fink-is.html | YOUNG G.O.P. SPLIT AT JERSEY PARLEY; Moderates Barely Win 'Rat Fink' Is Roughed Up | True | By Ronald Sullivan Special to the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/eisenhower-calls-for-a-drastic-amendment-of-nations-atomic-laws.html | Eisenhower Calls for a 'Drastic' Amendment of Nation's Atomic Laws | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/air-safety-group-will-study-use-of-less-flammable-fuel.html | Air Safety Group Will Study Use of Less Flammable Fuel | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/training-ship-to-sail.html | Training Ship to Sail | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/faster-autos-race-today-on-same-old-streets-monte-carlo-contest.html | Faster Autos Race Today on Same Old Streets; Monte Carlo Contest Opens Grand-Prix 10-Race Season | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/curacao-presses-port-buildup-to-aid-shipping-and-tourism.html | Curacao Presses Port Build-Up To Aid Shipping and Tourism | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dickinson-provides-funds-for-hunter-scholarships.html | Dickinson Provides Funds For Hunter Scholarships | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/colormates-to-complement-the-iris-palette.html | Colormates to Complement the Iris Palette | True | By Molly Price | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/vermont-editor-is-honored.html | Vermont Editor is Honored | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/clay-says-rival-hurt-him-in-third-mildenberger-or-jones-will-be.html | CLAY SAYS RIVAL HURT HIM IN THIRD; Mildenberger or Jones Will Be Next, He Declares | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/journey-to-the-end-of-suburbia.html | Journey to the End of Suburbia | True | By Webster Schott | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-women-make-jersey-fete-a-hit-princeton-hospital-event-succeeds.html | THE WOMEN MAKE JERSEY FETE A HIT; Princeton Hospital Event Succeeds Every Year | True | By Richard Haitch Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/summaries-at-schenectady.html | Summaries at Schenectady | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/consumer-goods-on-rise-in-russia-government-intensifies-its-plan-to.html | CONSUMER GOODS ON RISE IN RUSSIA; Government Intensifies Its Plan to Meet Demand | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dissidents-at-hue-wait-for-trouble-blockades-are-up-to-thwart-any.html | DISSIDENTS AT HUE WAIT FOR TROUBLE; Blockades Are Up to Thwart Any Junta Move on City | True | By Peter Braestrup Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/students-crystallize-the-draft-question.html | Students Crystallize The Draft Question | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/island-in-jersey-lake-has-ferry-for-440foot-trip.html | Island in Jersey Lake Has Ferry for 440-Foot Trip | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/karl-bean-to-marry-carol-rowan-in-july.html | Karl Bean to Marry Carol Rowan in July | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-nation-cooler-economy-but-how-cool-watts-still-a-powder-keg.html | The Nation; Cooler Economy, But How Cool? Watts: Still A Powder Keg Verdict On Morhouse In Georgia That Name Is Big Nurses, Patients And Paychecks Union Buttons For Cabbies | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dr-isadore-klein.html | DR. ISADORE KLEIN | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/max-petscheks-have-son.html | Max Petscheks Have Son | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/photography-stills-from-a-career-in-films.html | Photography; Stills from a Career in Films | True | By Jacob Deschin | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/amberoid-is-third-victor-with-brumfield-up-breaks-record-in-181500.html | AMBEROID IS THIRD; Victor, With Brumfield Up, Breaks Record in $181,500 Race Kauai King, $4, Rallies in Stretch to Win $181,500 Preakness | True | By Joe Nichols Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jeanne-a-brechbiel-to-be-wed-sept-10.html | Jeanne A. Brechbiel To Be Wed Sept. 10 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/lion-to-roar-at-annual-meeting-of-mgm-heated-proxy-battle-to-be.html | Lion to Roar at Annual Meeting of M-G-M; Heated Proxy Battle to Be Waged Over Stock-Split Plan Dissidents Opposing Management's Bid for Extra Shares Meeting to Hear Roar of M-G-M Lion | True | By Leonard Sloane | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/connecticut-nine-in-tie-for-title-uconns-halt-vermont-50-to-finish.html | CONNECTICUT NINE IN TIE FOR TITLE; UConns Halt Vermont, 5-0, to Finish With 7-3 Mark | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/politics-and-vietnam-president-lays-it-on-the-line.html | Politics and Vietnam; President Lays It on the Line | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/li-garden-show-next-week.html | L.I. Garden Show Next Week | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/foreign-affairs-cold-comfort-in-the-north.html | Foreign Affairs: Cold Comfort in the North | True | By C.I. Sulzberger | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/10year-passport-proposed-state-department-asks-congress-for-power.html | 10-YEAR PASSPORT PROPOSED; State Department Asks Congress for Power to Ban Travel Abroad and to Set the Cost of Obtaining the Document | True | By Alvin Shuster | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/daughter-to-mrs-gottlieb.html | Daughter to Mrs. Gottlieb | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/12000-expected-at-hurling-today-limerick-to-oppose-galway-in-bronx.html | 12,000 EXPECTED AT HURLING TODAY; Limerick to Oppose Galway in Bronx Charity Event | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/5th-ave-sitdown-holds-up-parade-of-armed-forces-sitdown-delays-5th.html | 5th Ave. Sitdown Holds Up Parade Of Armed Forces; SITDOWN DELAYS 5TH AVE. PARADE | True | By Douglas Robinson | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/antonio-micocci-64-us-refugee-adviser.html | ANTONIO MICOCCI, 64, U.S. REFUGEE ADVISER | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/births.html | Births | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/advertising-the-battlefield-is-puerto-rico-and-the-combatants-are.html | Advertising The Battlefield Is Puerto Rico; And the Combatants Are Hoping to Win Funds for U.S.O. | True | By Walter Carlson | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jockey-26-dies-of-injuries-after-mount-throws-him.html | Jockey, 26, Dies of Injuries After Mount Throws Him | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/talmadge-keeps-georgia-baffled-plan-to-seek-governorship-confuses.html | TALMADGE KEEPS GEORGIA BAFFLED; Plan to Seek Governorship Confuses Other Politicians | True | By Gene Roberts Special to The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dallas-credit-advisory-service-for-consumers-urged.html | DALLAS; Credit Advisory Service for Consumers Urged | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-supernovelist.html | THE SUPERNOVELIST; The Supernovelist | True | By Francis Steegmuller | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/2-oklahoma-u-stars-high-jump-over-7-feet.html | 2 Oklahoma U. Stars High Jump Over 7 Feet | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-week-in-finance-main-street-as-well-as-wall-street-wondering.html | The Week in Finance; Main Street as Well as Wall Street Wondering About Path of Economy The Week in Finance | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/front-runners-for-72-one-of-them-will-probably-be-next-in-the-white.html | Front Runners for 72 One of Them Will Probably Be Next in the White House; Front Runners for '72 | True | BY Warren Weaver Jr. | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/paula-d-sparre-and-a-bank-aide-marry-in-jersey-colorado-alumna-wed.html | Paula D. Sparre And a Bank Aide Marry in Jersey; Colorado Alumna Wed to Edward McLean of Chase Manhattan | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/webb-named-by-rutgers-as-an-assistant-trainer.html | Webb Named by Rutgers As an Assistant Trainer | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/diplomatic-decisions.html | Diplomatic Decisions | True | By Walter Laqueur | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pro-tennis-tourney-slated-for-st-louis-next-month.html | Pro Tennis Tourney Slated For St. Louis Next Month | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/connection-gets-pollution-plan-panel-urges-wide-program-to-clean-up.html | CONNECTION GETS POLLUTION PLAN; Panel Urges Wide Program to Clean Up State Waters | True | By William E. Farrell Special To The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/algeria-is-planning-broad-economic-takeovers.html | Algeria Is Planning Broad Economic Takeovers | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/state-young-republicans-back-governor-for-3d-term.html | State Young Republicans Back Governor for 3d Term | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mrs-maurice-r-spear.html | MRS. MAURICE R. SPEAR | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-data-from-luna-9.html | New Data From Luna 9 | True | By Walter Sullivan Special To The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mrs-buchband-has-son.html | Mrs. Buchband Has Son | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hospital-association-urges-compliance-with-rights-act.html | Hospital Association Urges Compliance With Rights Act | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/komsomol-seeks-to-instill-fervor-revolutionary-aim-stressed-at.html | KOMSOMOL SEEKS TO INSTILL FERVOR; Revolutionary Aim Stressed at Soviet Youth Congress | True | By Peter Grose Special To The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/work-will-begin-soon-on-a-coop-complex-in-harlem.html | Work Will Begin Soon on a Co-op Complex in Harlem | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/3-li-men-drown-trying-to-rescue-2-surfing-youths.html | 3 L.I. Men Drown Trying to Rescue 2 Surfing Youths | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/van-arsdale-is-reelected-by-electrical-workers.html | Van Arsdale Is Re-elected By Electrical Workers | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/alexander-leads-finn-class-sail-has-first-second-in-start-of-oday.html | ALEXANDER LEADS FINN CLASS SAIL; Has First, Second in Start of O'Day Trophy Series | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/amoika-giordano-win-in-junior-judo.html | AMOIKA, GIORDANO WIN IN JUNIOR JUDO | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/sonneborn-in-piano-debut-at-carnegie-recital-hall.html | Sonneborn in Piano Debut At Carnegie Recital Hall | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/political-clash-in-vietnam-sharpens.html | Political Clash in Vietnam Sharpens | True | By Charles Mohr Special To The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-judd-affianced-to-dwight-zeller-jr.html | Miss Judd Affianced To Dwight Zeller Jr. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/coming-up-bobo-sellers-about-movies.html | Coming Up: 'Bobo' Sellers; About Movies | True | By A.h. Weiler | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/charge-on-kashmir-denied.html | Charge on Kashmir Denied | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/whats-new-for-gardening.html | What's New for Gardening | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mental-patients-fewer-in-state-rockefeller-reports-sharp-drop-in.html | MENTAL PATIENTS FEWER IN STATE; Rockefeller Reports Sharp Drop in Hospital Rolls | True | By Morris Kaplan | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cornell-scores-in-lacrosse-87-beats-princeton-clinches-tie-for-ivy.html | CORNELL SCORES IN LACROSSE, 8-7; Beats Princeton, Clinches Tie for Ivy League Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-berger-fiancee-of-edward-m-lineen.html | Miss Berger Fiancee Of Edward M. Lineen | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-openings.html | THE OPENINGS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/births2.html | Births(2) | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/regis-college-picks-fleming-to-coach-basketball-team.html | Regis College Picks Fleming To Coach Basketball Team | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/vietnam-policies-an-oregon-issue-democratic-senate-rivals-take.html | VIETNAM POLICIES AN OREGON ISSUE; Democratic Senate Rivals Take Opposing Stands | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/princeton-downs-cornell-in-track-branchs-victory-in-triple-jump.html | PRINCETON DOWNS CORNELL IN TRACK; Branch's Victory in Triple Jump Helps Tigers Win | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fordham-second-and-nyu-third-redmen-amass-94-points-to-off-by.html | FORDHAM SECOND AND N.Y.U. THIRD; Redmen Amass 94 Points to Off by Runner-Up to Gain Title 3d Time in Row | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/why-peking-casts-us-as-the-villain-why-peking-casts-us-as-the.html | Why Peking Casts Us As the Villain; Why Peking Casts Us as the Villain | True | BY John K. Fairbank | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cohesion-sought-in-medical-aids-antipoverty-funds-used-for.html | COHESION SOUGHT IN MEDICAL AIDS; Antipoverty Funds Used for Centralized Services | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/title-of-miss-usa-won-by-hungarian-refugee-21.html | Title of Miss U.S.A. Won By Hungarian Refugee, 21 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/musson-to-drive-bardahls-latest-race-slated-for-tampa-on-june-12.html | MUSSON TO DRIVE BARDAHL'S LATEST; Race Slated for Tampa on June 12 East Coast Lists Marathon for June 4 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/confirmations.html | Confirmations | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/state-hardcourt-tennis-will-begin-on-saturday.html | State Hardcourt Tennis Will Begin on Saturday | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/us-gets-lessons-from-europes-battle-on-urban-sprawl-problems-give.html | U.S. Gets Lessons From Europe's Battle on Urban Sprawl; Problems Give Rise to New Technology U.S. Getting Lessons From Europe's Battle With Urban Sprawl | True | By Brendan Jones | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/family-album-family.html | Family Album; Family | True | By Judith K. Davison | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/plane-school-at-la-guardia-expanding-schedule-in-fall.html | Plane School at La Guardia Expanding Schedule in Fall | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/navy-officer-fiance-of-melanie-e-bacal.html | Navy Officer Fiance Of Melanie E. Bacal | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-sybil-suskind-prospective-bride.html | Miss Sybil Suskind Prospective Bride | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/tracey-a-haag-1964-debutante-will-be-married-mount-vernon-alumna-be.html | Tracey A. Haag, 1964 Debutante, Will Be Married; Mount Vernon Alumna Betrothed to Charles E.A. McCarthy 3d | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/japan-upsets-us-for-uber-cup-title.html | JAPAN UPSETS U.S. FOR UBER CUP TITLE | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/johnson-appeals-for-unity-in-war-kys-forces-gain-unrest-deplored.html | JOHNSON APPEALS FOR UNITY IN WAR; KYS FORCES GAIN; UNREST DEPLORED President Also Urges U.S. to Be Patient in Midst of Strife JOHNSON APPEALS FOR UNITY IN WAR | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/harry-p-whitney-marries-in-florida.html | HARRY P. WHITNEY MARRIES IN FLORIDA | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/frankfurt-jews-run-own-school-institution-is-faiths-first-in.html | FRANKFURT JEWS RUN OWN SCHOOL; Institution Is Faith's First in Germany Since War | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/speaking-of-books-karl-marxs-second-coming-karl-marxs-second-coming.html | SPEAKING OF BOOKS; Karl Marx's Second Coming; Karl Marx's Second Coming | True | By Sidney Hook | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/anchor-system-moors-building-unusual-structure-stabilizes-new-city.html | ANCHOR SYSTEM MOORS BUILDING; Unusual Structure Stabilizes New City Medical Center | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/meeting-here-to-get-report-on-concorde.html | MEETING HERE TO GET REPORT ON CONCORDE | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jersey-team-bowls-2760-for-5th-place-at-rochester.html | Jersey Team Bowls, 2,760 for 5th Place at Rochester | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/deux-simenons.html | Deux Simenons | True | By Hans Koningsberger | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/schaefers-car-first.html | Schaefer's Car First | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/virginia-conservatives-pick-2.html | Virginia Conservatives Pick 2 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/sloop-hits-lake-erie-reef-dunnville-ont-may-21.html | Sloop Hits Lake Erie Reef DUNNVILLE, Ont., May 21 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/westport-beach-residents-opens-ban-the-bums-drive.html | Westport Beach Residents Opens 'Ban the Bums' Drive | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/stephen-balsam-and-miss-lustig-will-be-married-graduate-of.html | Stephen Balsam And Miss Lustig Will Be Married; Graduate of Centenary Engaged to Student at Downstate Medical | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ltv-is-given-award-by-copter-society.html | LTV IS GIVEN AWARD BY COPTER SOCIETY | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/2-fords-average-104-mph-apiece-record-field-of-40-cars-to-race-for.html | 2 FORDS AVERAGE 104 M.P.H. APIECE; Record Field of 40 Cars to Race for $10,400 Purse and U.S. Crown | True | By Frank M. Blunk Special To The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/li-club-opens-saturday.html | L.I. Club Opens Saturday | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/market-statistics.html | Market Statistics | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dinner-at-hilton-june-7-to-honor-frank-oconnor-urban-league-queens.html | Dinner at Hilton June 7 to Honor Frank O'Connor; Urban League Queens Branch Will Gain Aides Are Listed | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-merchants-point-of-view-retail-sales-are-due-to-hold-moderate.html | The Merchant's Point of View; Retail Sales Are Due to Hold Moderate Lead Over 1965 Dip in Auto Volume Offsetting Gains by Big Stores | True | By Herbert Koshetz | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/north-shore-region-of-ort-lists-lunch.html | North Shore Region Of ORT Lists Lunch | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-ruth-y-cox-will-be-married-to-john-f-page-curators-who-studied.html | Miss Ruth Y. Cox Will Be Married To John F. Page; Curators Who Studied at William and Mary to Wed in Summer | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bundy-sees-japan-in-key-asian-role.html | BUNDY SEES JAPAN IN KEY ASIAN ROLE | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/richard-p-loftus-dies-at-59-lawyer-in-oil-and-gas-deals.html | Richard P. Loftus Dies at 59; Lawyer in Oil and Gas Deals | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/to-be-taken-as-directed.html | To Be Taken as Directed | True | By Stanley Kauffmann | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pursers-lose-bargaining-fight-but-manage-to-salvage-school-state.html | Pursers Lose Bargaining Fight But Manage to Salvage School; State and Federal Aid to Help in Pharmacist Training at Staten Island Hospital | True | By George Horne | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ziminski-stern.html | Ziminski Stern | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/luman-marder.html | Luman Marder | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jim-meyer-auto-driver-dies.html | Jim Meyer, Auto Driver, Dies | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/old-taos-where-tourist-is-greeted-in-tiwa.html | OLD TAOS, WHERE TOURIST IS GREETED IN TIWA | True | By Donald Janson | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/temple-five-names-casey-to-serve-under-litwack.html | Temple Five Names Casey To Serve Under Litwack | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/both-sides-doubt-gop-house-upset-gop-hopes-for-big-gains-but-hedges.html | BOTH SIDES DOUBT G.O.P. HOUSE UPSET; G.O.P. Hopes for Big Gains but Hedges Its Bets | | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/church-council-names-officer.html | Church Council Names Officer | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ships-collide-in-midatlantic.html | Ships Collide in Mid-Atlantic | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/raymond-mason-jr-weds-bethny-hall.html | Raymond Mason Jr. Weds Bethny Hall | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-bueno-back-on-tennis-tour-brazilian-to-play-in-paris-tourney.html | Miss Bueno Back on Tennis Tour; Brazilian to Play in Paris Tourney and Then at Wimbledon | | By Charles Friedman | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-diebenkorn-case.html | The Diebenkorn Case | True | By Hilton Kramer | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/adam-first-in-auto-race.html | Adam First in Auto Race | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/euratom-foresees-60-million-outlay.html | EURATOM FORESEES $60 MILLION OUTLAY | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cohen-sparrow.html | Cohen Sparrow | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/us-joins-with-montana-in-drive-on-rabid-skunks.html | U.S. Joins With Montana In Drive on Rabid Skunks | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/texas-bowlers-pace-tourney.html | Texas Bowlers Pace Tourney | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/morrall-accepts-pact-with-giants.html | MORRALL ACCEPTS PACT WITH GIANTS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/they-keep-the-charity-ball-rolling-even-in-quiet-may.html | They Keep the Charity Ball Rolling Even in 'Quiet' May | True | By Charlotte Curtis | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/graffman-to-leave-on-tour.html | Graffman to Leave on Tour | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/us-business-airlines-carry-more-produce-to-chicago-volume-rises-as.html | U.S. Business: Airlines Carry More Produce to Chicago; Volume Rises as Shippers Seek Speed | | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/nicklaus-promises-to-play-in-cleveland-open-aug-47.html | Nicklaus Promises to Play In Cleveland Open Aug. 4-7 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/michigan-takes-tennis-title.html | Michigan Takes Tennis Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hunt-star-at-bat-in-san-francisco-met-ace-gets-3-hits-but-giants.html | HUNT STAR AT BAT IN SAN FRANCISCO; Met Ace Gets 3 Hits but Giants Rally to Win GIANTS TRIUMPH OVER METS BY 4-3 | | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/churchmen-call-for-talks-with-vietcong-on-ceasefire.html | Churchmen Call for Talks With Vietcong on Ceasefire | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/lisbon-sentences-4-angolans.html | Lisbon Sentences 4 Angolans | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/boston-new-england-industry-sees-steady-production.html | BOSTON; New England Industry Sees Steady Production | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/swift-ruler-4-arlington-victor-flamisan-2d-abdul-3d-in-32000.html | SWIFT RULER, $4, ARLINGTON VICTOR; Flamisan 2d, Abdul 3d in $32,000 Illinois Handicap | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-pilgrim-and-the-infidel.html | The Pilgrim and the Infidel | True | By Holger Lundbergh | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-law-compromise-on-a-police-code.html | The Law; Compromise on a Police Code | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/guyana-is-free-to-go-where-guyana-is-free-to-go-where.html | Guyana Is Free To Go Where?; Guyana Is Free To Go Where? | True | BY Anthony Verrier | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dw-gage-fiance-of-mary-c-ornstein.html | D.W. Gage Fiance Of Mary C. Ornstein | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-warsaw-pact-shaws-its-age.html | The Warsaw Pact Shaws Its Age | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/marion-bettman-affianced-to-theodore-l-lutkins-jr.html | Marion Bettman Affianced To Theodore L. Lutkins Jr. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-june-8-outing-at-shea-stadium-will-aid-hospital-st-barnabas.html | A June 8 Outing At Shea Stadium Will Aid Hospital; St. Barnabas to Gain at Event Arranged for 100th Anniversary | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dodgers-unveil-a-secret-weapon-tommy-davis-seems-ready-again-after.html | Dodgers Unveil a Secret Weapon; Tommy Davis Seems Ready Again After Breaking Ankle | True | By Bill Becker Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/storage-empire-spanning-the-us-toledan-builds-nationwide-network-of.html | STORAGE EMPIRE SPANNING THE U.S.; Toledan Builds Nationwide Network of Warehouses | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/wichita-takes-first-title-in-missoui-valley-track.html | Wichita Takes First Title In Missoui Valley Track | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/us-widens-fight-on-illegal-drugs-interstate-commerce-proof-waived.html | U.S. WIDENS FIGHT ON ILLEGAL DRUGS; Interstate Commerce Proof Waived for 14 New Items | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/barbara-token-engaged.html | Barbara Token Engaged | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/japan-finds-room-by-making-land-draining-and-leveling-give-badly.html | JAPAN FINDS ROOM BY MAKING LAND; Draining and Leveling Give Badly Needed Space | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hail-and-farewell.html | Hail (?) and Farewell | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/recordings-such-a-veteran-and-still-so-young.html | Recordings; Such a Veteran And Still So Young | True | By Theodore Strongin | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/labor-bids-us-end-jp-stevens-orders.html | LABOR BIDS U.S. END J.P. STEVENS ORDERS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/economic-insurance.html | Economic Insurance | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/tarpon-arrive-when-winter-tourists-go-home.html | TARPON ARRIVE WHEN WINTER TOURISTS GO HOME | True | By John Durant | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/theater-last-night.html | Theater Last Night | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/12-companies-to-receive-arts-awards-on-june-2.html | 12 Companies to Receive Arts Awards on June 2 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/unbeaten-washington-crew-wins-western-sprint-title.html | Unbeaten Washington Crew Wins Western Sprint Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/richmond-district-banks-loans-show-unusual-strength.html | RICHMOND; District Banks' Loans Show Unusual Strength | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/stamps-an-airmail-card-by-un.html | Stamps; An Air-Mail Card by U.N. | True | By David Lidman | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/unlimited-support-for-the-elegant-elm.html | 'Unlimited' Support For the Elegant Elm | True | By Susan S. Sheinbaum | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/harvard-quintet-will-play-25game-schedule-in-6667.html | Harvard Quintet Will Play 25-Game Schedule in '66-67 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/barbara-peterson-fiancee.html | Barbara Peterson Fiancee | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/moscow-baptists-request-for-larger-hall-reported.html | Moscow Baptists Request For Larger Hall Reported | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/kansas-city-prices-for-farm-land-are-rising-sharply.html | KANSAS CITY; Prices for Farm Land Are Rising Sharply | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mrs-philip-harvey-had-cape-cod-shop.html | MRS. PHILIP HARVEY; HAD CAPE COD SHOP | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/forum-on-state-medicare-plan.html | Forum on State Medicare Plan | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/marion-s-lancaster-of-harvard-to-wed.html | Marion S. Lancaster Of Harvard to Wed | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chemists-trace-basis-of-flavor-texas-team-also-analyzes-odor-with.html | CHEMISTS TRACE BASIS OF FLAVOR; Texas Team Also Analyzes Odor With New Technique | True | By Thomas O'Toole | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/watts-anger-fright-and-shame-in-tense-ghetto.html | Watts: Anger, Fright and Shame in Tense Ghetto | True | By Thomas A. Johnson Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/reforms-for-the-consumer.html | Reforms for the Consumer | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/four-who-sing-and-act-their-songs.html | Four Who Sing and Act Their Songs | True | By Robert Shelton | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/one-dead-in-riot-in-calcutta.html | One Dead in Riot in Calcutta | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chess-senior-high-school-meet.html | Chess; Senior High School Meet | True | By Al Horowitz | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rights-unit-asks-broad-us-action-proposals-for-white-house.html | RIGHTS UNIT ASKS BROAD U.S. ACTION; Proposals for White House Conference Are Readied | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/university-of-illinois-plans-underground-library.html | University of Illinois Plans Underground Library | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mood-in-colombia-grows-optimstic-reflecting-it-a-protest-fails-to.html | MOOD IN COLOMBIA GROWS OPTIMSTIC; Reflecting It, a Protest Fails to Gain Wide Support | True | By H.j. Maidenberg Special to the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/charles-kurzon-and-isabel-ellis-engaged-to-wed-graduates-of-harvard.html | Charles Kurzon And Isabel Ellis Engaged to Wed; Graduates of Harvard and Radcliffe Will Be Married on June 25 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/as-yankees-record-improves-so-does-their-sense-of-humor.html | As Yankees' Record Improves, So Does Their Sense of Humor | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/medicare-drive-continues.html | Medicare Drive Continues | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/champagne-concert-for-therapy-center.html | Champagne Concert For Therapy Center | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/foreigncar-sales-climbing-despite-domestic-clouds-april-volume-up-5.html | Foreign-Car Sales Climbing Despite Domestic Clouds; April Volume Up 5% Trend Expected to Continue | True | By William D. Smith | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rabbi-eisendrath-gets-a-tribute-reform-leader-honored-on-his-40th-a.html | RABBI EISENDRATH GETS A TRIBUTE; Reform Leader Honored on His 40th Anniversary | True | By Irving Spiegel | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/koppelman-blank.html | Koppelman Blank | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/4-angolans-jailed-in-terrorist-plot.html | 4 ANGOLANS JAILED IN TERRORIST PLOT | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dark-glasses-reported-to-aid-in-finding-fish.html | Dark Glasses Reported To Aid in Finding Fish | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/25000-trot-won-by-noble-victory-25-shot-is-first-in-yonkers-race-by.html | $25,000 TROT WON BY NOBLE VICTORY; 2-5 Shot Is First in Yonkers Race by 2 Lengths | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/finns-settle-hot-line-strike-helsinki-may-21-upi.html | Finns Settle 'Hot Line' Strike HELSINKI, May 21 (UPI) | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/gis-in-copters-pursue-vietcong-airmobile-troops-kill-122-of-foe-in.html | G.I.'S IN COPTERS PURSUE VIETCONG; Airmobile Troops Kill 122 of Foe in Highlands Drive | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/computer-a-help-to-friendly-doc-automatic-letter-writer-can.html | COMPUTER A HELP TO FRIENDLY DOC; Automatic Letter Writer Can Dispense a Cheery Word | True | By Lawrence O'Kane | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/finnish-coalition-to-include-reds-kept-out-since-48-4-parties-reach.html | FINNISH COALITION TO INCLUDE REDS, KEPT OUT SINCE '48; 4 Parties Reach Agreement to Form Government After Month's Negotiations | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bahamas-dollars-british-colony-discards-pounds-goes-to-decimal.html | BAHAMAS DOLLARS; British Colony Discards Pounds, Goes to Decimal System Wednesday | True | By John Brannon Albright | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cordelia-m-oskins-is-engineers-bride.html | Cordelia M. Oskins Is Engineer's Bride | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/city-ready-to-set-summer-to-music-promenades-on-thursday-begins.html | CITY READY TO SET SUMMER TO MUSIC; 'Promenades' on Thursday Begins Varied Season | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/wood-field-and-stream-turkeys-are-getting-wired-for-sound-but-its.html | Wood, Field and Stream; Turkeys Are Getting Wired for Sound but It's Strictly for the Birds | True | By Oscar Godbout | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/brooklyn-man-hurt-by-grenade-in-car.html | BROOKLYN MAN HURT BY GRENADE IN CAR | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/july-2-nuptials-set-by-miss-mortenson.html | July 2 Nuptials Set By Miss. Mortenson | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cemetries.html | CEMETRIES | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/uconn-eleven-picks-captains.html | UConn Eleven Picks Captains | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/summing-up-the-tv-season-the-agony-was-plentiful-the-ecstasy-a.html | Summing Up the TV Season; The Agony Was Plentiful, the Ecstasy a Little Scarcer | True | By Jack Gould | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/scibelli-and-mckeever-named-rams-cocaptains.html | Scibelli and McKeever Named Rams' Co-Captains | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/akc-to-propose-amendments-to-eliminate-outlaw-handlers.html | A.K.C. to Propose Amendments To Eliminate 'Outlaw' Handlers | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/unconscious-guilt-guilt-guilt.html | Unconscious Guilt; Guilt Guilt | True | By Benjamin Demott | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/replica-of-redwood-forest-is-a-citys-classroom.html | Replica of Redwood Forest Is a City's Classroom | True | By Phyllis Hogan | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/child-visit-plan-has-broad-aims-more-than-aid-to-needy-it-also.html | CHILD VISIT PLAN HAS BROAD AIMS; More Than Aid to Needy, it Also Seeks Understanding | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/logic-prevails-over-sentiment-among-bettors-at-preakness.html | Logic Prevails Over Sentiment Among Bettors at Preakness | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-katharine-m-macwithey-married-to-ammon-dunton-jr.html | Miss Katharine M. Macwithey Married to Ammon Dunton Jr. | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dance-so-god-bless-america.html | Dance; So God Bless America! | True | By Clive Barnes | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/tom-jones-excels-as-ucla-wins-conference-track.html | Tom Jones Excels As U.C.L.A. Wins Conference Track | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/gallery-in-paris-gives-young-painters-space-to-exhibit-work.html | Gallery in Paris Gives Young Painters Space to Exhibit Work | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/philadelphia-apparel-industry-ailing-study-reports.html | PHILADELPHIA; Apparel Industry Ailing, Study Reports | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-hirschl-engaged-to-charles-naramore.html | Miss Hirschl Engaged To Charles Naramore | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/operation-granite-sweden-goes-underground-come-the-bomb-there-may.html | Operation Granite; Sweden Goes Underground Come the Bomb, 'there may be nobody left but us Swedes' Sweden Goes Underground | True | BY Oliver Clausen | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/counter-stocks-drop-third-week-but-late-rally-pares-loss-amex.html | COUNTER STOCKS DROP THIRD WEEK; But Late Rally Pares Loss Amex Issues Weaken | True | By Alexander R. Hammer | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/multimillion-complex-on-banks-of-the-mississippi.html | Multimillion, Complex on Banks of the Mississippi | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/feldman-mckellips.html | Feldman McKellips | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mary-j-wheeler-will-be-a-bride-nuptials-in-june-samuel-leiken-is.html | Mary J. Wheeler Will Be a Bride; Nuptials in June; Samuel Leiken Is Her Fiance Couple Are Columbia Students | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/conductors-to-lead-chamber-orchestra-in-august.html | Conductors to Lead Chamber Orchestra in August | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-giant-urban-renewal-project-pushed-on-st-louts-riverfront-st.html | A Giant Urban Renewal Project Pushed on St. Louts Riverfront; ST. LOUIS PUSHES MASSIVE RENEWAL | True | By Thomas W. Ennis | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/1-hootenanny-gets-value-out-of-7-bits.html | '$1 HOOTENANNY GETS VALUE OUT OF 7 BITS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/eastern-illinois-wins-net-title.html | Eastern Illinois Wins Net Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/lady-dorothy-macmillan-dies-wife-of-former-prime-minister-3d.html | Lady Dorothy Macmillan Dies; Wife of Former Prime Minister; 3d Daughter of the 9th Duke of Devonshire Helped in Political Campaigns | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/english-rugby-cup-won-by-st-helens.html | ENGLISH RUGBY CUP WON BY ST. HELEN'S | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/colts-enroll-two-players.html | Colts Enroll Two Players | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-gloria-marion-kaufman-fiancee-of-sol-charles-klein.html | Miss Gloria Marion Kaufman Fiancee of Sol Charles Klein | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rooms-display-arranged-in-aid-of-cancer-care-show-at-parkebernet.html | Rooms' Display Arranged in Aid Of Cancer Care; Show at Parke-Bernet Will Open With a Preview June 2 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/florida-tax-panel-weighing-lottery.html | FLORIDA TAX PANEL WEIGHING LOTTERY | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/filipino-publisher-slain.html | Filipino Publisher Slain | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/javits-backs-idea-that-youths-give-civilian-or-army-service.html | Javits Backs Idea That Youths Give Civilian or Army Service | True | By Henry Raymont | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/why-katharine-cornell-presents-no-longer-why-katharine-cornell.html | Why 'Katharine Cornell Presents' No Longer; Why "Katharine Cornell Presents" No Longer | True | By Irving Drutman | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-alicejane-lippner-of-rutgers-to-be-bride.html | Miss Alicejane Lippner Of Rutgers to Be Bride | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/all-is-not-glitter-for-this-glamour-girl.html | All Is Not Glitter for This Glamour Girl | True | By Peter Bart | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/washington-the-computer-that-turned-philosopher.html | Washington; The Computer That Turned Philosopher | True | By James Reston | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/grouchos-mail-amuses-the-capital.html | Groucho's Mail Amuses the Capital | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/eagles-sign-two-backs.html | Eagles Sign Two Backs | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chromalloy-chooses-aide.html | Chromalloy Chooses Aide | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/martha-wilson-wellesley-class-of-67-engagd-honolulu-girl-fiancee.html | Martha Wilson, Wellesley, Class Of '67, Engagd; Honolulu Girl Fiance of William MacLaren, Junior at Harvard | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/movie-mailbag.html | Movie Mailbag | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/looking-for-a-war-looking-for-a-war.html | Looking For a War; Looking for a War | True | BY Herbert Mitgang | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-hope-for-a-ghost-town-terlingua-in-the-texasmexican-border.html | NEW HOPE FOR A GHOST TOWN; Terlingua, in the Texas-Mexican Border Wilds, Might Quicken Again If Quicksilver Mines Are Reopened | True | By John V. Young | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/european-notebook-revival-of-jules-verne-european-notebook.html | European Notebook; Revival of Jules Verne European Notebook | True | By Marc Slonim | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/berkeley-rated-over-harvard-in-graduate-study-berkeley-rated-above.html | Berkeley Rated Over Harvard in Graduate Study; Berkeley Rated Above Harvard in Graduate Study | True | By Fred M. Hechinger | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/air-force-honors-fairchild.html | Air Force Honors Fairchild | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/saigon-aides-end-hamlet-training-rural-pacification-teams-ready-to.html | SAIGON AIDES END HAMLET TRAINING; Rural Pacification Teams Ready to Go Into Field | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fickle-weather-balks-landlords-delays-maintenance-chores-in.html | FICKLE WEATHER BALKS LANDLORDS; Delays Maintenance Chores in Apartment Buildings Landscaping Thwarted WATER TANKS UNFILLED Preparation for Shift From Heating to Cooling Held Up Painting Put Off | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/son-to-mrs-gerald-chanin.html | Son to Mrs. Gerald Chanin | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/city-nurses-spurn-2-new-pay-offers-talks-with-public-health-aides.html | CITY NURSES SPURN 2 NEW PAY OFFERS; Talks With Public Health Aides Collapse 300 Due to Resign Tomorrow TALKS INTENSIFIED IN NURSING CRISIS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/us-office-in-istanbul-blasted.html | U.S. Office in Istanbul Blasted | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-jersey-coaches-set-football-clinic.html | NEW JERSEY COACHES SET FOOTBALL CLINIC | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/wisconsin-labor-asks-tie-to-gop-aflcio-chief-in-plea-at-republican.html | WISCONSIN LABOR ASKS TIE TO G.O.P.; A.F.L.-C.I.O. Chief in Plea at Republican Parley | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/south-seas-success-story-rising-tide-of-tourists-in-pacific-area.html | SOUTH SEAS SUCCESS STORY; Rising Tide of Tourists In Pacific Area Head For New Caledonia | True | By Tillman Durdin | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cocktail-preview-will-raise-funds-for-needy-girls-french-co-to-show.html | Cocktail Preview Will Raise Funds For Needy Girls; French & Co. to Show 'Retage' Works June 1 to Aid Vacations | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/kentucky-to-hold-primary-tuesday-18-seeking-nomination-in-new.html | KENTUCKY TO HOLD PRIMARY TUESDAY; 18 Seeking Nomination in New Congress District | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/0reilly-breaks-halfmile-mark-in-englewood-schoolboy-track.html | 0'Reilly Breaks Half-Mile Mark In Englewood Schoolboy Track | True | By William J. Miller Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mich-state-first-in-big-ten-track-john-spain-paces-spartans-with.html | MICH. STATE FIRST IN BIG TEN TRACK; John Spain Paces Spartans With 1:48 in Half-Mile | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mrs-oehme-remarried.html | Mrs. Oehme Remarried | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/johnson-backs-disaster-aid.html | Johnson Backs Disaster Aid | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/richard-dojny-fiance-of-miss-brooke-maury.html | Richard Dojny Fiance Of Miss Brooke Maury | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/personality-new-governor-for-big-board-union-carbide-chief-getting.html | Personality: New Governor for Big Board; Union Carbide Chief Getting Public Post for 3-Year Term Binny Mason Brings a Serious Mind to Job at Exchange | True | By Gerd Wilcke | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/stuart-dubin-to-marry-judith-ebel-in-august.html | Stuart Dubin to Marry Judith Ebel in August | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bridal-held-for-hope-brown-and-william-r-acquavella.html | Bridal Held for Hope Brown And William R. Acquavella | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-farm-and-250000-relics-become-a-museum.html | A FARM AND 250,000 RELICS BECOME A MUSEUM | True | By Robert B. MacPherson | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/coins-to-have-halves-or-not.html | Coins; To Have Halves Or Not | True | By Herbert C. Bardes | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/regional-officer-named-by-united.html | Regional Officer Named by United | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/generals-mansion-a-star-attraction-in-maine.html | GENERAL'S MANSION A STAR ATTRACTION IN MAINE | True | By Grace Heggar Lewis | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/i-have-need.html | 'I HAVE NEED | True | By Jeanne Beaty | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pamela-a-materne-62-debutante-wed.html | Pamela A. Materne, '62 Debutante, Wed | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/complete-with-scrutable-orientals.html | Complete With Scrutable Orientals | True | By W.g. Rogers | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/summer-scandal-winner-of-top-flight-at-aqueduct-summer-scandal.html | Summer Scandal Winner Of Top Flight at Aqueduct; SUMMER SCANDAL TAKES TOP FLIGHT | True | By Michael Strauss | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-mchenry-is-wed-to-john-william-bride.html | Miss McHenry Is Wed To John William Bride | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ronni-kupferstein-to-wed-in-august.html | Ronni Kupferstein To Wed in August | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chart-of-preakness.html | Chart of Preakness | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/public-relations-unit-honors-fords-program-at-65-fair.html | Public Relations Unit Honors Ford's Program at '65 Fair | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/accounting-keeps-new-haven-going-perpetual-losses-and-rising-debts.html | ACCOUNTING KEEPS NEW HAVEN GOING; Perpetual Losses and Rising Debts Failing to Bring the Trains to a Halt LOCAL NEEDS INVOLVED Cities and States Are Giving Aid Through Deferment of Variety of Obligations Accountants Keeping New Haven's Trains Rolling | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mormons-gaining-in-tonga-islands-they-make-heavy-inroads-into.html | MORMONS GAINING IN TONGA ISLANDS; They Make Heavy Inroads Into Methodist Ranks | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/goldberg-takes-a-fancy-to-pop-art-of-1790s-sign-loaned-to-us.html | Goldberg Takes a Fancy to 'Pop Art' of 1790's; Sign Loaned to U.S. Mission to Hang in Meeting Room Recalls the Revolution | True | By Kathleen Teltsch Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rain-puts-off-womens-golf.html | Rain Puts Off Women's Golf | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/czechs-set-up-satellite-posts.html | Czechs Set Up Satellite Posts | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/irving-picard.html | IRVING PICARD | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/italy-starts-day-light-saving-for-first-time-since-1945.html | Italy Starts Daylight Saving For First Time Since 1945 | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/judith-a-knaus-to-be-the-bride-of-hans-p-solle-design-school.html | Judith A. Knaus To Be the Bride Of Hans P. Solle; Design School Student Is Betrothed to Aide of Daimler-Benz | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/eastern-net-team-wins-bruneau-cup.html | EASTERN NET TEAM WINS BRUNEAU CUP | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/beardsleys-art-shown-in-london-drawings-made-in-nineties-impress.html | BEARDSLEY'S ART SHOWN IN LONDON; Drawings Made in Nineties Impress Modern Viewers | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fiji-fit-for-independence-eyes-prospect-warily.html | Fiji, Fit for Independence, Eyes Prospect Warily | True | By Tillman Durdin Special to the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/tokyo-is-girding-for-the-beatles-arrival-june-30-30000-tickets.html | TOKYO IS GIRDING FOR THE BEATLES; Arrival June 30 30,000 Tickets Drawn by Lot | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/justice-charles-jones-78-dies-led-pennsylvanias-high-court.html | Justice Charles Jones, 78, Dies; Led Pennsylvania's High Court | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/london-landmark-new-620foot-post-office-tower-citys-tallest-edifice.html | LONDON LANDMARK; New 620-Foot Post Office Tower, City's Tallest Edifice, Is Opened | True | By Jules Arbose | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/-but-one-goes-on-hoping.html | ... But One Goes on Hoping | True | By George Gent | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/gibraltar-feels-a-bit-hemmed-in-spains-pressures-intensify.html | GIBRALTAR FEELS A BIT HEMMED IN; Spain's Pressures Intensify Claustrophobia on 'Rock' | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-jane-e-berger-a-prospective-bride.html | Miss Jane E. Berger A Prospective Bride | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/addicts-odyssey.html | Addicts' Odyssey | True | By Edward M. Brown | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mitchell-takes-gym-honors.html | Mitchell Takes Gym Honors | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rochester-takes-state-track-title-rpi-is-2d-hamilton-3d-4-meet.html | ROCHESTER TAKES STATE TRACK TITLE; R.P.I. Is 2d, Hamilton 3d 4 Meet Records Set | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/house-panel-finds-us-limited-in-asia.html | HOUSE PANEL FINDS U.S. LIMITED IN ASIA | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/novel-a-critical-magazine-devoted-to-fiction-planned.html | 'Novel,' a Critical Magazine Devoted to Fiction, Planned | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-11-no-title.html | Article 11 — No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/moderates-take-stand.html | Moderates Take Stand | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/clay-halts-cooper-in-6th-kauai-wins-the-preakness.html | Clay Halts Cooper in 6th; Kauai Wins the Preakness | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/stuart-gerson-to-wed-miss-sandra-wathen.html | Stuart Gerson to Wed Miss Sandra Wathen | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/things-that-go-bump.html | Things That Go Bump | True | By Ralph Gilmore Allen | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-brief-in-brief.html | In Brief; In Brief | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/top-show-award-to-irish-setter-webline-rio-hondo-selected-in-garden.html | TOP SHOW AWARD TO IRISH SETTER; Webline Rio Hondo Selected in Garden City Event | True | By John Rendel Special to the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/finns-see-no-red-peril-finns-coalition-to-include-reds.html | Finns See No Red Peril; FINNS' COALITION TO INCLUDE REDS | True | By Werner Wiskari | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/180-tenants-fight-plans-of-cornell-university-wants-to-raze-13-east.html | 180 TENANTS FIGHT PLANS OF CORNELL; University Wants to Raze 13 East Side Tenements | True | By Franklin Whitehouse | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/susan-salomon-nyu-student-becomes-bride-married-to-charles-a.html | Susan Salomon, N.Y.U. Student, Becomes Bride; Married to Charles A. Seiniger, a TV Aide, by Judge Keating | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/johnson-signs-aec-bill.html | Johnson Signs A.E.C. Bill | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/vista-aide-is-accused-of-arizona-embezzlement.html | VISTA Aide Is Accused Of Arizona Embezzlement | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/education-teachers-scarce-but-where.html | Education; Teachers Scarce, but Where? | True | By Fred M. Hechinger | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-mclaughlin-wed-to-james-m-krainin.html | Miss McLaughlin Wed To James M. Krainin | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/city-pools-to-be-opened.html | City Pools to Be Opened | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/lake-tahoe-is-put-us-water-agency-plans-to-stop.html | LAKE TAHOE IS PUT ON POLLUTION LIST; U.S. Water Agency Plans to Stop Seepage of Sewage | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fight-for-savings-may-bring-curbs-legislation-urged-to-give-savings.html | FIGHT FOR SAVINGS MAY BRING CURBS; Legislation Urged to Give Savings and Loans New Competitive Weapons CONVERSION SUGGESTED Robertson Says Major Shift in Philosophy Is Needed to Protect System U.S. SEEKS TO COOL FIGHT FOR SAVINGS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/five-turbinepowered-trains-set-for-use-in-canada.html | Five Turbine-Powered Trains Set for Use in Canada | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pollution-device-tested-in-boston-plastic-boom-said-to-offer.html | POLLUTION DEVICE TESTED IN BOSTON; Plastic Boom Said to Offer Instant Harbor Clean-up | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/teenage-haven-due-in-village-settlement-house-to-invite-youths-in-from.html | TEEN-AGE HAVEN DUE IN 'VILLAGE'; Settlement House to Invite Youths in From Streets | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cardigan-bay-flat-racer-triumphs-in-coast-handicap.html | Cardigan Bay, Flat Racer, Triumphs in Coast Handicap | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/yacht-season-is-launched-on-sound-successful-campaign-demands.html | Yacht Season Is Launched on Sound; Successful Campaign Demands Devotion and Good Crew | True | By Byron Porterfield Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/leafs-selby-wins-bestrookie-award.html | LEAFS' SELBY WINS BEST-ROOKIE AWARD | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-summer-baby-sitter-summer-baby-sitter.html | The Summer Baby Sitter; Summer Baby Sitter | True | BY Susan Peck | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jagan-refuses-to-advise-on-appointments-in-guiana.html | Jagan Refuses to Advise On Appointments in Guiana | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/twa-to-fly-to-switzerland.html | T.W.A. to Fly to Switzerland | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/renovation-aid-proferred.html | Renovation Aid Proferred | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/letters-letters.html | Letters; Letters | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/world-stamp-collectors-welcomed-by-president.html | World Stamp Collectors Welcomed by President | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/president-finds-economy-is-firm-despite-price-rise-calls-news.html | PRESIDENT FINDS ECONOMY IS FIRM DESPITE PRICE RISE; Calls News Conference to Report Good Signs Says Nation Can Be Thankful SILENT ON TAX ISSUE But His Remarks Are Taken As a Hint That Prospects for Increase Are Lower PRESIDENT FINDS ECONOMY IS FIRM | True | By John D. Morris Special to The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/gop-officials-in-vermont-back-snelling-for-governors.html | G.O.P. Officials in Vermont Back Snelling for Governors | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-good-birth-a-good-life.html | A Good Birth, A Good Life | True | By Howard Klein | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/gi-refusing-to-kill-gets-legal-aid.html | G.I. Refusing to Kill Gets Legal Aid | True | By Edith Evans Asbury | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/two-british-boys-who-cancannes-cannes-festival.html | Two British Boys Who Can-Cannes; Cannes Festival | True | By Bosley Crowther | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/margaret-bonners-bridal.html | Margaret Bonner's Bridal | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/president-concerned-over-situation-in-watts.html | President 'Concerned' Over Situation in Watts | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/massive-trusses-support-building-structural-method-similar-to-that.html | MASSIVE TRUSSES SUPPORT BUILDING; Structural Method Similar to That Used in Bridges MASSIVE TRUSSES SUPPORT BUILDING | True | By Glenn Fowler | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/concrete-home-for-oil-company-phillips-petroleums-19story-building.html | Concrete Home for Oil Company; Phillips Petroleum's 19-Story Building Rises Rapidly | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/16-japanese-enter-world-wrestling.html | 16 JAPANESE ENTER WORLD WRESTLING | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/from-sea-to-shining-sea-from-sea-to-shining-sea.html | From Sea to Shining Sea; From Sea to Shining Sea | True | By Raymond Ericson | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/eckert-sees-expansion-not-likely-for-8-years.html | Eckert Sees Expansion Not Likely for 8 Years | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/design-is-revised-for-trade-center-architects-refine-plans-but-make.html | DESIGN IS REVISED FOR TRADE CENTER; Architects Refine Plans, but Make No Major Changes DESIGN IS REVISED FOR TRADE CENTER | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dinner-will-benefit-li-family-service.html | Dinner Will Benefit L.I. Family Service | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-jennifer-riblet-wed-to-kr-dewar.html | Miss Jennifer Riblet Wed to K.R. Dewar | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jules-c-kebart.html | JULES C. KEBART | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/montana-rightists-and-gop-in-dispute.html | MONTANA RIGHTISTS AND G.O.P. IN DISPUTE | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-the-nation-all-the-way-with-lbj-or-else.html | In the Nation; All the Way With L.B.J. Or Else | True | By Arthur Krock | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/allen-resigns-at-seattle-to-take-new-hockey-post.html | Allen Resigns at Seattle To Take New Hockey Post | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fourmonth-zambia-oil-lift-completed-by-pan-american.html | Four-Month Zambia Oil Lift Completed by Pan American | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/art-notes-out-of-the-kabbala-op-out-of-the-kabbala-op.html | Art Notes; Out of the Kabbala, Op Out Of the Kabbala, Op | True | By Grace Glueck | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/coopers-wife-near-collapse-watching-bout-at-ringside.html | Cooper's Wife Near Collapse Watching Bout at Ringside | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mary-chapman-smith-graduate-is-married-here-1960-debutante-wed-to.html | Mary Chapman, Smith Graduate, Is Married Here; 1960 Debutante Wed to Alden Spare Jr. in Queens Church | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/alaska-court-backs-districting-by-egan.html | ALASKA COURT BACKS DISTRICTING BY EGAN | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/2way-radio-test-is-a-success-in-irt.html | 2-WAY RADIO TEST IS A SUCCESS IN IRT | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/frank-resnek-to-wed-miss-barbara-flesch.html | Frank Resnek to Wed Miss Barbara Flesch | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/feminine-and-masculine.html | Feminine and Masculine | True | By R.v. Cassill | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/defeat-is-first-for-lefthander-pizarro-gets-victory-with-help-as.html | DEFEAT IS FIRST FOR LEFT-HANDER; Pizarro Gets Victory With Help as Chicago Snaps 5-Game Loss String | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jacqueline-ludwig-to-wed.html | Jacqueline Ludwig to Wed | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/alberta-selling-homestead-land-virgin-areas-being-settled-north-of.html | ALBERTA SELLING HOMESTEAD LAND; Virgin Areas Being Settled North of Peace River | True | By John M. Lee Special to The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/aida-serras-betrothal.html | Aida Serra's Betrothal | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/morton-lewis.html | Morton Lewis | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/top-figure-seen-in-peking-dissent-reds-imply-he-protects-antipathy.html | TOP FIGURE SEEN IN PEKING DISSENT; Reds Imply He Protects 'Antipathy' Activities | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/taylor-assesses-vietnamese-crisis.html | TAYLOR ASSESSES VIETNAMESE CRISIS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/republicans-in-suffolk-planning-1000-train-trip-to-convention.html | Republicans in Suffolk Planning $1,000 Train Trip to Convention | True | By Francis X. Clines Special to The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-medieval-play-aids-pupil-plan-production-at-church-part-of.html | A MEDIEVAL PLAY AIDS PUPIL PLAN; Production at Church Part of Fund-Raising Festival | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/small-business-getting-li-park-industrial-area-in-plainview-suited.html | SMALL BUSINESS GETTING L.I. PARK; Industrial Area in Plainview Suited to Limited Needs | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/unser-9-others-qualify-for-500-slower-cars-in-field-of-33-may-be.html | UNSER, 9 OTHERS QUALIFY FOR '500'; Slower Cars in Field of 33 May Be Bumped Today | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/diane-h-freeston-marries-in-jersey.html | Diane H. Freeston Marries in Jersey | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/daughter-to-mrs-just.html | Daughter to Mrs. Just | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mccrensky-singer.html | McCrensky Singer | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/also-opening.html | ALSO OPENING | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-susan-hall-will-be-married-to-law-student-vassar-girl-fiancee.html | Miss Susan Hall Will Be Married To Law Student; Vassar Girl Fiancee of Allen Chickering 3d, Who Attends Yale | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/tigers-beat-orioles-on-mlains-4hitter.html | TIGERS BEAT ORIOLES ON M'LAINS 4-HITTER | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/russian-a-suicide-by-hanging.html | Russian a Suicide by Hanging | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/summaries-of-englewood-meet.html | Summaries of Englewood Meet | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rhodesian-crisis-may-revive-port-use-of-mtwara-in-tanzania-would.html | RHODESIAN CRISIS MAY REVIVE PORT; Use of Mtwara in Tanzania Would Help Zambians | True | By Lawrence Fellows Special To The New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dartmouth-nine-bows-to-army-20-cadet-lacrosse-team-wins-but.html | DARTMOUTH NINE BOWS TO ARMY, 2-0; Cadet Lacrosse Team Wins, but Trackmen Lost First | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/colonial-school-a-model-lesson-princeton-center-combines-old-with.html | COLONIAL SCHOOL A MODEL LESSON; Princeton Center Combines Old With Ultramodern COLONIAL SCHOOL A MODEL LESSON | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mrs-rita-d-kip-frederick-b-ayer-wed-in-maryland-a-graduate-of-sarah.html | Mrs. Rita D. Kip, Frederick B. Ayer Wed in Maryland; A Graduate of Sarah Lawrence Is Bride of Aircraft Executive | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pollution-move-worries-oilmen-new-york-city-law-seen-raising.html | POLLUTION MOVE WORRIES OILMEN; New York City Law Seen Raising Venezuela Costs POLLUTION MOVE WORRIES OILMEN | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/us-to-train-epileptics.html | U.S. to Train Epileptics | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/vietnam-shellfire-kills-a-look-senior-editor.html | Vietnam Shellfire Kills A Look Senior Editor | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/glenn-at-brussels-exhibit.html | Glenn at Brussels Exhibit | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rogers-carson.html | Rogers Carson | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/harvard-five-scheduled-to-play-in-hawaii-tourney.html | Harvard Five Scheduled To Play in Hawaii Tourney | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/soviet-is-planning-big-shipping-rise-in-5year-program.html | Soviet Is Planning Big Shipping Rise In 5-Year Program | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/state-university-asks-federal-aid-12-out-of-22-grants-already.html | STATE UNIVERSITY ASKS FEDERAL AID; 12 Out of 22 Grants Already Approved, Governor Says | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/suspended-pupils-go-back-to-school-special-classes-set-up-to-keep.html | SUSPENDED PUPILS GO BACK TO SCHOOL; Special Classes Set Up to Keep Them at Studies | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/deborah-ann-miller-plans-july-nuptials.html | Deborah Ann Miller Plans July Nuptials | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hoving-discloses-plans-for-coney-island-renaissance-as-beach-opens.html | Hoving Discloses Plans for Coney Island Renaissance as Beach Opens; HOVING DISCLOSES PLANS FOR CONEY | True | By Bernard Weinraub | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-leaders-and-new-course-for-snick.html | New Leaders and New Course for 'Snick' | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/on-the-spring-calendar.html | On the Spring Calendar | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/torres-defeats-thornton-to-retain-175pound-title-torres-outpoints.html | Torres Defeats Thornton To Retain 175-Pound Title; TORRES OUTPOINTS THORNTON HERE | True | By Deane McGowen | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/patient-as-a-tree.html | Patient as a Tree | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cleveland-university-research-unit-is-being-planned.html | CLEVELAND; University Research Unit Is Being Planned | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-leading-scores.html | The Leading Scores | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/3d-jewel-gleams-in-jockeys-eyes-brumfield-to-enter-belmont-with.html | 3D JEWEL GLEAMS IN JOCKEYS EYES; Brumfield to Enter Belmont With Colt Whose Name He Pronounces 'Greatest' | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661473 | B00000274998 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ashe-richey-take-two-final-singles-clinch-series-after-russell-and.html | ASHE, RICHEY TAKE TWO FINAL SINGLES; Clinch Series After Russell and Lumsden Upset Ashe and Pasarell in Doubles | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-22 | 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mit-student-fiance-of-miss-linda-ettelson.html | M.I.T. Student Fiance Of Miss Linda Ettelson | True | | 1994-03-25 | RE0000661473 | B00000274998 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/instant-survey-of-labor-here-due.html | 'INSTANT' SURVEY OF LABOR HERE DUE | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/miss-bovia-leads-bowling.html | Miss Bovia Leads Bowling | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mom-asks-dodgers-to-tell-dad-the-score.html | Mom Asks Dodgers To Tell Dad the Score | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/prudential-seeks-changes-in-design-for-16-new-ships.html | Prudential Seeks Changes in Design For 16 New Ships | True | By Werner Bamberger | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/120-women-in-high-us-jobs.html | 120 Women in High U.S. Jobs | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/us-policy-in-saigon-defended-by-celler.html | U.S. POLICY IN SAIGON DEFENDED BY CELLER | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/kasko-of-red-sox-in-hospital.html | Kasko of Red Sox in Hospital | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mrs-gandhi-chides-critics-who-change-nonnehru-policy-critics.html | Mrs. Gandhi Chides Critics Who Charge 'Non-Nehru' Policy; CRITICS REBUKED BY MRS. GANDHI | True | By J. Anthony Lukas Special to The New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/itt-and-rca-sign-pact.html | I.T.T. and R.C.A. Sign Pact | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/a-wooded-preserve-of-quiet.html | A Wooded Preserve of Quiet | True | By Rita Reif Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/3-newsmen-wounded-in-danang-crossfire.html | 3 NEWSMEN WOUNDED IN DANANG CROSSFIRE | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/turks-study-usoffice-blast.html | Turks Study U.S.-Office Blast | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/2-egyptians-freed-in-slaying-in-italy.html | 2 EGYPTIANS FREED IN SLAYING IN ITALY | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/us-lists-252-vessels-that-traded-with-cuba.html | U.S. Lists 252 Vessels That Traded With Cuba | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/exiled-prelate-defends-de-pauw-he-offers-his-protection-to.html | EXILED PRELATE DEFENDS DE PAUW; He Offers His Protection to Traditionalist Movement | True | By John Cogley | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/28-fairchildhiller-planes-ordered-by-two-airlines.html | 28 Fairchild-Hiller Planes Ordered by Two Airlines | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/rice-university-defeats-hiram-on-college-bowl.html | Rice University Defeats Hiram on 'College Bowl' | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/soviet-union-tops-belgium-10.html | Soviet Union Tops Belgium, 1-0 | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/core-announces-gain-in-baltimore-apartment-house-owners-near.html | CORE ANNOUNCES GAIN IN BALTIMORE; Apartment House Owners Near Integration Pact | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/journalism-awards-given.html | Journalism Awards Given | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/rubys-sanity-trial-is-set-for-june-13-by-us-judge.html | Ruby's Sanity Trial Is Set For June 13 by U.S. Judge | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/gen-ck-gailey-jr-clay-aide-in-berlin.html | GEN. C.K. GAILEY JR., CLAY AIDE IN BERLIN | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/geraldine-cardile-wed.html | Geraldine Cardile Wed | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/thomas-cullen-sr-a-political-leader.html | THOMAS CULLEN SR., A POLITICAL LEADER | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/wyszynski-offers-coexistence-to-polish-regime-respect-us-and-well.html | Wyszynski Offers Coexistence to Polish Regime; Respect Us and We'll Respect You, He Says in Sermon to Throng at Fete but it can strengthen that authority if it is exercised in aChristian spirit. | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/rochester-booters-on-top.html | Rochester Booters on Top | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/named-to-post-in-africa.html | Named to Post in Africa | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/portugal-plans-major-shipyard-facility-on-tagus-river-will-serve.html | PORTUGAL PLANS MAJOR SHIPYARD; Facility on Tagus River Will Serve Largest Vessels | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/attack-in-saigon-buddhist-mob-burns-us-vehicles-after-slaying-of.html | ATTACK IN SAIGON; Buddhist Mob Burns U.S. Vehicles After Slaying of Soldier TWO U.S. VEHICLES IN SAIGON BURNED | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/shipping-mails-ships-that-departed-yesterday-incoming-passenger-and.html | SHIPPING MAILS; Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/tv-perry-masons-end-really-a-rich-beginning-series-closes-to-live-a.html | TV: 'Perry Mason's' End Really a Rich Beginning; Series Closes to Live Anew in Residuals Channel 13 Presents a Lillian Hellman Play | True | By Jack Gould | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/canadian-board-approves-usbased-charter-flights.html | Canadian Board Approves U.S.-Based Charter Flights | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/judge-to-review-studebaker-case-takes-control-of-proxy-bid-asks.html | JUDGE TO REVIEW STUDEBAKER CASE; Takes Control of Proxy Bid Asks Role for S.E.C. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/housing-racial-bias-is-scored-by-prelate-as-an-immoral-act.html | Housing Racial Bias Is Scored by Prelate As an 'Immoral' Act | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/total-debt-in-us-near-13trilli0n-commerce-agency-reports-that.html | TOTAL DEBT IN U.S. NEAR 1.3-TRILLION; Commerce Agency Reports That Over-All Increase Is $93-Billion for '65 ADVANCE SETS RECORD Expansion in the Borrowing of Corporations Biggest for Any Category | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/minor-leagues.html | Minor Leagues. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/advertising-sports-marketing-unit-formed.html | Advertising Sports Marketing Unit Formed | True | By Walter Carlson | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/lawyer-will-appeal-sterilization-order.html | LAWYER WILL APPEAL STERILIZATION ORDER | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/price-rise-clouds-market-for-steel-users-fear-further-action-output.html | PRICE RISE CLOUDS MARKET FOR STEEL; Users Fear Further Action -- Output Is Still Strong | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/undernourished-teacher-corps.html | Undernourished Teacher Corps. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/cole-optimistic-on-progress-in-newspaper-talks.html | Cole Optimistic on Progress in Newspaper Talks | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/municipal-issues-top-weeks-slate-taxexempt-offerings-rise-one-big.html | MUNICIPAL ISSUES TOP WEEK'S SLATE; Tax-Exempt Offerings Rise One Big Corporate Due MUNICIPAL ISSUES TOP WEEK'S SLATE | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/greenwich-nine-takes-title.html | Greenwich Nine Takes Title | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mrs-blaumanis-wed-to-adam-a-pinsker.html | Mrs. Blaumanis Wed To Adam A. Pinsker | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/miss-phoebe-kazdin-married-to-dr-howard-joel-schnitzer.html | Miss Phoebe Kazdin Married To Dr. Howard Joel Schnitzer | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/fixed-wages-set-for-soviet-farms-guaranteed-pay-due-july-1-for.html | FIXED WAGES SET FOR SOVIET FARMS; Guaranteed Pay Due July 1 for Collectives' Members | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/red-sox-down-athletics.html | Red Sox Down Athletics | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/personal-finance-stocks-and-losses-personal-finance-stocks-and.html | Personal Finance: Stocks and Losses; Personal Finance: Stocks and Losses | True | By Sal Nuccio | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/paris-in-the-springtime-is-a-city-for-cheese-lovers.html | Paris in the Springtime Is a City for Cheese Lovers | True | By Craig Claiborne Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/alfred-c-glassdl-oilman-and-conservation-leader.html | Alfred C. Glassdl, Oilman And Conservation Leader | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/police-seize-youth-after-a-wild-chase.html | POLICE SEIZE YOUTH AFTER A WILD CHASE | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/trustees-of-a-new-day-delegates-at-national-conference-here.html | Trustees of a New Day; Delegates at National Conference Here Reflected Widening Appeal of the Arts | True | By Howard Taubman | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/30-jewish-converts-attend-rite-on-mount-zion-ceremony-marking-the.html | 30 Jewish Converts Attend Rite on Mount Zion; Ceremony, Marking the Start of Shabuoth, Underlines Split Over Conversion | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/rust-bucket-fleet-is-criticized-13-steamship-lines-say-us-ignores.html | 'Rust Bucket' Fleet Is Criticized; 13 Steamship Lines Say U.S. Ignores Their War Role Study Calls Airlifts Unsuited to Meet Defense Needs | True | By Edward C. Burks | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ltv-ends-merger-talks.html | LTV Ends Merger Talks | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/executive-aide-named-by-the-chandris-lines.html | Executive Aide Named By the Chandris Lines | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/general-steamship-elects-chairman-of-directors.html | General Steamship Elects Chairman of Directors | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bob-wilbers-septet-recreates-ellington-small-groups-glories.html | Bob Wilber's Septet Recreates Ellington Small Groups Glories | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/celler-foresees-little-likelihood-of-open-democratic-convention.html | Celler Foresees Little Likelihood of Open Democratic Convention | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ukrainians-win-in-soccer-10.html | Ukrainians Win in Soccer, 1-0 | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bunning-of-phils-beats-astros-61-dalrymple-drives-in-two-runs-to.html | BUNNING OF PHILS BEATS ASTROS, 6-1; Dalrymple Drives In Two Runs to Pace Attack | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/kenyattas-party-denounces-odinga.html | KENYATTA'S PARTY DENOUNCES ODINGA | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/moscow-tower-tops-eiffel.html | Moscow Tower Tops Eiffel | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/all-quiet-on-chicago-campus.html | All Quiet on Chicago Campus | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/paullin-will.html | Paullin Will | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/humphrey-asks-greater-sports-effort.html | Humphrey Asks Greater Sports Effort | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/children-question-mayor-on-taxes-n-things-but-all-that-fiscal-stuff.html | Children Question Mayor on Taxes 'n' Things; But All That Fiscal Stuff Leaves Audience Yawning | True | By Martin Arnold | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mexico-mourns-bullfighter.html | Mexico Mourns Bullfighter | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/arnold-m-denby.html | ARNOLD M. DENBY | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/berlin-wall-open-till-june-6.html | Berlin Wall Open Till June 6. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/soccer-title-won-by-milan.html | Soccer Title Won by Milan | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mrs-hovsep-pushman.html | MRS. HOVSEP PUSHMAN | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/joseph-r-boldt.html | JOSEPH R. BOLDT | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/committee-on-the-second-regional-plan.html | Committee on the Second Regional Plan | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/reform-updating-of-torah-planned-commentary-will-seek-new.html | REFORM UPDATING OF TORAH PLANNED; Commentary Will Seek New Interpretations of Bible | True | By Irving Spiegel | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/chiropractic-group-elects.html | Chiropractic Group Elects | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/banker-and-planner-morris-decamp-crawford-jr.html | Banker and Planner; Morris DeCamp Crawford Jr. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/miss-englehorn-takes-golf-prize-cards-209-in-zaharias-open-miss.html | MISS ENGLEHORN TAKES GOLF PRIZE; Cards 209 in Zaharias Open Miss Whitworth at 211 | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/oslos-first-subway-opened.html | Oslo's First Subway Opened | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ceremonies-set-for-trade-week-events-in-11-cities-to-stress-us.html | CEREMONIES SET FOR TRADE WEEK; Events in 11 Cities to Stress U.S. Export Campaign | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/lindsay-willing-to-halve-his-tax-on-commuters-reverses-stand-on.html | LINDSAY WILLING TO HALVE HIS TAX ON COMMUTERS; Reverses Stand on Income Imposit in Face of Strong Legislative Opposition PAYROLL LEVY SCORED Mayor Calls 'Tax on Jobs' Unfair to Poor Charges 'Cowardice' in Albany MAYOR BACKS CUT IN COMMUTER TAX | True | By Sydney H. Schanberg | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ladenheim-andrews.html | Ladenheim Andrews | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ford-grant-to-aid-un-policy-study.html | FORD GRANT TO AID U.N. POLICY STUDY | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/peace-corps-teacher-weds-sherpa-in-nepal.html | Peace Corps Teacher Weds Sherpa in Nepal | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/alexander-wins-finn-sailing.html | Alexander Wins Finn Sailing | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/europa-1-launching-delayed.html | Europa 1 Launching Delayed | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/makeup-in-10-shades.html | Make-up in 10 Shades | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mnamara-defends-freedom-of-dissent.html | M'NAMARA DEFENDS FREEDOM OF DISSENT | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/french-future-wrapped-bread-baking-factory-likely-to-alter-way-of.html | French Future: Wrapped Bread; Baking Factory Likely to Alter Way of Life French Face Packaging of Bread As Automation Threatens Baker | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/exgov-moody-72-of-texas-is-dead-meteoric-career-included-a-fight-on.html | EX-GOV. MOODY, 72, OF TEXAS IS DEAD; Meteoric Career Included a Fight on Klan in 1920's | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/kauai-king-will-ship-to-aqueduct-when-ready-owner-is-leaving-things.html | Kauai King Will Ship to Aqueduct When Ready; OWNER IS LEAVING THINGS UP TO COLT Ford Says He Will Hold Off Entering June 4 Belmont | True | By Joe Nichols Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/thunderhead-captures-edlu-trophy-in-overnight-sail.html | Thunderhead Captures Edlu Trophy in Overnight Sail | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/new-president-appointed-for-martins-store-chain.html | New President Appointed For Martin's Store Chain | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/snow-and-cold-hit-montana.html | Snow and Cold Hit Montana | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/winning-streak-stretched-to-5-pepitone-drives-in-3-runs-in-opener.html | WINNING STREAK STRETCHED TO 5; Pepitone Drives In 3 Runs in Opener and Deciding Score in Finale Ramos Stars | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/panch-captures-world-600-race-petty-helps-him-set-mark-in-112450.html | PANCH CAPTURES WORLD 600 RACE; Petty Helps Him Set Mark in $112,450 Contest. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/gaelic-football-results.html | GAELIC FOOTBALL RESULTS | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/line-names-baltimore-agent.html | Line Names Baltimore Agent | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/cards-2run-9th-edges-reds-43-cincinnati-winning-streak-is-snapped.html | CARDS' 2-RUN 9TH EDGES REDS, 4-3; Cincinnati Winning Streak Is Snapped at 6 Games | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/trade-ties-to-the-east.html | Trade Ties to the East | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ford-hires-liner-for-four-cruises-1200-sales-winners-to-sail-on-the.html | FORD HIRES LINER FOR FOUR CRUISES; 1,200 Sales Winners to Sail on the Independence. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/new-vice-president-elected-by-rh-macy.html | New Vice President Elected by R.H. Macy | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/10000-stage-march-in-greece-for-peace.html | 10,000 STAGE MARCH IN GREECE FOR PEACE | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/aguilla-naiad-first-in-regatta-rustom-and-bagpipe-among-other-yra.html | AGUILLA, NAIAD FIRST IN REGATTA; Rustom and Bagpipe Among Other Y.R.A. Winners | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/2-join-500-field-as-trials-close-dickson-and-duman-qualify-in-fords.html | 2 JOIN '500' FIELD AS TRIALS CLOSE; Dickson and Duman Qualify in Fords at Indianapolis | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/students-assess-unrest-in-saigon-buddhist-role-called-key-to-peace.html | STUDENTS ASSESS UNREST IN SAIGON; Buddhist Role Called Key to Peace in South Vietnam | True | By Henry Raymont | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/grants-car-first-in-200mile-race-californian-wins-easily-at.html | GRANT'S CAR FIRST IN 200-MILE RACE; Californian Wins Easily at Bridgehampton in Ford | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/marichal-hurls-a-3hit-shutout-gets-8th-victory-in-opener-15th-in.html | MARICHAL HURLS A 3-HIT SHUTOUT; Gets 8th Victory in Opener, 15th in Row Over Mets Hamilton Wins 2d Game | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/man-found-slain-in-car.html | Man Found Slain in Car | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/judge-sets-terms-in-canadian-strike.html | JUDGE SETS TERMS IN CANADIAN STRIKE | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bandini-is-second-in-198mile-race-only-4-of-16-starters-able-to.html | BANDINI IS SECOND IN 198-MILE RACE; Only 4 of 16 Starters Able to Keep Running Clark Never in Contention | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mining-and-refineries-project-for-oilsand-grows-in-alberta.html | Mining and Refineries Project For Oil-Sand Grows in Alberta; Production of 45,000 Barrels of Crude a Day Expected by September, 1967 OIL-SAND PROJECT GROWS IN ALBERTA | True | By John M. Lee Special to the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/miss-clarke-scores.html | Miss Clarke Scores | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/25000-pace-to-open-westbury-meeting.html | $25,000 PACE TO OPEN WESTBURY MEETING | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/chess-once-more-tchigorin-clonbers-the-classical-way-of-playing.html | Chess:; Once More Tchigorin Clonbers The Classical Way of Playing | True | By Al Horowitz | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/meredith-sets-walk-to-help-negro-vote.html | MEREDITH SETS WALK TO HELP NEGRO VOTE | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/governor-sees-big-saving-under-state-medical-plan-state-medicare.html | Governor Sees Big Saving Under State Medical Plan; STATE MEDICARE CALLED A SAVING | True | By Paul Hofmann | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/coopers-eye-cut-gets-12-stitches-clay-lauds-british-despite-racial.html | COOPERS EYE CUT GETS 12 STITCHES Clay Lauds British Despite Racial Slurs Promoters Claim $1-Million Gross | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/american-airlines-elects.html | American Airlines Elects | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/1year-maturities-are-97209498825.html | 1-YEAR MATURITIES ARE $97,209,498,825 | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/merchant-marine-to-be-feted-today-ceremonies-to-mark-first-crossing.html | MERCHANT MARINE TO BE FETED TODAY; Ceremonies to Mark First Crossing by Steamer | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/smith-and-mrs-king-win-in-coast-tennis.html | SMITH AND MRS. KING WIN IN COAST TENNIS | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mary-munley-is-wed-to-ens-george-clum.html | Mary Munley Is Wed To Ens. George Clum | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/12-spanish-teams-gain-final.html | 12 Spanish Teams Gain Final | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/labor-hails-plan-for-2-hospitals-curran-and-hall-back-move-to-keep.html | LABOR HAILS PLAN FOR 2 HOSPITALS; Curran and Hall Back Move to Keep Facilities Open | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/atlas-extends-offer.html | Atlas Extends Offer | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/125-leaders-are-chosen-to-shape-2d-regional-plan-association.html | 125 Leaders Are Chosen To Shape 2d Regional Plan; Association Focuses on Jobs, Education, Stores, Transportation and Housing in 31 Counties by the Year 2000 2D REGIONAL PLAN WILL BE DRAWN UP | True | By Peter Kihss | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/the-new-york-times-monday-may-23-1966-memorial-to-kennedy-in-israel.html | THE NEW YORK TIMES MONDAY, MAY 23, 1966. Memorial to Kennedy in Israel Will Be Dedicated July 4 by His Family | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/strike-by-ground-crews-halts-many-alitalia-flights.html | Strike by Ground Crews Halts Many Alitalia Flights | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/packard-bell-estimates-cost-of-sale-to-singer-co.html | Packard Bell Estimates Cost of Sale to Singer Co. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/greta-haaran-married.html | Greta Haaran Married | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/aussies-victory-is-worth-22000-dick-sikes-rallies-to-finish-2d.html | AUSSIE'S VICTORY IS WORTH $22,000; Dick Sikes Rallies to Finish 2d Hogan Shares 5th After a Closing 69 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/levensons-4721-points-win-northeastern-snipe-regatta.html | Levenson's 4,721 Points Win Northeastern Snipe Regatta | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/births.html | Births | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/theater-a-time-for-singing-arrives-llewellyn-novel-made-into-dull.html | Theater: 'A Time for Singing' Arrives; Llewellyn Novel Made Into Dull Musical Broadway Cliches Mar Welsh Folk Story | True | By Stanley Kauffmann | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/downfall-of-indus-civilization-is-traced-to-mud.html | Downfall of Indus Civilization Is Traced to Mud | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/france-bids-bonn-reply-on-troops-wants-official-request-for-her-for.html | FRANCE BIDS BONN REPLY ON TROOPS; Wants Official Request for Her Forces to Remain | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bill-cosby-of-i-spy-series-wins-tv-emmy-first-negro-cast-in-a-lead.html | Bill Cosby of 'I Spy' Series Wins TV Emmy; First Negro Cast in a Lead Role Also Co-Host at Awards Sinatra Show Voted the Best Musical Bob Hope Cited | True | By Val Adams | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mets-scores.html | Mets' Scores | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mrs-sidney-g-de-kay.html | MRS. SIDNEY G. DE KAY | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/french-to-explode-4-bombs-in-pacific.html | FRENCH TO EXPLODE 4 BOMBS IN PACIFIC | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/woman-to-be-sworn-as-us-attorney.html | Woman to Be Sworn as U.S. Attorney | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/us-turncoats-return-from-china-is-delayed.html | U.S. Turncoat's Return From China Is Delayed | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/dr-ursus-v-portmann.html | DR. URSUS V. PORTMANN | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bethlehem-steel-plants-win-high-safety-honors.html | Bethlehem Steel Plants Win High Safety Honors | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/lindsay-adds-fund-raising-to-list-of-jobs-as-mayor.html | Lindsay Adds Fund Raising to List of Jobs as Mayor | True | By Terence Smith | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/us-continues-to-bar-bombing-of-hanoi-air-secretary-reports-brown.html | U.S. Continues to Bar Bombing Of Hanoi, Air Secretary Reports; Brown Says President Has Ruled Out Expanded List of Targets in the North | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/labor-to-organize-eastern-migrants.html | Labor to Organize Eastern Migrants | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/union-carbide-names-four.html | Union Carbide Names Four | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ballet-danish-festival-home-talent-put-in-nations-showcase-toni.html | Ballet: Danish Festival; Home Talent Put in Nation's Showcase Toni Lander Repeats U.S. Success | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/sydney-d-bierman.html | SYDNEY D. BIERMAN | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/aaron-dorsky.html | AARON DORSKY | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/nyac-wins-water-polo.html | N.Y.A.C. Wins Water Polo | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/heart-patient-aided-by-pump-implanted-in-chest-5-days-ago-heart.html | Heart Patient Aided By Pump Implanted In Chest 5 Days Ago; Heart Patient Is Aided by Pump Implanted in Chest 5 Days Ago | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/brendal-teagle-engaged-to-wed-ws-essex-jr-1962-debutante-will-be.html | BrendaL.. Teagle Engaged to Wed W.S. Essex Jr.; 1962 Debutante Will Be Bride of U. of Carolina Graduate on Aug. 27 | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/compromise-seen-on-banking-curbs-changes-in-the-bill-expected-to-be.html | COMPROMISE SEEN ON BANKING CURBS; Changes in the Bill Expected to Be Worked Out During Next Several Weeks TASK TERMED DIFFICULT Measure Would Give the U.S. New Tools for Regulating Banks and Thrift Units COMPROMISE SEEN ON BANKING CURBS | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ky-men-bar-negotiation-dissidents-yield-to-ky-in-danang.html | Ky Men Bar Negotiation; DISSIDENTS YIELD TO KY IN DANANG | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/chicago-u-to-expand-aid.html | Chicago U. to Expand Aid | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/vote-of-the-week-in-the-house.html | Vote of the Week in the House | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/japan-projecting-transport-spurt-15year-plan-calls-for-vast-growth.html | JAPAN PROJECTING TRANSPORT SPURT; 15-Year Plan Calls for Vast Growth of All Facilities Special to The New York Times | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/sloankettering-elects-2.html | Sloan-Kettering Elects 2 | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/yra-regatta-is-canceled.html | Y.R.A. Regatta Is Canceled | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/hawaii-concern-loses-ship-claim-67812-suit-costs-awarded-to.html | HAWAII CONCERN LOSES SHIP CLAIM; $67,812 Suit Costs Awarded to Indonesian Operator | True | By Tania Long | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/dr-jj-schildkraut-weds-miss-beilenson.html | Dr. J.J. Schildkraut Weds Miss Beilenson | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/television.html | Television | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/torress-fists-spoil-thorntons-sleep.html | Torres's Fists Spoil Thornton's Sleep | True | By Deane McGowen | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/britain-to-open-talks-over-aden-meeting-with-south-arabia-today-on.html | BRITAIN TO OPEN TALKS OVER ADEN; Meeting With South Arabia Today on 1968 Departure | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/books-of-the-times-the-song-and-the-dagger.html | Books of The Times; The Song and the Dagger | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/south-africa-curbs-fischers-daughter.html | SOUTH AFRICA CURBS FISCHER'S DAUGHTER | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/eastwest-trade-grows-us-lags-behind-europe-eastwest-trade-is.html | East-West Trade Grows; U.S. Lags Behind Europe; East-West Trade Is Growing Slowly, but U.S. Pace Lags Behind Europe's | True | By Richard E Mooney Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/crash-kills-doctor-and-son.html | Crash Kills Doctor and Son | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/pipers-highland-wedding-stills-latin-music-on-the-west-side-as.html | Piper's 'Highland Wedding' Stills Latin Music on the West Side as Scots Are Married. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/security-is-issue-in-british-guiana-defense-force-will-keep-racial.html | SECURITY IS ISSUE IN BRITISH GUIANA; Defense Force Will Keep Racial Violence in Check | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/goddard-says-fda-plans-drive-on-lsd.html | GODDARD SAYS F.D.A. PLANS DRIVE ON LSD | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/private-truck-council-elects.html | Private Truck Council Elects | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/wife-tells-of-4state-ride-with-her-husbands-killer.html | Wife Tells of 4-State Ride With Her Husband's Killer | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/article-5-no-title-an-easy-payday.html | Article 5 -- No Title; An Easy Payday | True | By Arthur Daley | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/2-vice-presidents-named.html | 2 Vice Presidents Named | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/350-nurses-ready-to-leave-city-jobs-accuse-lindsay-regime-of.html | 350 NURSES READY TO LEAVE CITY JOBS; Accuse Lindsay Regime of 'Double-Crossing' Them in Pay Negotiations 350 NURSES READY TO LEAVE CITY JOBS | True | By Will Lissner | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/us-adviser-visits-belgrade.html | U.S. Adviser Visits Belgrade | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/linda-halpern-wed-to-freeman-shore.html | Linda Halpern Wed To Freeman Shore | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/more-flights-to-coast.html | More Flights to Coast | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bronx-democrats-seek-school-grant-freeport-forfeited.html | Bronx Democrats Seek School Grant Freeport Forfeited | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/sparrow-chaminade-wins-singles-title-at-fordham.html | Sparrow, Chaminade, Wins Singles Title at Fordham | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/truman-weighs-israel-trip.html | Truman Weighs Israel Trip | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/cubans-accuse-us-in-sentrys-death.html | CUBANS ACCUSE U.S. IN SENTRY'S DEATH | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/deputy-mayors-car-towed-off-and-hes-late-for-a-conference.html | Deputy Mayor's Car Towed Off, And He's Late for a Conference | True | By Thomas Buckley | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/major-tanker-fueling-job-is-accomplished-in-south.html | Major Tanker Fueling Job Is Accomplished in South | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/abc-sports-wins-tv-prize.html | A.B.C. Sports Wins TV Prize | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/talks-listed-in-phone-strike.html | Talks Listed in Phone Strike | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/un-unit-on-colonialism-is-welcomed-to-tanzania.html | U.N. Unit on Colonialism Is Welcomed to Tanzania | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/miss-nancy-s-rowe-a-prospective-bride.html | Miss Nancy S. Rowe A Prospective Bride | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/francis-reed-wills-69-founder-of-general-acceptance-is-dead.html | Francis Reed Wills, 69, Founder of General Acceptance, Is Dead | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/john-straton-59-lawyer-in-upstate-warwick-dies.html | John Straton, 59, Lawyer In Upstate Warwick, Dies | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/lynn-solinger-married-to-robert-stern-bridal-takes-place-at-gimbel.html | Lynn Solinger Married to Robert Stern; Bridal Takes Place at Gimbel Estate in Greenwich | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/the-shortpants-suit-for-adventurous-teenagers.html | The Short-Pants Suit for Adventurous Teen-Agers | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/iraq-scores-jet-sale-to-israel.html | Iraq Scores Jet Sale to Israel | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/victim-identified-in-samaritan-case.html | VICTIM IDENTIFIED IN SAMARITAN CASE | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/heath-plans-visit-to-us.html | Heath Plans Visit to U.S. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ship-lines-prepare-military-aid-plans.html | SHIP LINES PREPARE MILITARY AID PLANS | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/228-vietcong-die-in-hard-fighting-government-units-claim-177.html | 228 VIETCONG DIE IN HARD FIGHTING; Government Units Claim 177 Guerrillas Kill Civilians | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mrs-helen-c-rednor.html | MRS. HELEN C. REDNOR | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/new-us-manual-to-help-exporters.html | NEW U.S. MANUAL TO HELP EXPORTERS | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/tulsa-poloists-take-us-title-oxley-paces-105-triumph-over-santa.html | TULSA POLOISTS TAKE U.S. TITLE; Oxley Paces 10-5 Triumph Over Santa Rosa | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/railroad-freight-fleet-up.html | Railroad Freight Fleet Up | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/peace-and-paradise-advocate-buys-11184-ad-merchant-in-japan-offers.html | Peace and 'Paradise' Advocate Buys $11,184 Ad; Merchant in Japan Offers Solution for Vietnam and Other Trouble Spots | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/fundador-brandy-offers-star-kit.html | Fundador Brandy Offers Star Kit | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/soccer-results.html | Soccer Results | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/niebuhr-back-after-two-years-scores-death-of-god-theology.html | Niebuhr, Back After Two Years, Scores 'Death of God' Theology | True | By George Dugan | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/angels-triumph-2l-after-62-setback.html | ANGELS TRIUMPH, 2-l, AFTER 6-2 SETBACK | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/allegretti-is-victor.html | Allegretti Is Victor | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/dow-jones-buys-property.html | Dow Jones Buys Property | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ralston-is-victor-in-swedish-tennis-wins-singles-then-takes-doubles.html | RALSTON IS VICTOR IN SWEDISH TENNIS; Wins Singles, Then Takes Doubles With Riessen | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/oily-tankers-haul-edible-grain-after-maritime-mr-clean-calls.html | Oily Tankers Haul Edible Grain After Maritime Mr. Clean Calls; Chemical Scouring Is Helping Empty Ships Turn a Profit in Slow Charter Market | True | By George Horne | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/administration-is-fighting-curb-on-food-aid-to-other-countries.html | Administration Is Fighting Curb On Food Aid to Other Countries | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/john-msweeney-oral-surgeon-50-acting-chief-of-services-at-memorial.html | JOHN M'SWEENEY, ORAL SURGEON, 50; Acting Chief of Services at Memorial Hospital Dies | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/doctor-may-head-auto-safety-drive.html | Doctor May Head Auto Safety Drive | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/boac-service-expanded.html | B.O.A.C. Service Expanded | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/reed-will-leave-stratford-post-shakespeare-festivals-head-to-pursue.html | REED WILL LEAVE STRATFORD POST; Shakespeare Festival's Head to Pursue Other Interests | True | By Sam Zolotow | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/governors-island-to-get-coast-guard-dining-hall.html | Governors Island to Get Coast Guard Dining Hall | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/pope-paul-warns-of-marxist-peril-calls-ideology-a-blindness-for.html | POPE PAUL WARNS OF MARXIST PERIL; Calls Ideology a 'Blindness' for Which Man Will Atone | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/7000-rally-here-for-soviet-jews-protest-calls-on-russians-to-end.html | 7000 RALLY HERE FOR SOVIET JEWS; Protest Calls on Russians to End Curbs on Citizens | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/many-persons-are-keeping-bikes-in-the-trunks-of-cars-europeans-turn.html | Many Persons Are Keeping Bikes in the Trunks of Cars; EUROPEANS TURN TO BICYCLES AGAIN | True | By Brendan Jones | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/labor.html | Labor | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/south-intensifies-resistance-to-us-guidelines-for-school.html | South Intensifies Resistance to U.S. Guidelines for School Integration | True | BY Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/president-of-city-college-calls-draft-system-unfair.html | President of City College Calls Draft System Unfair | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/dutch-yard-to-build-17500ton-tankers.html | DUTCH YARD TO BUILD 175,00-TON TANKERS | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ziegler-co-elects.html | Ziegler & Co. Elects | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/us-said-to-delay-trial-of-soldier-pentagon-action-reported-on-ci.html | U.S. SAID TO DELAY TRIAL OF SOLDIER; Pentagon Action Reported on C.I. Refusing to Kill | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/49foot-cutter-in-easy-triumph-lady-def-takes-second-on-corrected.html | 49-FOOT CUTTER IN EASY TRIUMPH; Lady Def Takes Second on Corrected Time Race Is Slowest in History | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/procedure-eased-on-minor-arrests-police-will-have-option-of.html | PROCEDURE EASED ON MINOR ARRESTS; Police Will Have Option of Releasing Many Suspects With Only a Summons Police Procedure to Be Eased, Averting Delays in Minor Cases | True | By Eric Pace | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/africanized-malawi-near.html | 'Africanized' Malawi Near | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/president-relaxes-at-retreat.html | President Relaxes at Retreat | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/limongello-bowling-victor.html | Limongello Bowling Victor | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/museum-exhibits-period-furniture.html | Museum Exhibits Period Furniture. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/nkrumah-stamps-still-sold.html | Nkrumah Stamps Still Sold | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/morton-co-is-acquired-by-american-express-co.html | Morton & Co. Is Acquired By American Express Co. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/a-spectacular-seventhinning-stretch-comes-a-bit-too-late-for-the.html | A Spectacular Seventh-Inning Stretch Comes a Bit Too Late for the Minnesota Twins | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/news-of-realty-store-areas-sold-investor-buys-3-centers-in-suffolk.html | NEWS OF REALTY: STORE AREAS SOLD; Investor Buys 3 Centers in Suffolk From A.V. Rose | True | By Lawrence O'Kane | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/wrong-war-in-vietnam.html | Wrong War in Vietnam | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bernstein-leads-roy-harriss-3d-concert-ends-subscription-season-of.html | BERNSTEIN LEADS ROY HARRIS'S 3D; Concert Ends Subscription Season of Philharmonic | True | By Allen Hughes | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/4-carolina-rivals-vie-for-house-seat.html | 4 Carolina Rivals Vie for House Seat | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/top-jobs-on-wall-st-some-think-funston-and-etherington-may-quit-who.html | Top Jobs on Wall St.; Some Think Funston and Etherington May Quit Who Would Take Over? Top Jobs on Wall St. | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/rams-sign-basketball-ace.html | Rams Sign Basketball Ace | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/difficulties-seen-on-oil-in-sahara.html | DIFFICULTIES SEEN ON OIL IN SAHARA | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/can-nato-shift-gears-from-war-to-peace.html | Can NATO Shift Gears From War to Peace? | True | By Robert Kleiman | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/county-limerick-wins-in-hurling-ring-paces-victors-attack-against.html | COUNTY LIMERICK WINS IN HURLING; Ring Paces Victors' Attack Against Galway Here | True | By Michael Strauss | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/profits-revised-for-shattuck-co-reduction-laid-to-improper.html | PROFITS REVISED FOR SHATTUCK CO; Reduction Laid to 'Improper' Statement for Schrafft COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ashton-oconnell-capture-olympic-development-runs.html | Ashton, O'Connell Capture Olympic Development Runs | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/no-hazard-found-in-atomic-wastes-world-experts-call-dumping-into.html | NO HAZARD FOUND IN ATOMIC WASTES; World Experts Call Dumping Into Seas No Peril Now | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/public-responsibility-no-one.html | Public Responsibility No. One | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/zambia-rejects-rhodesian-order-refuses-to-pay-rail-freight-charges.html | ZAMBIA REJECTS RHODESIAN ORDER; Refuses to Pay Rail Freight Charges in Advance | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/arthur-d-schwarz.html | ARTHUR D. SCHWARZ | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/squeeze-plays-decide.html | Squeeze Plays Decide | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/kidnapper-forced-victim-to-help-him-in-robbery.html | Kidnapper Forced Victim To Help Him in Robbery | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/george-h-lynen.html | GEORGE H. LYNEN | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/westport-broker-shoots-70-for-216-bostwick-gets-a-73-to-trail-by.html | WESTPORT BROKER SHOOTS 70 FOR 216; Bostwick Gets a 73 to Trail by Two Skens Francis Is Third With 222 | True | By Lloyd E. Milligan Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/little-acorns-wearing-fashion-of-great-oaks.html | Little Acorns Wearing Fashion of Great Oaks | True | By Bernadette Carey | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/chicago-bows-32-41.html | Chicago Bows, 3-2, 4-1 | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/film-spoof-lures-moscow-crowds-hero-of-rare-soviet-comedy-success.html | FILM SPOOF LURES MOSCOW CROWDS; Hero of Rare Soviet Comedy Success Is a Car Thief | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/listing-procedure-amended-by-amex.html | LISTING PROCEDURE AMENDED BY AMEX | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bicycles-making-comeback-in-autocongested-europe.html | Bicycles Making Comeback in Auto-Congested Europe | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/cocker-spaniel-is-best-in-show-at-long-island-kennel-event.html | Cocker Spaniel Is Best in Show At Long Island Kennel Event | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/carrier-asks-us-for-4c4-vessels-central-gulf-plans-to-send-ships-on.html | CARRIER ASKS U.S. FOR 4C-4 VESSELS; Central Gulf Plans to Send Ships on Middle East Run | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ford-fund-makes-first-grants-to-provide-birth-control-data.html | Ford Fund Makes First Grants To Provide Birth Control Data | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/retik-barber.html | Retik Barber | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/rosmari-malloy-will-be-married-to-john-p-case-students-at-brandeis.html | Rosmari Malloy Will Be Married To John P. Case; Students at Brandeis and Harvard to Wed in Paoli, Pa., Aug. 28 | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/90-are-reported-killed-by-congo-quake.html | 90 Are Reported Killed By Congo Earthquake | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mayor-to-decide-2-issues-on-taxis-he-is-asked-to-set-length-of-pact.html | MAYOR TO DECIDE 2 ISSUES ON TAXIS; He Is Asked to Set Length of Pact and Vacations Wages Under Study | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/police-break-up-bookmaking-ring-nassau-prosecutor-says-it-did.html | POLICE BREAK UP BOOKMAKING RING; Nassau Prosecutor Says It Did $10-Million a Year | True | By Roy R. Silver Special to The New York Times | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/un-ownership-of-space-urgd-research-unit-says-plan-would-provide.html | U.N. OWNERSHIP OF SPACE URGED; Research Unit Says Plan Would Provide Income | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/architect-is-promoted-by-abbott-merkt-co.html | Architect Is Promoted By Abbott, Merkt & Co. | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/protecting-research-animals.html | Protecting Research Animals | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/braves-lose-43-after-52-victory-aaron-makes-6-hits-in-7-at-bats.html | BRAVES LOSE, 4-3, AFTER 5-2 VICTORY; Aaron Makes 6 Hits in 7 at Bats Against the Cubs | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/driver-killed-on-coast.html | Driver Killed on Coast | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/horse-show-title-to-cap-and-gown-cunningham-entry-retires-2.html | HORSE SHOW TITLE TO CAP AND GOWN; Cunningham Entry Retires 2 Trophies at Lancaster | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bridge-husbandwife-team-captures-title-in-master-pair-event.html | Bridge:; Husband-Wife Team Captures Title in Master Pair Event | True | By Alan Truscott | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/negro-veterans-find-bias-in-parades-here.html | Negro Veterans Find Bias in Parades Here | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/veale-of-pirates-tops-dodgers-40-allows-5-hits-fans-11-wills-steals.html | VEALE OF PIRATES TOPS DODGERS, 4-0; Allows 5 Hits, Fans 11 Wills Steals 400th Base | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/transport-news-port-traffic-up-movements-here-rise-by-973-over.html | TRANSPORT NEWS; PORT TRAFFIC UP; Movements Here Rise by 973 Over 4-Month '65 Period | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-23 | 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/song-recital-given-by-ernest-castaldo.html | SONG RECITAL GIVEN BY ERNEST CASTALDO | True | | 1994-03-25 | RE0000661511 | B00000275037 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/iraqi-gets-un-lebanon-post.html | Iraqi Gets U.N. Lebanon Post | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-indian-hall-opens-at-american-museum.html | New Indian Hall Opens At American Museum | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/kheel-says-end-is-in-sight-in-aauncaa-track-dispute-solution-is.html | Kheel Says End Is in Sight in A.A.U.- N.C.A.A. Track Dispute; SOLUTION IS SEEN BY MID-SUMMER Differences Are Narrowed to a Few 'Hard Issues,' Arbitrator Reports | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/capital-given-us-funds-for-treating-alcoholics.html | Capital Given U.S. Funds For Treating Alcoholics | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/hopes-voiced-at-analyst-parley-chemical-and-utility-men-see-gains.html | Hopes Voiced at Analyst Parley; Chemical and Utility Men See Gains Air Fares at Issue PRODUCERS VOICE HOPES FOR GAINS George J. Wolf Realty Names Vice President | True | By Gerd Wilcke | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/london-parley-put-off.html | London Parley Put Off | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/high-court-aids-florida-railway-permits-necessary-contract.html | HIGH COURT AIDS FLORIDA RAILWAY; Permits 'Necessary' Contract Deviations During Strike | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/janet-wentworth-hicks-betrothed-to-a-teacher.html | Janet Wentworth Hicks Betrothed to a Teacher | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/marya-freund-89-a-mezzosoprano-early-interpreter-of-modern-music-dies-in-paris.html | MARYA FREUND, 89, A MEZZO-SOPRANO; Early Interpreter of Modern Music Dies in Paris | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/willis-will-resign-as-head-of-schools-in-chicago-aug-31.html | Willis Will Resign As Head of Schools In Chicago Aug. 31 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/executive-is-appointed-by-engineering-firm.html | Executive Is Appointed By Engineering Firm | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/executive-selected-by-puerto-rican-bank.html | Executive Selected By Puerto Rican Bank | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/flooring-group-plans-meeting.html | Flooring Group Plans Meeting | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sports-and-the-cold-war.html | Sports and the Cold War | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/kennedy-supports-surrogate-rebels-kennedy-backing-surrogate-fight.html | Kennedy Supports Surrogate Rebels; KENNEDY BACKING SURROGATE FIGHT | True | By Richard Witkin | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/move-on-to-save-bill-to-end-slums-demonstration-cities-plan-is-in.html | MOVE ON TO SAVE BILL TO END SLUMS; Demonstration Cities Plan Is in Trouble in Congress | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/fda-seizes-drug-calls-ads-false-promotion-of-tranquilizer-serax.html | F.D.A. SEIZES DRUG; CALLS ADS FALSE; Promotion of Tranquilizer, Serax, Held 'Misleading' | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/parade-in-capital-urged.html | Parade in Capital Urged | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/news-of-realty-changes-in-law-three-amendments-made-to-state.html | NEWS OF REALTY: CHANGES IN LAW; Three Amendments Made to State Condominium Act | True | By Thomas W. Ennis | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/the-french-ask-about-us-negro-american-troupe-questioned-in-paris.html | THE FRENCH ASK ABOUT U.S. NEGRO; American Troupe Questioned in Paris on Bias at Home | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/schissler-wins-three-titles-in-buffalo-bowling-tourney.html | Schissler Wins Three Titles In Buffalo Bowling Tourney | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/faculty-urges-study.html | Faculty Urges Study | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/600-students-of-u-of-wisconsin-seize-building-in-draft-protest.html | 600 Students of U. of Wisconsin Seize Building in Draft Protest | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/woman-on-coast-chooses-jail-over-sterilization.html | Woman on Coast Chooses Jail Over Sterilization | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/television.html | Television | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/miss-goldschmidt-bride-of-peter-levy.html | Miss Goldschmidt Bride of Peter Levy | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/national-city-bank-opens-new-branch-in-antwerp.html | National City Bank Opens New Branch in Antwerp | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/thurlow-and-koy-sign-with-giants-for-1966-season.html | Thurlow and Koy Sign With Giants For 1966 Season | True | By Lloyd E. Milligan | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/consortium-buys-swiss-refinary-jersey-oil-heads-group-set-to-take.html | CONSORTIUM BUYS SWISS REFINERY; Jersey Oil Heads Group Set to Take Over Facility | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/even-the-food-shops-have-charm-in-paris.html | Even the Food Shops Have Charm in Paris | True | By Craig Claiborne Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/britain-weighing-tighter-bias-curb-government-contracts-may-include.html | BRITAIN WEIGHING TIGHTER BIAS CURB; Government Contracts May Include Racial Clause | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/two-racing-drivers-killed.html | Two Racing Drivers Killed | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/harris-wins-13th-in-row.html | Harris Wins 13th in Row | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/horras-team-wins.html | Horra's Team Wins | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/outsider-draws-sudden-play-for-epsom-derby-wednesday.html | Outsider Draws Sudden Play For Epsom Derby Wednesday | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/aid-policing-saves-millions-rusk-says-secret-policing-of-foreign.html | Aid Policing Saves Millions, Rusk Says; Secret Policing of Foreign Aid Has Saved Millions, Rusk Says | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rosenberg-renamed-chairman-of-board-of-higher-education.html | Rosenberg Renamed Chairman Of Board of Higher Education | True | By Leonard Buder | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/commuter.html | Commuter | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bonn-said-to-be-ready.html | Bonn Said to Be Ready | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/miss-barbour-62-debutante-to-be-married-fiancee-of-ogden-sutro-of.html | Miss Barbour, '62 Debutante, To Be Married; Fiancee of Ogden Sutro of Wharton School Nuptials Aug. 20 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/renault-team-seeking-soviet-auto-contract.html | Renault Team Seeking Soviet Auto Contract | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mrs-finch-duo-leads.html | Mrs. Finch Duo Leads | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mrs-stenson-has-child.html | Mrs. Stenson Has Child | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/tranqalate-takes-golden-gate-finale.html | TRANQALATE TAKES GOLDEN GATE FINALE | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/merger-talks-are-dropped-by-rockwellstandard.html | Merger Talks Are Dropped By Rockwell-Standard | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/phils-sign-infielder-19.html | Phils Sign Infielder, 19 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/von-braun-shares-prize-awarded-by-frenchman.html | Von Braun Shares Prize Awarded by Frenchman | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/governor-easing-university-stand-his-and-travias-aides-are-seeking.html | GOVERNOR EASING UNIVERSITY STAND; His and Travia's Aides Are Seeking Compromise on Aid to City Institution Governor Softening His Position On a Bill to Aid City University | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/redskins-sign-steffen.html | Redskins Sign Steffen | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/us-is-seeking-a-delay-in-meadwestab-merger.html | U.S. Is Seeking a Delay In Mead-Westab Merger | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/engravers-near-pact-on-merger-cole-presses-talks-and-is-hopeful-on.html | ENGRAVERS NEAR PACT ON MERGER; Cole Presses Talks and Is Hopeful on Other Accords | True | By Damon Stetson | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mrs-sheldon-abbett-66-started-suburban-pet-show.html | Mrs. Sheldon Abbett, 66; Started Suburban Pet Show | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/marilyn-mclean-engaged-to-wed-paul-pagunacci-graduate-of-simmons.html | Marilyn McLean Engaged to Wed Paul Pagunacci; Graduate of Simmons Fiancee of President of Investment Firm | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bus-driver-at-watts-inquest-backs-police-version-of-shooting.html | Bus Driver at Watts Inquest Backs Police Version of Shooting | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/blue-law-foes-fail-in-carolina-legislature-bars-amending-sunday.html | BLUE LAW FOES FAIL IN CAROLINA; Legislature Bars Amending Sunday Closing Act of '62 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/royal-crown-cola-elects.html | Royal Crown Cola Elects | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/georgiapacific-in-sec-accord-consent-action-to-dispose-of-case-on.html | GEORGIA-PACIFIC IN S.E.C. ACCORD; Consent Action to Dispose of Case on Stock Deals Private Claims Remain | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/three-us-attaches-expelled-by-poles.html | THREE U.S. ATTACHES EXPELLED BY POLES | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/measles-will-be-nearly-ended-by-67-us-health-aides-say.html | Measles Will Be Nearly Ended By '67, U.S. Health Aides Say | True | By Jane E. Brody | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/leighton-l-phelps.html | LEIGHTON L. PHELPS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/5car-accident-in-jersey.html | 5-Car Accident in Jersey | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/house-acts-to-keep-capital-teenagers-from-buying-beer.html | House Acts to Keep Capital Teen-Agers From Buying Beer | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/700-at-waldorf-see-dinner-speaker-die.html | 700 AT WALDORF SEE DINNER SPEAKER DIE | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/catholic-women-honor-spellman-on-anniversary.html | Catholic Women Honor Spellman on Anniversary | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/12-named-winners-of-66-alger-awards.html | 12 NAMED WINNERS OF '66 ALGER AWARDS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/treasury-bill-rates-advance-at-auction.html | Treasury Bill Rates Advance at Auction | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/watts-aid-plans-going-into-effect-but-negro-spokesmen-feel-more.html | WATTS AID PLANS GOING INTO EFFECT; But Negro Spokesmen Feel More Must Still Be Done | True | By Thomas Johnson Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/batavia-regains-economic-touch-upstate-city-overcomes-the-loss-of.html | BATAVIA REGAINS ECONOMIC TOUCH; Upstate City Overcomes the Loss of Chief Employer by Diversification ONE MAN LED COMEBACK Things Perked Up After He Blew His Stack Over Nonsupport of Efforts | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/dr-eugene-m-katzin-blood-researcher.html | DR. EUGENE M. KATZIN, BLOOD RESEARCHER | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/cambridge-trails-in-cricket.html | Cambridge Trails in Cricket | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/curfew-imposed-in-buganda-riots-uganda-kingdoms-threats-bring.html | CURFEW IMPOSED IN BUGANDA RIOTS; Uganda Kingdom's Threats Bring Federal Action | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/cornell-to-study-draft.html | Cornell to Study Draft | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/colgate-gets-15000-grant.html | Colgate Gets $15,000 Grant | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sukarno-said-to-agree-to-talk-with-malaysia.html | Sukarno Said to Agree To Talk With Malaysia | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sales-also-at-peak-companies-issue-earnings-figures.html | Sales Also at Peak; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/matron-of-honor-for-miss-johnson.html | Matron of Honor for Miss Johnson | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/clinton-and-brandeis-retain-borough-crowns-in-p-sal-track-wood-field.html | Clinton and Brandeis Retain Borough Crowns in P.S.A.L. Track; Wood, Field and Stream Target-Pistol Shooting Is Unnerving, Even for Coolest of Surgeons | True | By Oscar Godbout | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/astronaut-shuns-invitation-to-soviet-science-parley.html | Astronaut Shuns Invitation To Soviet Science Parley | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/africans-lose-bid-in-un-on-rhodesia-call-for-use-of-force-gets-only.html | AFRICANS LOSE BID IN U.N. ON RHODESIA; Call for Use of Force Gets Only 6 Votes in Council —8 Nations Abstain Africans' Plan for Use of Force Against Rhodesia Fails in U.N. | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/nicosia-bomb-blast-injures-3.html | Nicosia Bomb Blast Injures 3 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrival Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/realty-board-is-leading-drive-against-us-housing-bias-ban.html | Realty Board Is Leading Drive Against U.S. Housing Bias Ban | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/as-win-in-12th-on-2out-homer-roofs-2run-smash-sends-senators-to-53.html | A'S WIN IN 12TH ON 2-OUT HOMER; Roof's 2-Run Smash Sends Senators to 5-3 Defeat | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-director-elected-by-western-union-co.html | New Director Elected By Western Union Co. | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/commodities-copper-futures-advance-on-higher-prices-on-the-london.html | Commodities: Copper Futures Advance on Higher Prices on the London Market; CONTRACTS GAIN IN BUSY SESSION Sugar Drops to New Lows in Most Deliveries Soybeans Are Strong | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/levin-drops-suit-against-mgm-with-release-of-two-statements.html | Levin Drops Suit Against M-G-M With Release of Two Statements | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/article-1-no-title-continental-insurance-names-vice-president.html | Article 1 — No Title; Continental Insurance Names Vice President | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/music-is-now-profit-to-the-ears-of-filmmakers.html | Music Is Now Profit to the Ears of Filmmakers | True | By Vincent Canby | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/cambodians-term-us-note-a-slander.html | CAMBODIANS TERM U.S. NOTE A SLANDER | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/british-soccer-results.html | British Soccer Results | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/preview.html | Preview | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/fate-of-the-guideposts.html | Fate of the Guideposts | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/auto-makers-seen-turning-up-from-recent-sales-downturn-auto-sales.html | Auto Makers Seen Turning Up From Recent Sales Downturn; AUTO SALES PACE SEEN TURNING UP | True | By William D. Smith | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/supreme-court-proceedings-opinions.html | Supreme Court Proceedings; OPINIONS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sanders-remains-on-top-of-pro-golf-money-list.html | Sanders Remains on Top Of Pro Golf Money List | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/stocks-in-london-gain-as-renewed-hope-for-end-of-seamens-strike.html | Stocks in London Gain as Renewed Hope for End of Seamen's Strike Spurs Buying INDUSTRIAL INDEX REACHES '66 HIGH Oils, Motors and Aircrafts Show Strength Shares on Continent Are Firm | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/legislator-in-a-hurry-perry-belmont-duryea-jr.html | Legislator in a Hurry; Perry Belmont Duryea Jr. | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/clerics-and-nuns-join-pickets.html | Clerics and Nuns Join Pickets | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/stocks-show-gain-on-american-list-trading-picks-up.html | Stocks Show Gain On American List; Trading Picks Up | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/shah-of-iran-to-visit-rumania.html | Shah of Iran to Visit Rumania | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/johnson-to-press-job-health-study-instructs-gardner-to-check-on.html | JOHNSON TO PRESS JOB HEALTH STUDY; Instructs Gardner to Check on Occupational Hazards | True | By John D. Pomfret Special To The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/miss-puzzle-takes-featured-aqueduct-dash-by-length-and-a-half.html | Miss Puzzle Takes Featured Aqueduct Dash by Length and a Half; INDIAN SUNLITE 2D TO MICHAELS FILLY Cardone's Well-Rated Ride Earns Decisive Victory Winner Returns $6.20 | True | By Joe Nichols | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/lufthansa-to-buy-747s.html | Lufthansa to Buy 747's | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/longshoremen-in-canada-vote-on-plan-to-end-strike.html | Longshoremen in Canada Vote on Plan to End Strike | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/visits-from-space-are-called-possible-by-airlines-official.html | Visits From Space Are Called Possible By Airlines Official | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/advertising-35million-billings-up-in-air.html | Advertising $35-Million Billings Up in Air | True | By Walter Carlson | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/reports-of-the-arrival-of-buyers-in-new-york.html | Reports of the Arrival of Buyers in New York | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/nine-indictments-reinstated-against-exjersey-city-aide.html | Nine Indictments Reinstated Against Ex-Jersey City Aide | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mrs-beatrice-evans.html | MRS. BEATRICE EVANS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/minnie-of-the-stadium.html | 'Minnie' of the Stadium | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/talmadge-of-georgia-drops-governorship-bid.html | Talmadge of Georgia Drops Governorship Bid | True | By Gene Roberts Special To The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/biscuit-plant-dedicated.html | Biscuit Plant Dedicated | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/us-confirms-refusal.html | U.S. Confirms Refusal | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/brass-products-are-cut-in-price-bridgeport-moves-despite-advances.html | BRASS PRODUCTS ARE CUT IN PRICE; Bridgeport Moves Despite Advances in Copper | True | By Robert A. Wright | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/funston-presses-threat-of-move-indicates-big-board-plans-auxiliary.html | FUNSTON PRESSES THREAT OF MOVE; Indicates Big Board Plans Auxiliary Jersey Floor to Escape Levy Here 'WAR OF NERVES' DENIED Trenton Leaders to Push for Amendent Barring Stock-Transfer Tax.FUNSTON PRESSES THREAT OF MOVE | True | By Ronald Sullivan Special To The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/tulsa-captures-open-polo-title-oxley-stars-in-105-victory-over.html | TULSA CAPTURES OPEN POLO TITLE; Oxley Stars in 10-5 Victory Over Fountain Grove | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/faber-paces-golf-qualifying-jersey-pros-147-leads-by-stroke-schwab.html | Faber Paces Golf Qualifying JERSEY PROS 147 LEADS BY STROKE Schwab Is 2d as 13 Qualify at Canoe Brook for U.S. Open Sectionals | | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/american-is-head-of-religious-teaching-order-brother-henry-picked.html | American Is Head of Religious Teaching Order; Brother Henry Picked in Rome as First Non-French Leader Former New York Educator Rose as Classics Scholar | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-longterm-plan-sought-for-balanced-growth-in-japan.html | New Long-Term Plan Sought For Balanced Growth in Japan | | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/you-cant-tell-student-by-the-shirt-he-wears.html | You Can't Tell Student By the Shirt He Wears | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/64-child-clinics-closed-by-tieup-of-public-nurses-470-absent-over.html | 64 CHILD CLINICS CLOSED BY TIE-UP OF PUBLIC NURSES; 470 Absent Over Demands for a Raise City Fears 'Potential for Contagion' 64 CHILD CLINICS CLOSED BY TIE-UP | True | By Martin Tolchin | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/designers-about-town.html | Designers About Town | | By Marylin Bender | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bonds-longterm-government-list-off-decline-is-sharp-bills-hold-firm.html | Bonds: Long-Term Government List Off; DECLINE IS SHARP; BILLS HOLD FIRM Corporates New in Market Rise Slighty Allegheny Issue Sold Privately | True | By John H. Allan | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-kenya-party-registers.html | New Kenya Party Registers | | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/kauai-king-owner-seeks-laurel-bid-ford-would-accept-invitation-to.html | KAUAI KING OWNER SEEKS LAUREL BID; Ford Would Accept Invitation to $150,000 International | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/off-broadway-adds-openings-for-june.html | OFF BROADWAY ADDS ADDS OPENINGS FOR JUNE | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/saigon-troops-kill-59-vietcong-in-bitter-fighting-in-delta-area-us.html | Saigon Troops Kill 59 Vietcong In Bitter Fighting in Delta Area; U.S. Airmobile Units Press Drive for Seventh Day Targets in North Hit | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/100-to-watch-dominicans-vote.html | 100 to Watch Dominicans' Vote | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/title-11th-in-row-for-bronx-school-brandeis-manhattan-victor-for-3d.html | TITLE 11TH IN ROW FOR BRONX SCHOOL; Brandeis Manhattan Victor For 3d Straight Time 5 Meet Records Fall | True | By William J. Miller | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/reserve-aide-sees-need-for-tax-rise.html | RESERVE AIDE SEES NEED FOR TAX RISE | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/theater-pirates-of-penzance-opens-american-savoyards-sing-with.html | Theater: 'Pirates of Penzance' Opens; American Savoyards Sing With Vigor Operetta at the Jan Hus Avoids Gimmicks | True | By Louis Calta | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/comeback-for-autos.html | Comeback for Autos | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/senate-panel-backs-raise-for-government-employees.html | Senate Panel Backs Raise For Government Employees | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/home-builders-plan-to-meet-in-houston.html | HOME BUILDERS PLAN TO MEET IN HOUSTON | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/better-business-bureaus-plan-wider-national-role.html | Better Business Bureaus Plan Wider National Role | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/ohrbachs-plans-first-new-jersey-unit-in-bergen-mall-ohrbachs-plans.html | Ohrbach's Plans First New Jersey Unit in Bergen Mall; OHRBACH'S PLANS NEW JERSEY UNIT | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/indonesian-troops-fire-over-protesters-heads.html | Indonesian Troops Fire Over Protesters' Heads | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/seventh-avenue-pitches-its-tent.html | Seventh Avenue Pitches Its Tent | True | By Bernadine Morris | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mets-bruised-but-stand-high-1316-mark-their-best-so-early.html | Mets Bruised, but Stand High; 13-16 Mark Their Best So Early | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/arts-councils-find-name-preempted-seek-new-one.html | Arts Councils Find Name Pre-Empted, Seek New One | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/vice-president-elected-by-empire-trust-co-steel-out-put-eases.html | Vice President Elected By Empire Trust Co.; Steel Out Put Eases | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/korvette-chairman-expected-to-resign-korvettes-chairman-is-expected.html | Korvette Chairman Expected to Resign; Korvette's Chairman Is Expected To Step Down at Meeting Today | True | By Isadore Barmash | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/torre-hammers-in-3-runs-as-braves-conquer-reds-64.html | Torre Hammers In 3 Runs as Braves Conquer Reds, 6-4 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/harold-brophy.html | HAROLD BROPHY | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mayor-clarifies-commuter-stand-says-he-did-not-propose-halving.html | MAYOR CLARIFIES COMMUTER STAND; Says He Did Not Propose Halving Nonresident Tax, but Left Door Open MAYOR CLARIFIES COMMUTER STAND | True | By Clayton Knowles | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/paddington-fills-post.html | Paddington Fills Post | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/merchant-marine-is-honored-here-mayor-gets-flag-of-ship-on-duty-in.html | MERCHANT MARINE IS HONORED HERE; Mayor Gets Flag of Ship on Duty in Vietnam Run | True | By Werner Bamberger | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/wharton-gets-allen-award-for-service-to-theater.html | Wharton Gets Allen Award For Service to Theater | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/scientist-outlines-texas-gulf-drilling-scientist-details-texas-gulf.html | Scientist Outlines Texas Gulf Drilling; SCIENTIST DETAILS TEXAS GULF TESTS | True | By Richard Phalon | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/william-siegel-playwright-dies-author-of-150-works-for-the-yiddish.html | WILLIAM SIEGEL, PLAYWRIGHT, DIES; Author of 150 Works for the Yiddish Stage Dies | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/screen-le-bonheur-at-the-fine-arts-a-moving-but-immature-treatment.html | Screen: 'Le Bonheur' at the Fine Arts;A Moving but Immature Treatment of Love Agnes Varda Chooses a Renoir Background | True | By A.h. Weiler | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rocket-authority-is-killed-in-ohio-in-gangland-style.html | Rocket Authority Is Killed in Ohio In Gangland Style | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rockefeller-urges-a-place-on-1968-ticket-for-javits-governor-calls.html | Rockefeller Urges a Place On 1968 Ticket for Javits; Governor Calls Himself Out of National Races 'Forever' Hints Romney Should Have a Spot on Republican Slate GOVERNOR WANTS JAVITS IN '68 RACE | True | By Martin Arnold | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/2-drivers-score-yonkers-triples-fontaine-lifts-victory-total-to-48.html | 2 DRIVERS SCORE YONKERS TRIPLES; Fontaine Lifts Victory Total to 48, Sholty to 29 | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/stock-tender-offer-is-opposed-y-michigan-gas-and-electric.html | Stock Tender Offer Is Opposed ' By Michigan Gas and Electric | True | By Gene Smith | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/suit-settled-for-310000.html | Suit Settled for $310,000 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/hanoi-says-guerrilla-kills-90.html | Hanoi Says Guerrilla Kills 90 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/no-tie-to-pacifism-found-in-shooting-of-richmond-man.html | No Tie to Pacifism Found in Shooting Of Richmond Man | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/easier-to-get-rid-of-money.html | Easier to Get Rid of Money | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/lindsay-angers-council-with-blunt-transit-talk-lindsay-angers.html | Lindsay Angers Council With Blunt Transit Talk; Lindsay Angers Council With Blunt Talk on Transit Revamping | True | By Charles G. Bennett | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/at-last-a-winner-riis-plaza-is-breakthrough-in-the-use-of-space.html | At Last, a Winner; Riis Plaza Is Breakthrough in the Use Of Space, Certain to Have Wide Impact | True | By Ada Louise Huxtable | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/observer-the-lesson-of-munich-the-new-weapon-a-british-operation.html | Observer: The Lesson of Munich; The New Weapon A British Operation America Survives | True | By Russell Baker | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/negroes-on-coast-stone-school-bus-and-fire-a-shack.html | Negroes on Coast Stone School Bus And Fire a Shack | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/regime-holds-danang-ky-holds-danang-as-rebels-yield.html | Regime Holds Danang; KY HOLDS DANANG AS REBELS YIELD | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/catv-held-liable-to-owners-of-films.html | CATV Held Liable to Owners of Films | True | By Jack Gould | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/a-kennedy-backer-in-wisconsin-joins-race-for-governor.html | A Kennedy Backer In Wisconsin Joins Race for Governor | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/return-to-effectiveness-by-ford-could-prolong-yankees-surge-a.html | Return to Effectiveness by Ford Could Prolong Yankees' Surge; A Comeback by Boxton Also Is Desirable If New York Is to Be a Challenger | True | By Leonard Koppett | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/stocks-survive-a-selling-wave-news-on-possible-airfare-cuts-weakens.html | STOCKS SURVIVE A SELLING WAVE; News on Possible Air-Fare Cuts Weakens Airlines Prices Then Rebound DOW INDEX RISES 5.57 826 Issues Advance, With 11 Setting New Highs for '66 Volume Also Gains STOCKS SURVIVE A SELLING WAVE | True | By John J. Abele | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/nbc-preparing-news-special-on-luci-johnsons-wedding-day.html | N.B.C. Preparing News Special On Luci Johnson's Wedding Day | True | By George Gent | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/montclair-state-accepts-bid-to-baseball-tourney.html | Montclair State Accepts Bid to Baseball Tourney | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/strike-emergency-declared-in-britain-strike-emergency-called-in.html | Strike Emergency Declared in Britain; STRIKE EMERGENCY CALLED IN BRITAIN | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/20thcentury-music-for-brass-offered.html | 20TH-CENTURY MUSIC FOR BRASS OFFERED | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/please-note-wins-twice-at-buffalo-horse-show.html | Please Note Wins Twice At Buffalo Horse Show | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/jackson-clark-college-star-signs-contract-with-knicks.html | Jackson, Clark College Star, Signs Contract With Knicks | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/thomas-w-kelly-dies-at-74-with-law-firm-for-50-years.html | Thomas W. Kelly Dies at 74; With Law Firm for 50 Years | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/brancato-epstein-shoot-a-62-to-take-proamateur-golf.html | Brancato, Epstein Shoot a 62 to Take Pro-Amateur Golf | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/compromising-the-City.html | Compromising the City | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/india-party-picks-nominating-body-committee-for-67-elections-shows.html | INDIA PARTY PICKS NOMINATING BODY; Committee for '67 Elections Shows Rightist Trend | True | J. ANTHONY LUKAS Special to The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/heart-pump-patient-reported-improved.html | HEART PUMP PATIENT REPORTED IMPROVED | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/potofsky-defends-war-critics-against-efforts-to-curb-dissent-union.html | Potofsky Defends War Critics Against Efforts to Curb Dissent; Union Leader Finds 'Nothing' Unpatriotic' Urges Restudy of Policy on Red China | True | By Emanuel Perlmutter Special to The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rusk-is-hopeful-of-a-settlement-in-saigon-crisis-briefing-for.html | RUSK IS HOPEFUL OF A SETTLEMENT IN SAIGON CRISIS; Briefing for Congressional Leaders Is Described as Guardedly Optimistic ACCORD ON HUE IS SEEN U.S. Aides Reported Meeting With Both Sides to End Buddhist Dissidence RUSK IS HOPEFUL ON SAIGON CRISIS | True | By Richard Eder Special to The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/italian-guard-killed-in-tyrol.html | Italian Guard Killed in Tyrol | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bank-here-to-bid-for-eurodollars-national-city-to-sell-deposit.html | BANK HERE TO BID FOR EURODOLLARS; National City to Sell Deposit Certificates in London BANK HERE TO BID FOR EURODOLLARS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-bedford-asks-president-to-shift-job-corps-center.html | New Bedford Asks President to Shift Job Corps Center | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/french-booters-triumph.html | French Booters Triumph | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/blow-cut-cooper-no-butts-about-it-film-shows-punch-by-clay-damaging.html | BLOW CUT COOPER, NO BUTTS ABOUT IT; Film Shows Punch by Clay Damaging Briton's Eye | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/minnie-guggenheimer-83-dies-founder-of-lewisohn-concerts-minnie.html | Minnie Guggenheimer, 83, Dies; Founder of Lewisohn Concerts; Minnie Guggenheimer Is Dead at 83 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/paris-paper-says-chou-may-visit-france-soon.html | Paris Paper Says Chou May Visit France Soon | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/tight-money-is-seen-endangering-economy.html | Tight Money Is Seen Endangering Economy | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sunday-schools-called-divisive-presbyterian-says-families-should.html | SUNDAY SCHOOLS CALLED DIVISIVE; Presbyterian Says Families Should Worship Together | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/jan-10-wedding-set-for-dutch-princess.html | JAN. 10 WEDDING SET FOR DUTCH PRINCESS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/foes-of-ky-march-saigon-buddhists-leave-compound.html | Foes of Ky March; SAIGON BUDDHISTS LEAVE COMPOUND | True | By Charles Mohr Special to The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/who-speaks-for-straphangers.html | Who Speaks for Straphangers? | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/379-golfers-pass-first-open-tests-blancas-goalby-besselink-fazio-in.html | 379 GOLFERS PASS FIRST OPEN TESTS; Blancas, Goalby, Besselink, Fazio in Sectional Round | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/jersey-city-chamber-conquers-liberty-island.html | Jersey City Chamber 'Conquers' Liberty Island | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/lazarus-joseph-dies-at-age-of-75-city-controller-194654-6term-state.html | LAZARUS JOSEPH DIES AT AGE OF 75; City Controller 1946-54 6-Term State Senator | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/liu-gets-105000-grant.html | L.I.U. Gets $105,000 Grant | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-yorker-chosen-in-opera-auditions.html | NEW YORKER CHOSEN IN OPERA AUDITIONS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/vandals-attack-a-park-in-bronx-stanchion-crowns-toppled-in-new.html | VANDALS ATTACK A PARK IN BRONX; Stanchion Crowns Toppled in New Franz Sigel Raid 'It's a Losing Battle' $500,000 a Year | True | By Maurice Carroll | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/us-doctor-elected-who-chief.html | U.S. Doctor Elected W.H.O. Chief | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/laperriere-of-canadiens-wins-james-norris-trophy.html | Laperriere of Canadiens Wins James Norris Trophy | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/dodgers-top-pirates-in-9th-32-as-koufax-takes-no-7-roseboro-scores.html | Dodgers Top Pirates in 9th, 3-2, as Koufax Takes No. 7; ROSEBORO SCORES ON INFIELD SINGLE Griffith's Pinch-Hit Drives In Run After Catcher Doubles -- Fairly Belts Homer | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/retail-units-cite-gains-two-store-chains-show-profit-rise.html | Retail Units Cite Gains; TWO STORE CHAINS SHOW PROFIT RISE | True | By Leonard Sloane | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/clapp-thomson.html | Clapp Thomson | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/amcam-names-executive.html | Amcam Names Executive | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/phils-rout-astros-90.html | Phils Rout Astros, 9-0 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/results-in-school-sports.html | Results in School Sports | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/villanova-seeks-ic4a-track-upset.html | Villanova Seeks I.C.4-A Track Upset | True | By Frank Litsky | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/albany-deplores-lindsays-attack-tax-plan-set-back-angry-gop-leaders.html | ALBANY DEPLORES LINDSAY'S ATTACK; TAX PLAN SET BACK; Angry G.O.P. Leaders See Blow to City Program by 'Cowardice' Charge LEGISLATURE TO RECESS Members Will Quit Today Until May 31 Duryea Says Aides of Mayor Renegad LINDSAY'S ATTACK IRKS LEGISLATORS | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/inspector-sealy-honored-by-the-salvation-army.html | Inspector Sealy Honored By the Salvation Army | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/call-by-ships-of-us-6th-fleet-barred-by-uar.html | Call by Ships of U.S. 6th Fleet Barred by U.A.R. | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/motor-inn-pool-gets-jersey-water-first-of-6-tankloads-pumped-11.html | Motor Inn Pool Gets Jersey Water; First of 6 Tankloads Pumped 11 Stories at Lincoln Sq. | True | By Joan Cook | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sports-of-the-times-anglic-phenomenon.html | Sports of The Times; Anglic Phenomenon | True | By Arthur Daley | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-york-life-promotes-real-estate-executive.html | New York Life Promotes Real Estate Executive | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/books-of-the-times-there-was-no-one-like-bozzy.html | Books of The Times; There Was No One Like Bozzy | True | By Thomas Lask | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sunday-night-fights.html | SUNDAY NIGHT FIGHTS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/blast-produces-heaviest-atom-fermium-257-made-in-visible-amount-for.html | BLAST PRODUCES HEAVIEST ATOM; Fermium 257 Made in Visible Amount for First Time | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/electioneer-law-in-alabama-upset-high-court-voids-trial-for.html | ELECTIONEER LAW IN ALABAMA UPSET; High Court Voids Trial for Editorial on Voting Day | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bridge-play-gets-under-way-in-reisinger-knockout.html | Bridge; Play Gets Under Way In Reisinger Knockout | True | By Alan Truscott | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/edward-j-whitehead-dies-executive-of-ad-agency-53.html | Edward J. Whitehead Dies; Executive of Ad Agency, 53 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/jordan-bowling-victor.html | Jordan Bowling Victor | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/party-to-provide-scholarship-aid-for-sacred-heart-kostelanetz.html | Party to Provide Scholarship Aid For Sacred Heart; Kostelanetz Concert on Tuesday Is Chosen as Focus of Benefit | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/a-walk-through-the-linen-closet.html | A Walk Through the Linen Closet | True | By Enid Nemy | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/fda-denies-need-for-new-lsd-law-goddard-against-legislation-to-make.html | F.D.A. DENIES NEED FOR NEW LSD LAW; Goddard Against Legislation to Make Use a Crime | True | By Marjorie Hunter Special to the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/senate-approves-loan-sale-plan-but-proposed-rise-in-debt-ceiling-is.html | SENATE APPROVES LOAN SALE PLAN; But Proposed Rise in Debt Ceiling Is Disputed | True | By Eileen Shanahan Special to the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/kazan-is-taking-a-stage-break-director-to-concentrate-on-novel-and.html | KAZAN IS TAKING A STAGE BREAK; Director to Concentrate on Novel and Films for Now | True | By Milton Esterow | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-yorks-great-open-space.html | New York's Great Open Space | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/wilson-nato-view-shared-by-erhard-heads-of-government-confer-in.html | WILSON NATO VIEW SHARED BY ERHARD; Heads of Government Confer in London on Crisis | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/index-of-commodity-prices-shows-rise-of-02-to-1108.html | Index of Commodity Prices Shows Rise of 0.2 to 110.8 | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/nfl-players-offer-to-go-to-afl-ewbank-says.html | N.F.L. Players Offer to Go To A.F.L., Ewbank Says | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/us-casualties-listed.html | U.S. Casualties Listed | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/crews-take-over-at-indianapolis-mechanics-begin-preparing-cars-for.html | CREWS TAKE OVER AT INDIANAPOLIS; Mechanics Begin Preparing Cars for 500-Mile Race | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/yugoslavs-to-expand-contests-in-liberalized-election-rules.html | Yugoslavs to Expand Contests In Liberalized Election Rules | True | By David Binder Special to the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/eviction-of-sharecroppers-is-cited-in-ghetto-growth.html | Eviction of Sharecroppers Is Cited in Ghetto Growth | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/holmberg-upset-in-french-tennis-he-loses-to-di-maso-of-italy-in-5.html | HOLMBERG UPSET IN FRENCH TENNIS; He Loses to Di Maso of Italy in 5 Sets in First Round | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-plea-is-made-for-hess-liberty-move-on-behalf-of-hitler-aide-is.html | NEW PLEA IS MADE FOR HESS LIBERTY; Move on Behalf of Hitler Aide Is 4th Since 1945 Trial | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/zipperpedium-2340-posts-2length-victory-at-chicago.html | Zipperpedium, $23.40, Posts 2-Length Victory at Chicago | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/macys-new-york-forms-a-new-merchandising-unit.html | Macy's New York Forms A New Merchandising Unit | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sidelights-stock-depressed-by-forced-sale.html | Sidelights; Stock Depressed by Forced Sale | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/assembly-backs-suspects-rights-votes-bill-providing-rigid.html | ASSEMBLY BACKS SUSPECTS' RIGHTS; Votes Bill Providing Rigid Protection in Crime Cases | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/high-court-upholds-ben-blue-tax-trial.html | HIGH COURT UPHOLDS BEN BLUE TAX TRIAL | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/senate-votes-72-billion.html | Senate Votes $7.2 Billion | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/un-group-plans-study-of-shipping-report-to-cover-cargo-rates-and.html | U.N. GROUP PLANS STUDY OF SHIPPING; Report to Cover Cargo Rates and How They Are Set | True | By Tania Long | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/18th-game-is-drawn-in-chess-title-play.html | 18TH GAME IS DRAWN IN CHESS TITLE PLAY | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-name-urged-for-testaments-priest-says-term-old-is-an-affront-to.html | NEW NAME URGED FOR TESTAMENTS; Priest Says Term 'Old' Is 'an Affront to Jews' | True | By John Cogley | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/governor-to-open-health-plan-hearing.html | Governor to Open Health Plan Hearing | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/in-the-nation-the-real-victims-of-inflation.html | In The Nation: The Real Victims of Inflation | True | By Arthur Krock | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/military-filming-vietnam-war.html | Military Filming Vietnam War | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rights-unit-quits-parley-in-capital-student-coordinating-group.html | RIGHTS UNIT QUITS PARLEY IN CAPITAL; Student Coordinating Group Critical of Johnson | True | By Roy Reed Special to The New York Times | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/red-blaik-again-to-endow-fund-for-scholarathletes.html | Red Blaik Again to Endow Fund for Scholar-Athletes | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/malfunction-halts-european-rocket-but-test-is-hailed.html | Malfunction Halts European Rocket, But Test Is Hailed | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/us-says-hanoi-gets-big-soviet-copters.html | U.S SAYS HANOI GETS BIG SOVIET COPTERS | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/socolof-league-giving-spring-lunch-today.html | Socolof League Giving Spring Lunch Today | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/british-pound-spot-rate-eases-londons-support-lessens-drop.html | British Pound Spot Rate Eases; London's Support Lessens Drop | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/forecasts-on-market-reflect-caution-at-meeting-here-forecasts-fill.html | Forecasts on Market Reflect Caution at Meeting Here; FORECASTS FILL ANALYST PARLEY | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/infant-dropped-by-boy-5-dies-in-a-bellevue-ward.html | Infant, Dropped by Boy, 5, Dies in a Bellevue Ward | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/peace-corps-names-aide.html | Peace Corps Names Aide | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mrs-johnson-opens-riis-playground-mrs-johnson-comes-here-to-help.html | Mrs. Johnson Opens Riis Playground; Mrs. Johnson Comes Here to Help Open the Experimental Riis Playground | True | By Bernard Weinraub | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/construction-unions-plan-oneday-strike-in-city-trades-council-will.html | Construction Unions Plan One-Day Strike in City; Trades Council Will Protest Postponement of Projects Move to Oppose Rights Is Denied by Labor Chief | True | By Terence Smith | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-24 | 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/julian-bond-barred-2d-time-from-seat-in-georgias-house.html | Julian Bond Barred 2d Time From Seat In Georgia's House | True | | 1994-03-25 | RE0000661507 | B00000275033 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/arrest-scene-described.html | Arrest Scene Described | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mine-safety-company-elects.html | Mine Safety Company Elects | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/governor-makes-a-call-and-gets-10000-for-uja.html | Governor Makes a Call And Gets $10,000 for U.J.A. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/slayer-of-couple-paroled.html | Slayer of Couple Paroled | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-calls-parley-to-plan-education-of-poor-children.html | U.S. Calls Parley to Plan Education of Poor Children | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/hc-bohack-fills-post.html | H.C. Bohack Fills Post | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/2-girls-cater-to-park-carriage-trade.html | 2 Girls Cater to Park Carriage Trade | True | By Joan Cook | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/westbury-shifts-feature-tonight-25000-pace-is-9th-race-betting-to.html | WESTBURY SHIFTS FEATURE TONIGHT; $25,000 Pace Is 9th Race Betting to Be Restricted | True | By Louis Effrat Special to the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/medical-college-elects-trustee.html | Medical College Elects Trustee | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/shipping-events-new-greek-yard-government-approves-plan-of-japanese.html | SHIPPING EVENTS; NEW GREEK YARD; Government Approves Plan of Japanese for Pylos Plant | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/canadian-shipments-rise.html | Canadian Shipments Rise | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/business-records.html | BUSINESS RECORDS. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/minor-leagues.html | Minor Leagues. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/united-neighborhood-houses-elect-james-felt-president.html | United Neighborhood Houses Elect James Felt President | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/cargo-chiefs-ask-an-end-to-unrest-chopin-and-gleason-call-for.html | CARGO CHIEFS ASK AN END TO UNREST; Chopin and Gleason Call for Labor-Management Unity | True | By Werner Bamberger | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/channel-47-to-carry-tvs-first-liquor-ads-here.html | Channel 47 to Carry TV's First Liquor Ads Here | True | By Val Adams | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/saigon-bystander-was-killed-by-gi-crowd-around-his-truck-frightened.html | SAIGON BYSTANDER WAS KILLED BY G.I.; Crowd Around His Truck Frightened Soldier | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/matthew-h-obrien-textile-group-head.html | MATTHEW H. O'BRIEN, TEXTILE GROUP HEAD | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/congressmans-daughter-dies.html | Congressman's Daughter Dies | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/italian-papers-struck-again.html | Italian Papers Struck Again | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/thant-asks-talks-by-all-concerned-in-vietnam-war-urges-direct.html | THANT ASKS TALKS BY ALL CONCERNED IN VIETNAM WAR; Urges Direct Negotiations Include Communist China and Liberation Front FEARS WORLD CONFLICT Renews Plea That Military Operations in Southeast Asia Be Scaled Down THANT ASKS TALKS IN VIETNAM WAR | True | By Emanuel Perlmutter Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/south-africa-bars-foreign-reporters-on-kennedys-tour.html | South Africa Bars Foreign Reporters On Kennedy's Tour | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/in-memoriam.html | In Memoriam. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/wilson-traces-pullout-in-aden-to-britains-invasion-of-suez-replying.html | Wilson Traces Pullout in Aden To Britain's Invasion of Suez; Replying to Eden Nephew, He Says' 56 Drive Gave Birth to Decade of Trouble | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/outlook-in-steel-profit-and-prices-another-good-year-seen-as.html | OUTLOOK IN STEEL: PROFIT AND PRICES; Another Good Year Seen as Institute Opens Meeting | True | By Robert A. Wright | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mrs-kennedy-and-duchess-admire-bibelots-for-charity.html | Mrs. Kennedy and Duchess Admire Bibelots for Charity | True | By Lisa Hammel | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/police.html | POLICE | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/sidelights-a-business-role-in-youth-plans.html | Sidelights; A Business Role in Youth Plans | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/foreign-affairs-the-rainbow-at-the-end.html | Foreign Affairs: The Rainbow at the End | True | BY C.l. Sulzberger | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/christenberry-city-postmaster-resigns-for-health-reasons.html | Christenberry, City Postmaster, Resigns for Health Reasons | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/hughes-proposes-college-agency-calls-for-new-department-of-higher.html | HUGHES PROPOSES COLLEGE AGENCY; Calls for New Department of Higher Education and a New State Board BITTER FIGHT EXPECTED Commissioner, Teachers and Head of Present Board Due to Oppose Plan HUGHES PROPOSES A COLLEGE AGENCY | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/market-advances-on-american-list-trading-edges-up.html | Market Advances On American List; Trading Edges Up | True | By Alexander R. Hammer | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/excerpts-from-address-here-by-rusk.html | Excerpts From Address Here by Rusk | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/sec-adopts-rule-raising-stock-registration-fees.html | S.E.C. Adopts Rule Raising Stock Registration Fees | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/collins-on-139-paces-us-open-trials-at-westchester-nieporte-wright.html | Collins, on 139, Paces U.S. Open Trials at Westchester; NIEPORTE WRIGHT AT 143 ON ISLAND 7 Amateurs Are Among 34 in Metropolitan Area to Gain Sectional Round | True | By Lincoln A. Werden | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/advertising-experiment-for-opportunity-accounts-people-addendum.html | Advertising Experiment for Opportunity; Accounts People Addendum | True | By Walter Carlson | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/usowned-colt-72-in-rich-epsom-derby.html | U.S.-OWNED COLT 7-2 IN RICH EPSOM DERBY | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/fbi-put-eavesdropping-unit-in-baker-colleagues-hotel-suite.html | F.B.I. Put Eavesdropping Unit In Baker Colleague's Hotel Suite | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/baptists-prepare-for-a-crusade-southern-convention-plans-drive-in.html | BAPTISTS PREPARE FOR A CRUSADE; Southern Convention Plans Drive in the North | True | By M.s. Handler Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/lindsay-getting-a-copter-pad-near-gracie-mansion-lindsay-getting.html | Lindsay Getting a Copter Pad Near Gracie Mansion; Lindsay Getting East River Pad Off Gracie Mansion for Coptar | True | By Terence Smith | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/30-sailors-are-feared-lost-in-new-zealand-grounding.html | 30 Sailors Are Feared Lost In New Zealand Grounding | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/major-league-baseball-american-league-national-league-last-nights.html | Major League Baseball; American League National League LAST NIGHT'S GAMES | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/south-koreans-kill-red.html | South Koreans Kill Red | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/ruth-gates-79-a-stage-actress-protege-of-belasco-before-world-war.html | RUTH GATES, 79, A STAGE ACTRESS; Protege of Belasco Before World War I Is Dead | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/british-reds-urge-moscow-to-combat-bias-against-jews.html | British Reds Urge Moscow to Combat Bias Against Jews | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/paperboard-output-rose-84-in-week.html | PAPERBOARD OUTPUT ROSE 8.4% IN WEEK | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/offtrack-bet-laid-by-relative-ruled-legal-in-brooklyn.html | Offtrack Bet Laid By Relative Ruled Legal in Brooklyn | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/other-peoples-apartments-1000-browse-in-the-name-of-charity.html | Other People's Apartments: 1,000 Browse in the Name of Charity | True | By Virginia Lee Warren | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/albany-holds-up-city-judgeships-patronage-wrangle-clecks-pleas-for.html | ALBANY HOLDS UP CITY JUDGESHIPS; Patronage Wrangle Clecks Pleas for Action in Senate | | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/more-rare-stamps-stolen.html | More Rare Stamps Stolen | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/landing-on-mars-foreseen-for-69-unmanned-capsule-would-report.html | LANDING ON MARS FORESEEN FOR '69; Unmanned Capsule Would Report Surface Features | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/saigon-leaders-hold-stage-with-lodge-in-audience.html | Saigon Leaders Hold Stage, With Lodge in Audience | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mrs-georgi-de-mallerais-active-in-catholic-causes.html | Mrs. Georgi de Mallerais, Active in Catholic Causes | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/presbyterian-leaders-vote-creed-stressing-social-aim-new-creed-vote.html | Presbyterian Leaders Vote Creed Stressing Social Aim; NEW CREED VOTED BY PRESBYTERIANS | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/outlook-on-rhodesia-un-vote-enourages-extremists-in-africa-to-try.html | Outlook on Rhodesia; U.N. Vote Encourages Extremists In Africa to Try a Bolder Course | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/seagrave-sights-advance-for-66-says-all-5-units-profitable-hopeful.html | SEAGRAVE SIGHTS ADVANCE FOR '66; Says All 5 Units Profitable Hopeful on Dividend Reading Co. McCrory Corp. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/theater-mame-is-back-with-a-splash-as-musical-angela-lansbury-stars.html | Theater: 'Mame' Is Back With a Splash as Musical; Angela Lansbury Stars as the Zesty Aunt Frankie Michaels and Beatrice Arthur Excel | True | By Stanley Kauffmann | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/gop-plans-a-bill-on-political-funds.html | G.O.P. PLANS A BILL ON POLITICAL FUNDS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/army-shells-palace-of-bugandas-king-uganda-army-shells-kabakas.html | Army Shells Palace Of Buganda's King; Uganda Army Shells Kabaka's Palace | True | By Lawrence Fellows Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/reds-tally-7-in-6th-and-top-braves-82.html | REDS TALLY 7 IN 6TH AND TOP BRAVES, 8-2 | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/rocket-test-raises-doubt-over-future-of-joint-satellite.html | Rocket Test Raises Doubt Over Future Of Joint Satellite | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/russians-launch-satellite.html | Russians Launch Satellite | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/designers-draw-a-bead-on-fashion-and-fire-away.html | Designers Draw a Bead on Fashion and Fire Away | True | By Bernadine Morris | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/britain-to-widen-right-of-asylum-will-extend-it-to-refugees-from.html | BRITAIN TO WIDEN RIGHT OF ASYLUM; Will Extend It to Refugees From Commonwealth | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/dirksen-asserts-civil-rights-bill-should-be-put-on-hook-for-66-he.html | Dirksen Asserts Civil Rights Bill Should Be Put 'on Hook' for '66; He Returns to Senate Floor on Crutches Housing Bias Ban Is Assailed | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/ibm-gets-credit-in-eurodollars-world-trade-unit-arranges-35million.html | I.B.M. GETS CREDIT IN EURODOLLARS; World Trade Unit Arranges $35-Million Line at Banks | True | By H. Erich Heinemann | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/wilson-creates-new-post-on-british-science-policies.html | Wilson Creates New Post On British Science Policies | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/delinquency-booth-set-up.html | Delinquency Booth Set Up | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/washington-takes-issuel.html | Washington Takes Issue | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/siberian-ice-jam-bombed.html | Siberian Ice Jam Bombed | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/fugitive-gives-up-in-indiana-slaying.html | FUGITIVE GIVES UP IN INDIANA SLAYING | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/devine-appointed-c-ob-o-chief-devine-appointed-c-ob-o-chief.html | DeVine Appointed C.& O.-B. & O. Chief; DEVINE APPOINTED C. & O.-B. & O. CHIEF | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/sevilles-feria-is-recreated-after-a-fashion-in-the-park-mounted.html | Seville's Feria Is Recreated (After a Fashion) in the Park; Mounted 'Grandees' Escort Guests to Tavern on Green | True | By Charlotte Curtis | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/de-duncan-to-marry-miss-jane-hasbrouck.html | D.E. Duncan to Marry Miss Jane Hasbrouck | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/bankers-express-fears-on-inflation-at-madrid-meeting-bankers.html | Bankers Express Fears on Inflation At Madrid Meeting; BANKERS EXPRESS INFLATION FEARS | True | By Richard E Mooney Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/surrogate-fight-gains-momentum-group-of-lawyers-expected-to-join.html | SURROGATE FIGHT GAINS MOMENTUM; Group of Lawyers Expected to Join Reform Faction | True | By Richard Witkin | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/new-england-strike-by-phone-men-ends.html | NEW ENGLAND STRIKE BY PHONE MEN ENDS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/moore-defeats-exgov-gary-in-oklahoma-democratic-runoff.html | Moore Defeats Ex-Gov. Gary In Oklahoma Democratic Runoff | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/excerpts-from-recommendations-of-white-house-civil-rights-council.html | Excerpts From Recommendations of White House Civil Rights Council; ECONOMIC SECURITY AND WELFARE | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/alternate-parking-off-2-days.html | Alternate Parking Off 2 Days | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/thomas-a-kenny.html | THOMAS A. KENNY | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/fairlys-homer-decisive.html | Fairly's Homer Decisive | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mayor-eases-water-curb-lawn-sprinkling-allowed-but-it-is-limited-to.html | Mayor Eases Water Curb; Lawn Sprinkling Allowed; But It Is Limited to 2 Hours 3 Days a Week Pools in Yards May Be Filled, but Car Washing Still Is Banned Mayor Eases Curbs on Water; Lawn Sprinkling Is Permitted | True | By Charles G. Bennett | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/chelsea-purchases-goalie-for-126000-record-fee.html | Chelsea Purchases Goalie For $126,000 Record Fee | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/tam-chau-asks-moderation.html | Tam Chau Asks Moderation | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/canada-ends-hearings-in-in-sexandsecurity-case.html | Canada Ends Hearings In Sex-and-Security Case | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/2-schools-close-in-tanzania-till-siege-of-hysteria-ends.html | 2 Schools Close in Tanzania Till Siege of Hysteria Ends | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/ky-says-adding-civilians-to-junta-is-a-good-idea-ky-for-civilians.html | Ky Says Adding Civilians To Junta Is a 'Good Idea'; KY FOR CIVILIANS ON SAIGON JUNTA | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/james-d-altemus.html | JAMES D. ALTEMUS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/welfare-union-bars-chicago-strike-pact.html | WELFARE UNION BARS CHICAGO STRIKE PACT | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/buckley-faction-to-shun-primary-regular-democrats-decline-to-oppose.html | BUCKLEY FACTION TO SHUN PRIMARY; Regular Democrats Decline to Oppose 2 Reformers | True | By Thomas P. Ronan | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/article-5-no-title-rigney-and-the-overthink.html | Article 5 -- No Title; Rigney and the Overthink | True | By Arthur Daley | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/california-issue-is-sold-quickly-1607million-yuba-county-bonds.html | CALIFORNIA ISSUE IS SOLD QUICKLY; $160.7-Million Yuba County Bonds Dominate Trading Bonds: $160.74-Million Yuba County, Calif, Water Agency Offering Is Sold Quickly BIG ISSUE PLACED BY MICHIGAN GAS Large Financings Dominate Trading Sharp Declines Registered by Treasurys | True | By John H. Allan | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/money.html | Money | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/olympics-open-to-red-china-if-peking-adheres-to-rules.html | Olympics Open to Red China If Peking Adheres to Rules | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/hearings-on-steel-dumping-are-set-for-next-month.html | Hearings on Steel Dumping Are Set for Next Month | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/commodities-prices-of-world-sugar-futures-depressed-by-dealers-big.html | Commodities: Prices of World Sugar Futures Depressed by Dealers' Big Supplies; COCOA ADVANCES AND SOYBEANS DIP Copper Also Declines in Trading Involving Less Than 100 Contracts | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/nigerian-regime-sets-3year-rule-ironsi-abolishes-all-parties-and.html | NIGERIAN REGIME SETS 3-YEAR RULE; Ironsi Abolishes All Parties and Federal System | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/assembly-fights-over-amendment-democrats-offer-school-aid-step.html | ASSEMBLY FIGHTS OVER AMENDMENT; Democrats Offer School Aid Step Claimed by G.O.P. | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/center-for-elderly-begun.html | Center for Elderly Begun | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/theodore-grunewald.html | THEODORE GRUNEWALD | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/plan-is-rejected-by-track-groups-impasse-continues-in-feud-between.html | PLAN IS REJECTED BY TRACK GROUPS; Impasse Continues in Feud Between A.A.U.-N.C.A.A. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/grace-hendrick-eustis-phillips-society-writer-in-capital-dead.html | Grace Hendrick Eustis Phillips, Society Writer in Capital, Dead; Chronicler of the Wealthy | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/jersey-standard-elevates-three.html | Jersey Standard Elevates Three | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mrs-lindsay-visits-2-city-hospitals.html | Mrs. Lindsay Visits 2 City Hospitals | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/bill-allowing-loan-sale-is-signed-by-president.html | Bill Allowing Loan Sale Is Signed by President | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/british-pound-continues-drop-canadian-dollar-also-declines.html | British Pound Continues Drop; Canadian Dollar Also Declines | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/marquess-may-keep-lions.html | Marquess May Keep Lions | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/village-to-get-an-unusual-show-flickadisc-to-happen-nights-at.html | 'VILLAGE' TO GET AN UNUSUAL SHOW; 'Flickadisc' to Happen Nights at Circle in the Square | True | By Sam Zolotow | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/woman-with-heart-pump-shows-slight-improvement.html | Woman With Heart Pump Shows Slight Improvement | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/suspended-brokerage-firm-asks-reorganization-plan.html | Suspended Brokerage Firm Asks Reorganization Plan | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/hall-morgan.html | Hall Morgan | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/powell-assails-wage-bill-fight-scores-debate-over-raising-pay-to.html | POWELL ASSAILS WAGE BILL FIGHT; Scores Debate Over Raising Pay to Poverty Standards | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/wisconsin-protest-ends.html | Wisconsin Protest Ends | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/nalleys-sold-to-wr-grace.html | Nalley's Sold to W.R. Grace | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/injured-riessen-forfeits-in-paris-sprains-an-ankle-in-tennis-match.html | INJURED RIESSEN FORFEITS IN PARIS; Sprains an Ankle in Tennis Match Against Stone | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/card-expansion-set-by-bank-of-america.html | CARD EXPANSION SET BY BANK OF AMERICA | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/film.html | Film | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/unicef-uses-nobel-award-to-honor-its-first-director.html | UNICEF Uses Nobel Award To Honor Its First Director | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/exsoldier-loses-courtmartial-test.html | EX-SOLDIER LOSES COURT-MARTIAL TEST | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/jersey-dedicates-a-power-station-hughes-commends-facility-in.html | JERSEY DEDICATES A POWER STATION; Hughes Commends Facility in Delaware Valley Area for Pumped Storage | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-and-yugoslavia-planning-to-expand-cultural-exchanges.html | U.S. and Yugoslavia Planning To Expand Cultural Exchanges | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/fire-for-damage-to-hot-line.html | Fire for Damage to Hot Line | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/special-baby-gets-governors-gift-first-saved-from-pku-under-state.html | SPECIAL BABY GETS GOVERNOR'S GIFT; First Saved From PKU Under State Law Receives You | True | By Thomas Buckley | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/gm-sales-drop-by-18-for-10-days-122122-units-marketed-in-midmay.html | G.M. SALES DROP BY 18% FOR 10 DAYS; 122,122 Units Marketed in Mid-May Period, Against 148,879 in 1965 Span CHEVROLET FALLS 23% All Four Major Companies Have Now Reported Dips in Volume for May 11-20 G.M. SALES DROP BY 18% IN 10 DAYS | True | By William D. Smith | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/exprosecutor-in-maryland-is-sentenced-in-forgery.html | Ex-Prosecutor in Maryland Is Sentenced in Forgery | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/stays-in-us-jurisdiction.html | Stays in U.S. Jurisdiction | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/grace-beecham.html | Grace Beecham | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/school-aide-protests-threat-of-building-trade-walkout.html | School Aide Protests Threat Of Building Trade Walkout | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/poles-challenge-us-on-attaches-call-american-version-on-aides-they.html | POLES CHALLENGE U.S. ON ATTACHES; Call American Version on Aides They Ousted False | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/rape-suspect-held-after-victim-gives-a-descriptive-clue.html | Rape Suspect Held After Victim Gives A Descriptive Clue | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/glenn-gets-paris-medal.html | Glenn Gets Paris Medal | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/sinclair-plans-expansion.html | Sinclair Plans Expansion | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/erhard-sees-elizabeth.html | Erhard Sees Elizabeth | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/irving-trust-elects-vice-presidents.html | Irving Trust Elects Vice Presidents | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/easing-water-restrictions.html | Easing Water Restrictions | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/white-plains-close-to-us-relay-mark-yonkers-driver-standing-yonkers.html | WHITE PLAINS CLOSE TO U.S. RELAY MARK; Yonkers Driver Standing Yonkers Raceway Results | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/early-resignation-of-willis-causes-chicago-school-problem.html | Early Resignation of Willis Causes Chicago School Problem | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/harvard-notes-its-2d-place-and-says-we-try-harder.html | Harvard Notes Its 2d Place And Says 'We Try Harder' | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/time-outs-for-tv-irk-8-ivy-coaches-football-men-also-oppose-video.html | TIME OUTS FOR TV IRK 8 IVY COACHES; Football Men Also Oppose Video in Dressing Rooms | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/gentile-bats-in-3-with-double-in-first-to-pace-astro-victory.html | Gentile Bats In 3 With Double In First to Pace Astro Victory | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/clay-visits-rival-en-route-to-cairo.html | Clay Visits Rival En Route to Cairo | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/stevens-candy-changes-name.html | Stevens Candy Changes Name | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/publisher-fears-leaner-margins-executive-expects-writers-to-skim.html | PUBLISHER FEARS LEANER MARGINS; Executive Expects Writers to Skim Off Reprint Pay | True | By Harry Gilroy Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/ncaa-picks-lafayette-nine.html | N.C.A.A. Picks Lafayette Nine | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/veterans-honor-policeman-who-protested-a-protest.html | Veterans Honor Policeman Who Protested a Protest | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/nurses-decline-to-end-stoppage-300-reject-a-1000-raise-with-job.html | NURSES DECLINE TO END STOPPAGE; 300 Reject a $1,000 Raise With Job Reclassification—Talks 'Bog Down' Nurses Decline to Call Off Stoppage | True | By Martin Tolchin | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/cubs-turn-back-cards-20-on-2-key-hits-by-beckert.html | Cubs Turn Back Cards, 2-0, On 2 Key Hits by Beckert | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/school-superintendent-picked.html | School Superintendent Picked | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/kauai-king-gets-here-for-belmont-owner-accompanies-colt-in-van-on.html | Kauai King Gets Here for Belmont; Owner Accompanies Colt in Van on Trip From Baltimore | True | By Steve Cady | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-awaits-pledge-by-1000-hospitals.html | U.S. AWAITS PLEDGE BY 1,000 HOSPITALS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/killing-of-cuban-confirmed-by-us-but-pentagon-says-he-was-shot.html | KILLING OF CUBAN CONFIRMED BY U.S.; But Pentagon Says He Was Shot Inside Base | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/preview.html | Preview | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/stocks-ride-out-auto-anxieties-nervous-wait-for-gm-data-brakes.html | STOCKS RIDE OUT AUTO ANXIETIES; Nervous Wait for G.M. Data Brakes Upturn but Key Indexes Rise Again VOLUME IS 7.21 MILLION 3d Advance in Succession Is Broad as 889 Issues Climb and 318 Ease STOCKS RIDE OUT AUTO ANXIETIES | True | By John J. Abele | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/fred-heyne-sr-major-aide-of-jesse-jones-dies-at-87.html | Fred Heyne Sr., Major Aide Of Jesse Jones, Dies at 87 | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/pierre-boal-70-a-former-envoy-ambassador-to-nicaragua-and-bolivia.html | PIERRE BOAL, 70, A FORMER ENVOY; Ambassador to Nicaragua and Bolivia in '40's Dies | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/b52s-blast-guerrills-area.html | B-52's Blast Guerrills Area | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/wood-field-and-stream-proposal-for-highways-in-great-smoky-national.html | Wood, Field and Stream; Proposal for Highways in Great Smoky National Park Arouses Controversy | True | By Oscar Godbout | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/lsd-is-only-first-in-series-of-drugs-senators-are-told.html | LSD Is Only First In Series of Drugs, Senators Are Told | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/executive-aide-named-by-bronx-realty-board.html | Executive Aide Named By Bronx Realty Board | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/scranton-hopeful-on-war.html | Scranton Hopeful on War | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/expresident-of-ecuador-returns-from-selfexile.html | Ex-President of Ecuador Returns From Self-Exile | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/n-w-chief-defends-merger-opposition.html | N.&W. CHIEF DEFENDS MERGER OPPOSITION | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/weather-bureau-to-continue-girls-names-for-hurricanes.html | Weather Bureau to Continue Girls' Names for Hurricanes | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/barbara-abel.html | BARBARA ABEL | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/house-panel-cuts-debt-ceiling-bid-halves-johnson-request-in-light.html | HOUSE PANEL CUTS DEBT CEILING BID; Halves Johnson Request in Light of Deficit Hopes | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/school-reforms-key-quebec-issue-french-and-english-stirred-by.html | SCHOOL REFORMS KEY QUEBEC ISSUE; French and English Stirred by Nonreligious Plan | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/senate-panel-rejects-johnsons-request-for-a-fiveyear-aid-program.html | Senate Panel Rejects Johnson's Request for a Five-Year Aid Program | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/angels-4run-fifth-ends-yanks-streak-at-5-games-42-mets-lose-53-ford.html | 'Angels' 4-Run Fifth Ends Yanks' Streak at 5 Games, 4-2; Mets Lose, 5-3; FORD IS REMOVED AFTER ONE INNING Left-Hander's Elbow Still Ailing Maris Drives In 2 Runs on Homer, Sacrifice | True | By Leonard Koppett | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/council-evades-trade-center-issue.html | Council Evades Trade Center Issue | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/seven-firsttime-starters-in-500-field-stewart-of-scotland-has-best.html | Seven First-Time Starters in 500 Field; Stewart of Scotland Has Best Time of Rookie Qualifiers Drives Lola-Ford at 159.972 M.P.H. in 10-Mile Trial | True | By Frank M. Blunk | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/florida-moderate-wins-mayor-high-beats-burns-in-florida.html | Florida Moderate Wins; MAYOR HIGH BEATS BURNS IN FLORIDA | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/red-sox-rout-twins-for-6th-in-row-112.html | RED SOX ROUT TWINS FOR 6TH IN ROW, 11-2 | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/fulbright-delays-battle-over-cia.html | FULBRIGHT DELAYS BATTLE OVER C.I.A. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/university-campus-is-given-to-guiana.html | UNIVERSITY CAMPUS IS GIVEN TO GUIANA | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/amusements-for-children-throughout-the-city-films.html | Amusements for Children Throughout the City; FILMS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/stevens-company-protests-unions-antilabor-charge.html | Stevens Company Protests Union's Antilabor Charge | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/british-doctor-chooses-us.html | British Doctor Chooses U.S. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/officials-and-politicians-pay-last-respects-to-joseph.html | Officials and Politicians Pay Last Respects to Joseph | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/plane-kills-woman-on-farm.html | Plane Kills Woman on Farm | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/troubled-tax-plan-city-faces-return-to-deficit-financing-as-albany.html | Troubled Tax Plan; City Faces Return to Deficit Financing As Albany Trims Lindsay's Program | True | By Robert Alden | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/rh-macy-profit-expands-sharply-gain-for-3d-quarter-47-as-sales-soar.html | R.H. MACY PROFIT EXPANDS SHARPLY; Gain for 3d Quarter 47% as Sales Soar to Record Massey-Ferguson COMPANIES ISSUE EARNINGS FIGURES | True | By David Dworsky | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/alaska-is-made-exempt-from-voting-rights-act.html | Alaska Is Made Exempt From Voting Rights Act | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/dissidents-in-hue-stubborn.html | Dissidents in Hue Stubborn | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/excerpts-from-the-presbyterian-creed.html | Excerpts From the Presbyterian Creed | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/blockaded-britain.html | Blockaded Britain | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/court-rule-asked-for-school-cases-us-seeks-standard-guide-for.html | COURT RULE ASKED FOR SCHOOL CASES; U.S. Seeks Standard Guide for Southern Integration | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/tuttle-at-87-is-leaving-post-on-board-of-higher-education-says-time.html | Tuttle, at 87, is Leaving Post On Board of Higher Education; Says 'Time Has Come to Stop' After 53 Years in Post Work Is Praised | True | By Leonard Buder | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/locke-confirmed-by-senate-as-ambassador-to-pakistan.html | Locke Confirmed by Senate As Ambassador to Pakistan | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/park-in-bronx-will-get-extra-police-protection.html | Park in Bronx Will Get Extra Police Protection | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/merger-plan-is-slated-for-marine-midland-unit.html | Merger Plan Is Slated For Marine Midland Unit | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/excerpts-from-thant-speech-on-vietnam-at-union-convention.html | Excerpts From Thant Speech on Vietnam at Union Convention | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/books-of-the-times-the-rogue-and-the-tyrant.html | Books of The Times; The Rogue and the Tyrant | True | By Orville Prescott | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/senior-vice-president-appointed-by-city-bank.html | Senior Vice President Appointed by City Bank | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/chuvalo-to-face-bonavena-in-garden-bout-on-june-23.html | Chuvalo to Face Bonavena In Garden Bout on June 23 | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/crowds-handle-down-at-yonkers-slight-drop-from-1965-is-traced-to.html | CROWDS, HANDLE DOWN AT YONKERS; Slight Drop From 1965 Is Traced to Bad Weather | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/senators-subdue-as-21-on-locks-homer-in-ninth.html | Senators Subdue A's, 2-1, On Lock's Homer in Ninth | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/charles-brand-dies-in-congress-6-terms.html | CHARLES BRAND DIES; IN CONGRESS 6 TERMS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/nathan-prize-won-by-teachercritic.html | NATHAN PRIZE WON BY TEACHER-CRITIC | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/aid-for-the-cities.html | Aid for the Cities | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/t-wylie-kinney.html | T. WYLIE KINNEY | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/peru-holds-4-us-boats.html | Peru Holds 4 U.S. Boats | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/its-final-week-and-time-for-study-breaks-frisbees-and-sun-bathing.html | It's Final Week and Time for study Breaks; Frisbees and Sun Bathing Take on New Intensity | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/rail-union-delays-florida-picketing.html | RAIL UNION DELAYS FLORIDA PICKETING | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/shy-airline-gets-honor-for-valor-air-america-inc-believed-an-arm-of.html | SHY AIRLINE GETS HONOR FOR VALOR; Air America, Inc., Believed an Arm of C.I.A. in Asia | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/hubert-creekmore-59-is-dead-southern-author-critic-and-poet.html | Hubert Creekmore, 59, Is Dead; Southern Author, Critic and Poet | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/rusk-reiterates-stand-on-vietnam-in-speech-here-he-likens-us.html | RUSK REITERATES STAND ON VIETNAM; In Speech Here, He Likens U.S. Commitment to That of Truman on Europe RUSK REITERATES STAND ON VIETNAM | True | By Jonathan Randal | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/slackening-seen-in-trading-pace-mixed-pattern-is-followed-by.html | SLACKENING SEEN IN TRADING PACE; Mixed Pattern Is Followed by Continental Markets Tokyo List Climbs | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/set-by-audubon-sold-for-60000-book-dealer-wins-at-sale-cadets-lose.html | SET BY AUDUBON SOLD FOR $60,000; Book Dealer Wins at Sale Cadets Lose Poe Book | True | By Maurice Carroll | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/adjacent-hunts-meet-is-slated-for-saturday.html | Adjacent Hunts Meet Is Slated for Saturday | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-is-hesitating-on-yemen-food-aid-state-department-is-wary-of.html | U.S. IS HESITATING ON YEMEN FOOD AID; State Department Is Wary of Nasser Reaction | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/british-soccer-results.html | British Soccer Results | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/sec-chief-urges-more-profit-data-suggests-big-concerns-tell-profits.html | S.E.C. CHIEF URGES MORE PROFIT DATA; Suggests Big Concerns Tell Profits of Divisions S.E.C. CHIEF URGES MORE PROFIT DATA | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-charges-7-with-tax-fraud-in-trot-betting-arrests-made-at-yonkers.html | U.S. Charges 7 With Tax Fraud in Trot Betting; ARRESTS MADE AT YONKERS TRACK Syndicates With $5-Million in Twin-Double Winnings Said to Dodge Taxes | True | By Edward Ranzal | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/five-quit-posts-with-young-cod-donothing-policy-of-head-of-state.html | FIVE QUIT POSTS WITH YOUNG C.O.D; 'Do-Nothing Policy' of Head of State Group Assailed | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/bridge-tournament-deal-evokes-matchpoint-temptations.html | Bridge: Tournament Deal Evokes Match-Point Temptations | True | By Alan Truscott | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/news-of-realty-beach-club-sold-resort-developed-by-riker-at.html | NEWS OF REALTY: BEACH CLUB SOLD; Resort Developed by Riker at Westhampton in Deal | True | By Byron Porterfield | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/judge-gives-view-on-sterilization-says-woman-may-continue-to-lead.html | JUDGE GIVES VIEW ON STERILIZATION; Says Woman May Continue 'to Lead Dissolute Life' | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/college-and-school-sports-results-baseball.html | College and School Sports Results; BASEBALL | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/exnazi-72-gets-life-term-in-wartime-killing-of-jews.html | Ex-Nazi, 72, Gets Life Term In Wartime Killing of Jews | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mental-health-unit-holds-dinner-dance.html | Mental Health Unit Holds Dinner Dance | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/two-allies-expect-nato-to-quit-paris.html | TWO ALLIES EXPECT NATO TO QUIT PARIS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/kabakas-arrest-reported.html | Kabaka's Arrest Reported | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/isadore-gluckson.html | ISADORE GLUCKSON | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mgm-combatants-await-proxy-results-holders-vote-on-resolution-to.html | M-G-M Combatants Await Proxy Results; Holders Vote on Increase Shares and to Split Stock 2 for 1 Final Tally Is Seen 2 or 3 Days Off M-G-M's Combatants Are Awaiting Proxy Results | True | By Vincent Canby | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/newspaper-talks-seek-a-guild-pact-mediator-in-merger-strike-calls.html | NEWSPAPER TALKS SEEK A GUILD PACT; Mediator in Merger Strike Calls It 'Immediate Target' | True | By Damon Stetson | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/balance-of-trade-reduced-in-april-exports-drop-10-per-cent-while.html | BALANCE OF TRADE REDUCED IN APRIL; Exports Drop 10 Per Cent While Imports Show Rise $4.1-Billion Rate Set | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/two-vietcong-battalions-attack-camp.html | Two Vietcong Battalions Attack Camp | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/charles-a-bennett.html | CHARLES A. BENNETT | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/new-earthquake-almost-as-strong-as-aprils-rocks-tashkent.html | New Earthquake, Almost as Strong as April's, Rocks Tashkent | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/chairman-is-ousted-by-korvette-board-two-others-resign-korvette.html | Chairman Is Ousted By Korvette Board; Two Others Resign; KORVETTE BOARD OUSTS CHAIRMAN | True | By Isadore Barmash | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/indians-get-split-on-tiant-4hitter-ace-posts-4th-shutout-20-after.html | INDIANS GET SPLIT ON TIANT 4-HITTER; Ace Posts 4th Shutout, 2-0, After 7-6 Tiger Victory Orioles Edge White Sox, 6-4 | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/british-sea-strike-idles-queen-mary.html | BRITISH SEA STRIKE IDLES QUEEN MARY | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/secondary-offering-placed-in-minnesota-mining-stock.html | Secondary Offering Placed In Minnesota Mining Stock | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/paneen-gordon-holyoke-senior-plans-marriage-betrothed-to-douglas.html | Paneen Gordon, Holyoke Senior, Plans Marriage; Betrothed to Douglas Davidson 3d, Student at Amherst College | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/few-colored-apply-scotland-yard-says.html | FEW COLORED APPLY, SCOTLAND YARD SAYS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/record-97020-paid-for-porcelain-set.html | Record $97,020 Paid for Porcelain Set | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/protection-against-public-strikes-i-the-need-for-action.html | Protection Against Public Strikes; I. The Need for Action | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/chiropractor-to-seek-brydgess-senate-seal.html | Chiropractor to Seek Brydges's Senate Seal | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/miss-linda-sargent-prospective-bride.html | Miss Linda Sargent Prospective Bride | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/widow-testifies-on-watts-killing-says-car-did-not-lurch-as.html | WIDOW TESTIFIES ON WATTS KILLING; Says Car Did Not Lurch as Policeman Shot Husband | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/shand-executive-editor-retires-from-daily-news.html | Shand, Executive Editor, Retires From Daily News | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/thoracic-society-installs.html | Thoracic Society Installs | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mrs-g-poggenburg.html | MRS. G. POGGENBURG | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/instant-forecasting-weary-economists-are-given-no-rest-with.html | Instant Forecasting; Weary Economists Are Given No Rest With Constant Revisions of Projections ECONOMISTS KEEP A VIGOROUS PACE | True | By M.j. Rossant | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/television.html | Television | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/conservative-wins-in-kentucky.html | Conservative Wins in Kentucky | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/maestro-on-the-move-leopold-antoni-stanislaw-bokeslawowicz.html | Maestro on the Move; Leopold Antoni Stanislaw Bokeslawowicz Stokowski | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/general-aniline-elects-a-new-vice-president.html | General Aniline Elects A New Vice President | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/70-golfers-qualify-for-us-sectionals.html | 70 GOLFERS QUALIFY FOR U.S. SECTIONALS | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/3-killings-linked-in-ohio.html | 3 Killings Linked in Ohio | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/interfaith-group-honors-president-of-allied-stores.html | Interfaith Group Honors President of Allied Stores | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/james-t-park.html | JAMES T. PARK | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/city-admonished-on-poverty-fund-us-asserts-agency-here-continues-to.html | CITY ADMONISHED ON POVERTY FUND; U.S. Asserts Agency Here Continues to Delay Budget Despite Reminders City Is Admonished on Poverty Funds by U.S. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/index-of-commodity-prices-registers-01-rise-to-1109.html | Index of Commodity Prices Registers 0.1 Rise to 110.9 | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/lindsay-soothes-albany-feelings-tax-talk-goeson-mayor-flies-to.html | LINDSAY SOOTHES ALBANY FEELINGS; TAX TALK GOESON; Mayor Flies to Capital and Is Said to Have Apologized for 'Cowardice' Remark LINDSAY SOOTHES ALBANY FEELINGS | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/clark-set-back-as-court-orders-counting-of-selma-negro-votes.html | Clark Set Back as Court Orders Counting of Selma Negro Votes | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/daughter-to-mrs-kleckner.html | Daughter to Mrs. Kleckner | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-acts-to-limit-personality-testing-by-its-contractors.html | U.S. Acts to Limit Personality Testing By Its Contractors | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/5billion-space-authorization-is-quickly-approved-by-senate.html | $5-Billion Space Authorization Is Quickly Approved by Senate | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/president-hails-small-businesses-gives-plaque-to-puerto-rican-notes.html | PRESIDENT HAILS SMALL BUSINESSES; Gives Plaque to Puerto Rican Notes Defense Contracts | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/foes-of-health-plan-dominate-hearing-health-plan-foes-dominate.html | Foes of Health Plan Dominate Hearing Health Plan Foes Dominate Hearing | True | By John Sibley Special To the New York Time | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/texas-gulf-official-tells-of-assurance-texas-gulf-aide-cites.html | Texas Gulf Official Tells of 'Assurance'; TEXAS GULF AIDE CITES ASSURANCE | True | By Richard Phalon | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/30000-in-jakarta-demand-a-shakeup.html | 30,000 in Jakarta Demand a Shake-up | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/two-navy-fliers-die-in-crash.html | Two Navy Fliers Die in Crash | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/stokowski-given-cultural-award-nationalities-service-lauds.html | STOKOWSKI GIVEN CULTURAL AWARD; Nationalities Service Lauds Conductor at Dinner Here | True | By Richard F. Shepard | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/perrys-single-starts-3run-giant-7th-that-subdues-pirates-52-pitcher.html | Perry's Single Starts 3-Run Giant 7th That Subdues Pirates, 5-2; PITCHER REGISTERS HIS 6TH TRIUMPH Mays Drives In First Runs Since May 13 Dodgers Set Beck Phils, 3-2 | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/net-income-raised-by-virginia-utility.html | NET INCOME RAISED BY VIRGINIA UTILITY | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/royal-crown-fills-post.html | Royal Crown Fills Post | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/billy-graham-in-britain.html | Billy Graham in Britain | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-marines-take-last-dissident-post-in-danang.html | U.S. Marines Take Last Dissident Post in Danang | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/swiss-oil-refinery-is-opened-by-shell.html | SWISS OIL REFINERY IS OPENED BY SHELL | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/higher-earnings-urgd-for-at-t-analyst-files-views-with-fcc-in.html | HIGHER EARNINGS URGED FOR A.T. & T.; Analyst Files Views With F.C.C. in Investigation | True | By Gene Smith | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/washington-president-johnson-and-the-polls.html | Washington: President Johnson and the Polls | True | By James Reston | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/keppel-is-chosen-as-chairman-of-the-general-learning-corp.html | Keppel is Chosen as Chairman Of the General Learning Corp. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/brown-vows-to-continue-policies-as-head-of-itu.html | Brown Vows to Continue Policies as Head of I.T.U. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/crouse-memorial-tomorrow.html | Crouse Memorial Tomorrow | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/dale-arts-value-over-22million-gift-to-national-gallery-is.html | DALE ART'S VALUE OVER $22-MILLION; Gift to National Gallery Is Appraised for Court | True | By Robert E. Tomasson | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/2-in-torture-death-of-girl-are-sentenced-for-life.html | 2 in Torture Death of Girl Are Sentenced for Life | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/vietnam-critic-defeated-johnson-backer-wins-in-oregon-in-primary.html | Vietnam Critic Defeated; Johnson Backer Wins in Oregon In Primary Centered on Vietnam | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/frances-edse-fiancee-of-lloyd-lawrence-jr.html | Frances Edse Fiancee Of Lloyd Lawrence Jr. | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/chicago-law-review-staff.html | Chicago Law Review Staff | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/suffolk-democratic-chief-charges-candidate-forums-are-too.html | Suffolk Democratic Chief Charges Candidate Forums Are Too Restricted. | True | By Clayton Knowles | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/new-bedford-asks-job-corps-to-leave-but-shriver-says-no.html | New Bedford Asks Job Corps To Leave; but Shriver Says No | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/drivers-ask-safety-over-style-in-new-cars-survey-reveals.html | Drivers Ask Safety Over Style In New Cars, Survey Reveals | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/peck-peck-chain-agres-to-us-ban-on-allowances-practices-dropped.html | Peck & Peck Chain Agres To U.S. Ban on Allowances; Practices Dropped | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/iran-reports-iraqi-incursion.html | Iran Reports Iraqi Incursion | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/japanese-music-given-at-concert-shinichi-and-yasuko-yuize-play-koto.html | JAPANESE MUSIC GIVEN AT CONCERT; Shinichi And Yasuko Yuize Play Koto and Sangen | True | By Allen Hughes | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/antimissile-system-reported-improved.html | ANTIMISSILE SYSTEM REPORTED IMPROVED | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/league-of-voters-urged-to-aid-poor-bluecollar-apathy-is-seen-by.html | LEAGUE OF VOTERS URGED TO AID POOR; Blue-Collar Apathy Is Seen by Union Leader | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/malik-ready-to-see-malaysian.html | Malik Ready to See Malaysian | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/the-piano-bites-back-at-tail-end-of-concert.html | The Piano Bites Back At Tail End of Concert | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/harold-sinclair-novelist-59-dies-musician-taught-himself-to-write.html | HAROLD SINCLAIR, NOVELIST, 59, DIES; Musician Taught Himself to Write and Won Fellowship | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/de-gaulle-urged-peking-role.html | De Gaulle Urged Peking Role | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/johnsons-panel-on-rights-urges-a-vast-program-white-house-meeting-a.html | JOHNSON'S PANEL ON RIGHTS URGES A VAST PROGRAM; White House Meeting Asked to Support Proposals for Negro's 'True Equality' AIMS CALLED PRACTICAL Presidential Panel Proposes Reforms in Employment, Education and Housing VAST RIGHTS PLAN URGED ON PARLEY | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/james-e-convey.html | JAMES E. CONVEY | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/jordan-reports-israeli-attack.html | Jordan Reports Israeli Attack | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/students-of-hunter-conduct-a-steep-in-as-a-draft-protest.html | Students of Hunter Conduct a Steep-In As a Draft Protest | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-25 | 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mrs-harknesss-aid-to-old-met-would-be-season-of-ballet-only.html | Mrs. Harkness's Aid to Old Met Would Be Season of Ballet Only | True | | 1994-03-25 | RE0000661471 | B00000274996 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/coast-teachers-bids-to-move-cite-unrest.html | Coast Teachers' Bids To Move Cite Unrest | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/at-presbyterian-helm-william-phelps-thompson.html | At Presbyterian Helm; William Phelps Thompson | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/lindsay-says-no-to-17-discharged-in-ferry-walkout.html | Lindsay Says No To 17 Discharged In Ferry Walkout | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/bases-in-vietnam-hurt-by-strikes-enemy-drive-against-new-building.html | BASES IN VIETNAM HURT BY STRIKES; Enemy Drive Against New Building Projects Feared | True | By Peter Braestrup Special To The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/petrosians-illness-puts-off-19th-game-in-chess-match.html | Petrosian's Illness Puts Off 19th Game in Chess Match | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/soldier-housing-scored.html | Soldier Housing Scored | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/moon-program-takes-giant-step-on-giant-tractor-assembled-mockup-of.html | Moon Program Takes Giant Step on Giant Tractor; Assembled Mockup of Saturn Is Hauled 3 Miles to Its Pad at Cape Kennedy MOON PROGRAM TAKES GIANT STEP | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/california-to-enter-ira.html | California to Enter I.R.A. | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mimi-arnold-scores.html | Mimi Arnold Scores | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/key-talks-ahead-in-paper-strike-guild-and-publishers-seek-pact-over.html | KEY TALKS AHEAD IN PAPER STRIKE; Guild and Publishers Seek Pact Over Weekend | True | By Damon Stetson | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dam-work-begun-in-jordan-israeli-reprisal-not-expected.html | Dam Work Begun in Jordan; Israeli Reprisal Not Expected | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/photographers-honor-johnson.html | Photographers Honor Johnson | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/hatfield-to-face-johnson-backer-duncan-beats-vietnam-war-critic-in.html | HATFIELD TO FACE JOHNSON BACKER; Duncan Beats Vietnam War Critic in Senate Primary | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mizos-reported-dead-in-clash.html | Mizos Reported Dead in Clash | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/large-loss-shown-by-alliance-credit.html | LARGE LOSS SHOWN BY ALLIANCE CREDIT | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mantle-clouts-no-477-as-yankees-rout-angels-116-astros-beat-mets-71.html | Mantle Clouts No. 477 as Yankees Rout Angels, 11-6; Astros Beat Mets, 7-1; BOMBER CONNECTS FOR TWO HOMERS Moves to Eighth Place on Career List—Maris Hurt Crashing Into Wall | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/bandits-in-london-flee-with-274000.html | BANDITS IN LONDON FLEE WITH $274,000 | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/australians-protest-death-of-first-draftee-in-vietnam.html | Australians Protest Death Of First Draftee in Vietnam | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/spending-budget-shows-a-surplus-social-security-tax-helps-swell.html | SPENDING BUDGET SHOWS A SURPLUS; Social Security Tax Helps Swell Federal Receipts | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/spaniards-turn-time-back-to-1500s-at-film-premiere.html | Spaniards Turn Time Back To 1500's at Film Premiere | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dean-at-mit-joins-celanese-corp-board.html | Dean at M.I.T. Joins Celanese Corp. Board | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/negroes-in-bakersfield-blame-antipoverty-delay-for-tension.html | Negroes in Bakersfield Blame Antipoverty Delay for Tension | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/crash-kills-new-york-marine.html | Crash Kills New York Marine | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/better-business-unit-elects.html | Better Business Unit Elects | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mystery-fragments-in-brazil.html | Mystery Fragments in Brazil | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/selma-democrats-yield-to-us-court.html | SELMA DEMOCRATS YIELD TO U.S. COURT | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/many-due-for-comsat-post.html | Many Due for Comsat Post | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/race-meeting-to-assist-us-equestrian-team.html | Race Meeting to Assist U.S. Equestrian Team | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/daughter-is-born-to-mrs-niarchos.html | Daughter Is Born To Mrs. Niarchos | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/twins-top-red-sox-on-hit-in-10th-75.html | TWINS TOP RED SOX ON HIT IN 10TH, 7-5 | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/control-of-land-vexes-chihuahua-peasants-demand-breakup-of-large.html | CONTROL OF LAND VEXES CHIHUAHUA; Peasants Demand Breakup of Large Cattle Ranches | True | By Henry Giniger Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/the-action-is-heavy-in-right-field.html | The Action Is Heavy in Right Field | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sidelights-the-market-role-of-institutions.html | Sidelights; The Market Role of Institutions | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/travia-proposes-200million-cut-in-lindsay-taxes-speaker-would-halve.html | TRAVIA PROPOSES $200-MILLION CUT IN LINDSAY TAXES; Speaker Would Halve Levy on Incomes and Ease the Burden on Commuters BRYDGES UNIMPRESSED Senate Leader Says Fare Remains a Major Issue Between the 2 Parties TRAVIA PROPOSES SLASH IN TAX PLAN | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/concert-program-in-parks-assured-lindsay-pledges-citys-aid.html | CONCERT PROGRAM IN PARKS ASSURED; Lindsay Pledges City's Aid --Philharmonic Will Play | True | By Louis Calta | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/library-report-shows-its-fun-to-read.html | Library Report Shows It's Fun to Read | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/gemini-failure-laid-to-a-short-circuit.html | GEMINI FAILURE LAID TO A SHORT CIRCUIT | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/marguerite-p-mills-to-marry-june-11.html | Marguerite P. Mills To Marry June 11 | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/ge-unions-firm-on-joint-parley-8-labor-groups-insist-on-common.html | G.E. UNIONS FIRM ON JOINT PARLEY; 8 Labor Groups Insist on Common Contract Talks | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/curbs-accepted-by-lens-makers-us-ends-its-suit-against-bausch-and.html | CURBS ACCEPTED BY LENS MAKERS; U.S. Ends Its Suit Against Bausch and American CURBS ACCEPTED BY LENS MAKERS | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/personal-finance-profit-sharing-plan-personal-finance-profitsharing.html | Personal Finance; Profit-Sharing Plan; Personal Finance: Profit-Sharing Plan | True | By Sal Nuccio | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sports-of-the-times-baseball-or-beanball-on-the-alert-tit-for-tat.html | Sports of The Times; Baseball or Beanball? On the Alert Tit for Tat | True | By Arthur Daley | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/seaway-is-urged-to-avoid-toll-rise-waterways-group-assails-proposal.html | SEAWAY IS URGED TO AVOID TOLL RISE; Waterways Group Assails Proposal at Hearings | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/glasgow-110-soccer-victor.html | Glasgow 11-0 Soccer Victor | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/theater-wheres-charley-revived-3d-in-loesser-series-at-city-center.html | Theater: 'Where's Charley?' Revived; 3d in Loesser Series at City Center Is Best | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/farm-wage-floor-backed-in-house-but-coverage-for-16-million.html | FARM WAGE FLOOR BACKED IN HOUSE; But Coverage for 1.6 Million Small-Business Workers Is Beaten in Early Vote Base Wage for Farm Workers Gains Tentative House Approval | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/guyana-is-25th-nation-in-western-hemisphere.html | Guyana Is 25th Nation In Western Hemisphere | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/oklahoma-plan-scored.html | Oklahoma Plan Scored | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/indians-18-hits-rout-tigers-132-wagner-and-crandall-belt.html | INDIANS' 18 HITS ROUT TIGERS, 13-2; Wagner and Crandall Belt Homers—Salmon Excels | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-higgins-has-a-son.html | Mrs. Higgins Has a Son | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/japans-parliament-resumes-squabbling.html | JAPAN'S PARLIAMENT RESUMES SQUABBLING | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/soviet-develops-spacecraft-capable-of-landing-at-sea.html | Soviet Develops Spacecraft Capable of Landing at Sea | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/observer-congress-beer-and-flexible-youth.html | Observer: Congress, Beer and Flexible Youth | True | By Russell Baker | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/layman-elected-by-presbyterians-thompson-is-first-to-hold-top-post.html | LAYMAN ELECTED BY PRESBYTERIANS; Thompson Is First to Hold Top Post in 83 Years | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/city-charges-bias-in-fire-insurance-moerdler-says-it-holds-up.html | CITY CHARGES BIAS IN FIRE INSURANCE; Moerdler Says It Holds Up Repairs in Some Areas | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/the-wild-blue-yonder-of-fashion-for-flying.html | The Wild, Blue Yonder of Fashion for Flying | True | By Bernadette Carey | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/american-turncoat-reaches-hong-kong.html | AMERICAN TURNCOAT REACHES HONG KONG | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/harrison-wright-dies-at-78-army-officer-in-two-wars.html | Harrison Wright Dies at 78; Army Officer in Two Wars | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/deutsche-erdol-reports-increase-in-its-earnings.html | Deutsche Erdol Reports Increase In Its Earnings | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/times-declares-dividend.html | Times Declares Dividend | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/springfield-downs-uconn-nine-3-to-2.html | SPRINGFIELD DOWNS UCONN NINE, 3 TO 2 | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/retreat-on-minimum-wage.html | Retreat on Minimum Wage | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/books-and-authors-russian-view-of-shakespeare.html | Books and Authors; Russian View of Shakespeare | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-shriver-says-a-study-raises-figure-for-retarded.html | Mrs. Shriver Says a Study Raises Figure for Retarded | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/football-dodgers-acquire-gibbs-in-expansion-draft.html | Football Dodgers Acquire Gibbs in Expansion Draft | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/cards-get-7-in-7th-and-rout-cubs-91.html | CARDS GET 7 IN 7TH AND ROUT CUBS, 9-1 | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-post-serves-tea-for-300-first-lady-is-among-guests-at-hillwood.html | Mrs. Post Serves Tea for 300; First Lady Is Among Guests at Hillwood, 'Fabulous Museum' | True | By Myra MacPherson Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/holdup-men-pose-as-us-aides.html | Holdup Men Pose as U.S. Aides | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/news-of-realty-lioffice-center-first-of-5-buildings-rising-in.html | NEWS OF REALTY; L.I. OFFICE CENTER; First of 5 Buildings Rising in Complex at Woodbury | True | By Lawrence O'Kane | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/us-will-help-india-in-hunt-for-metals.html | U.S. WILL HELP INDIA IN HUNT FOR METALS | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/the-long-lost-weekend.html | The Long Lost Weekend | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/west-virginia-pulp-sets-marks-in-profits-sales-and-output-in.html | West Virginia Pulp Sets Marks in Profits, Sales and Output in Quarter and Half Year | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/suffolk-is-facing-a-district-hearing.html | SUFFOLK IS FACING A DISTRICT HEARING | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/charlottown-wins-at-epsom-colt-takes-derby-by-a-neck-margin.html | Charlottown Wins at Epsom; COLT TAKES DERBY BY A NECK MARGIN Pretendre Second in Closest Finish Since '49--Black Prince II of U.S. Third | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/commodity-price-index-continues-steady-at-1109.html | Commodity Price Index Continues Steady at 110.9 | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/guyana-at-independence.html | Guyana at Independence | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/casualties-heavy-in-uganda-strife-kabakas-compound-ablaze-many.html | CASUALTIES HEAVY IN UGANDA STRIFE; Kabaka's Compound Ablaze--Many Bodies in Area | True | By Lawrence Fellows Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/car-makers-adopt-new-recall-plan-3-major-companies-report-they-will.html | CAR MAKERS ADOPT NEW RECALL PLAN; 3 Major Companies Report They Will Notify Owners Directly of Any Defect A REPLY TO MAGNUSON Senator Had Requested the Data for Panel's Inquiry on Auto Safety Bill | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/east-germany-lifts-ban-on-travel-of-ghanaians.html | East Germany Lifts Ban On Travel of Ghanaians | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/highlights-of-2-tax-plans.html | Highlights of 2 Tax Plans | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/adm-ferris-dies-won-war-honors-promoted-after-retirement-as-reward.html | ADM. FERRIS DIES; WON WAR HONORS; Promoted After Retirement as Reward for His Valor | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/wi-homers-have-son.html | W.I. Homers Have Son | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/chelsea-national-elects.html | Chelsea National Elects | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/barcelona-charmed-by-harkness-ballet.html | BARCELONA CHARMED BY HARKNESS BALLET | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/humphrey-says-slumism-breeds-hate.html | Humphrey Says 'Slumism' Breeds Hate | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/gardens-hosed-even-in-the-rain-new-yorkers-happily-greet-easing-of.html | GARDENS HOSED EVEN IN THE RAIN; New Yorkers Happily Greet Easing of Water Rules by Breaking New Ones CITY FOUNTAINS TO FLOW Maintenance Crews Prepare Them for Use in a Week -- Store Gets a Washing | True | By Joan Cook | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/monmouth-kennel-club-lists-allbreed-show.html | Monmouth Kennel Club Lists All-Breed Show | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/portuguese-opposition-asks-political-captives-amnesty.html | Portuguese Opposition Asks 'Political Captives' Amnesty | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/military-construction-bill.html | Military Construction Bill | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/european-soccer-results.html | European Soccer Results | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dartmouth-gets-the-coaches-vote.html | Dartmouth Gets the Coaches' Vote | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/romney-seeking-3d-term-silent-on-presidency.html | Romney, Seeking 3d Term, Silent on Presidency | True | By Walter Rugaber Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mr-rusk-vs-mr-thant.html | Mr. Rusk vs. Mr. Thant | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/2-seized-in-transporting-puerto-rico-lottery-slips.html | 2 Seized in Transporting Puerto Rico Lottery Slips | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/jail-terms-of-3-rail-aides-in-kickback-case-upheld.html | Jail Terms of 3 Rail Aides In Kickback Case Upheld | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/first-lady-to-join-dedication.html | First Lady to Join Dedication | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/instant-tv-replays-on-field-banned-by-pacific-elevens.html | Instant TV Replays on Field Banned by Pacific Elevens | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/lufthansa-orders-boeings.html | Lufthansa Orders Boeings | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/miss-rhoda-rachap-physicians-fiancee.html | Miss. Rhoda Rachap Physician's Fiancee | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/romeo-hanover-westbury-victor-unbettable-colt-is-first-in-25000.html | ROMEO HANOVER WESTBURY VICTOR; "Unbettable" Colt Is First in $25,000 Opening Feature | True | By Louis Effrat Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/reynolds-metals-promotes-two.html | Reynolds Metals Promotes Two | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/lear-jet-reaches-manila-on-aroundworld-flight.html | Lear Jet Reaches Manila On Around-World Flight | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sweden-said-to-bar-arms-sales-to-us-vietnam-war-cited.html | Sweden Said to Bar Arms Sales to U.S.; Vietnam War Cited | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/another-official-in-peking-purged-propaganda-aide-is-accused-of.html | ANOTHER OFFICIAL IN PEKING PURGED; Propaganda Aide Is Accused of Antiparty Activities | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/wood-field-and-stream-now-is-the-time-dryfly-fishermen-think-the.html | Wood, Field and Stream; Now Is the Time Dry-Fly Fishermen Think the World Is Their Oyster | True | By Oscar Godbout | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/russian-seamen-in-singapore.html | Russian Seamen in Singapore | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/ralston-richey-advance-in-paris-coast-star-defeats-pilet-of-france.html | RALSTON, RICHEY ADVANCE IN PARIS; Coast Star Defeats Pilet of France, 8-6, 6-2, 6-2 - Stilwell Is Ousted | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/land-reclaiming-mapped-in-soviet-party-talks-on-longrange-plan-open.html | LAND RECLAIMING MAPPED IN SOVIET; Party Talks on Long-Range Plan Open in Kremlin | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/goddard-assails-false-drug-ads-tells-panel-of-violations-by-third.html | GODDARD ASSAILS FALSE DRUG ADS; Tells Panel of Violations by Third of Concerns in '65 Goddard Tells of False Drug Ads By a Third of Companies in 1965 | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/guyana-emerges-as-a-new-nation-guyana-emerges-as-a-new-nation.html | GUYANA EMERGES AS A NEW NATION; GUYANA EMERGES AS A NEW NATION | True | By Paul L. Montgomery Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/immigrant-visas-granted.html | Immigrant Visas Granted | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/us-target-of-hue-protest.html | U.S. Target of Hue Protest | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/late-buying-spurt-lifts-amex-prices-in-a-slow-session.html | Late Buying Spurt Lifts Amex Prices In a Slow Session | True | By Alexander R. Hammer | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/edward-york-jr-75-investment-banker.html | EDWARD YORK JR., 75, INVESTMENT BANKER | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/new-latin-affairs-center-here-to-seek-1million-headquarters-to-be.html | New Latin Affairs Center Here to Seek $1-Million; Headquarters to Be Opened in Park Ave. Mansion Officers Are Appointed to Run the Organization | True | By Henry Raymont | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/garden-state-results.html | Garden State Results | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/a-spray-of-activity-marks-manhattans-first-water-wednesday-since.html | A Spray of Activity Marks Manhattan's First 'Water Wednesday' Since City's Easing of Restrictions | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/commodities-prices-of-wheat-futures-set-lifeofcontract-highs-in.html | Commodities: Prices of Wheat Futures Set Life-of-Contract Highs in Brisk Trading BUYING IS SPURRED BY DRY WEATHER Sugar Volume Off Sharply as Quotations Decline to Lifetime Lows | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/arthur-knorr-staged-pageants-producer-of-miss-universe-beauty.html | ARTHUR KNORR, STAGED PAGEANTS; Producer of Miss. Universe Beauty Contest Is Dead | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/police-plan-clearinghouse-for-arrests.html | Police Plan Clearinghouse for Arrests | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/warren-refuses-to-forbid-soldiers-shift-during-appeal.html | Warren Refuses to Forbid Soldier's Shift During Appeal | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/johnson-is-urged-to-see-de-gaulle-senator-church-asks-envoy-be-sent.html | JOHNSON IS URGED TO SEE DE GAULLE; Senator Church Asks Envoy Be Sent to Arrange Talks | True | By Benjamin Welles Special To The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/nmu-offers-aid-to-british-union-us-seamen-would-refuse-to-work-at.html | N.M.U. OFFERS AID TO BRITISH UNION; U.S. Seamen Would Refuse to Work at Struck Ports | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/philadelphia-women-triumph-and-regain-griscom-cup-new-york-is-2d-in.html | Philadelphia Women Triumph and Regain Griscom Cup; NEW YORK IS 2D IN JERSEY GOLF Mrs. Wilson of Philadelphia Turns Back Two Rivals to Gain a 6-Point Sweep | True | By Maureen Orcutt Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sluggers-spark-houston-victory-nicholson-gets-4-hits-and-bateman-3.html | SLUGGERS SPARK HOUSTON VICTORY; Nicholson Gets 4 Hits and Bateman 3 in Assault on New York Pitching | True | By Joseph Durso Special to the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/us-eases-cuban-immigration-at-urging-of-edward-kennedy-immigrant.html | U.S. Eases Cuban Immigration At Urging of Edward Kennedy; IMMIGRANT RULES EASED FOR CUBANS | True | By Max Frankel Special to the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/french-newsman-in-hanoi.html | French Newsman in Hanoi | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/broadway-fails-to-thrill-actor-11-frankie-michaels-in-mame-takes.html | Broadway Fails to Thrill Actor, 11; Frankie Michaels, in Mame,' Takes His Applause Calmly Soap Opera Veteran Found Rehearsals Hectic but Fun | True | By Sam Zolotow | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/kristin-louise-schmidchen-betrothed-to-raud-e-johnson.html | Kristin Louise Schmidchen Betrothed to Raud E. Johnson | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/and-fading-bronx-bossism.html | ...and Fading Bronx Bossism | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/whaleboat-race-scheduled-on-li-americans-and-norwegians-to-compete.html | WHALEBOAT RACE SCHEDULED ON L.I.; Americans and Norwegians to Compete Next Month | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/open-interest.html | OPEN INTEREST | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/millerwray.html | Miller--Wray | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/house-race-splits-gop-in-kentucky-conservative-wins-despite.html | HOUSE RACE SPLITS G.O.P. IN KENTUCKY; Conservative Wins Despite Louisville Moderates' Drive | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/books-of-the-times-the-proletarian-writers-and-scarlett-ohara.html | Books of The Times; The Proletarian Writers and Scarlett O'Hara | True | By Charles Poore | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/us-armed-forces-list-3-million-men-in-uniform.html | U.S. Armed Forces List 3 Million Men in Uniform | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/steel-producers-are-optimistic-executives-at-parley-here-say-auto.html | STEEL PRODUCERS ARE OPTIMISTIC; Executives at Parley Here Say Auto Lag Would Not Hurt Their Industry SHIPMENT RECORD SEEN Leaders Emphasize Social Responsibility and Need to Combat Pollution STEEL PRODUCERS VOICE OPTIMISM | True | By Robert A. Wright | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sears-registers-record-earnings-firstquarter-sales-also-reach-high.html | SEARS REGISTERS RECORD EARNINGS; First-Quarter Sales Also Reach High Ground REPORTS ISSUED BY RETAIL STORES | True | By Clare M. Reckert | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/copying-arouses-book-publishers-reproductions-by-schools-reduce.html | COPYING AROUSES BOOK PUBLISHERS; Reproductions by Schools Reduce Sales of Texts | True | By Harry Gilroy Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/chess-sacrificing-the-exchange-can-workif-done-in-time.html | Chess; Sacrificing the Exchange Can Work--If Done in Time | True | By Al Horowitz | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/saxon-denounces-plan-to-curb-banks-saxon-denounces-bankcurb-plans.html | Saxon Denounces Plan to Curb Banks; SAXON DENOUNCES BANK-CURB PLANS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/inductee-pickets-draft-board.html | Inductee Pickets Draft Board | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/peru-frees-4-us-boats.html | Peru Frees 4 U.S. Boats | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/now-a-hemline-plunges-down-down-down.html | Now a Hemline Plunges Down, Down, Down | True | By Bernadine Morris | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/hershey-calls-draft-superior-to-system-of-universal-duty.html | Hershey Calls Draft Superior to System Of Universal Duty | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/ila-to-back-canadian-strike-by-boycotting-diverted-ships.html | I.L.A. to Back Canadian Strike By Boycotting Diverted Ships | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/eastwest-german-talks-go-on.html | East-West German Talks Go On | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/medicare-facing-civil-rights-snag-hospitals-in-south-fighting.html | MEDICARE FACING CIVIL RIGHTS SNAG; Hospitals in South Fighting Compliance With Title VI | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/us-court-weighs-integration-reform.html | U.S. Court Weighs Integration Reform | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/clay-tells-cairo-fans-he-hopes-to-beat-draft-champion-insists-hell.html | Clay Tells Cairo Fans He Hopes to 'Beat Draft'; CHAMPION INSISTS HE'LL OBEY LAWS Visits Nasser's Palace and Sees Sights-- Receives Silver Platter as Gift | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/french-cyclist-wins.html | French Cyclist Wins | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/an-heirloom-rosary-is-stolen-and-found.html | An Heirloom Rosary Is Stolen and Found | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/interstate-stores-outlines-expansion-as-many-companies-stage.html | Interstate Stores Outlines Expansion As Many Companies Stage Meetings | True | By Isadore Barmash | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/tear-gas-blocks-saigon-marches-by-the-buddhists-troops-and-police.html | TEAR GAS BLOCKS SAIGON MARCHES BY THE BUDDHISTS; Troops and Police Break Up Small-Scale Anti-U.S. and Anti-Ky Demonstrations MAJOR ACTION AVERTED Move to Free Headquarters Compound of Militant Sect Fails to Materialize Tear Gas Blocks Marches in Saigon | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/has-23million-shares-mopac-may-seek-santa-fe-control.html | Has 2.3-Million Shares; MOPAC MAY SEEK SANTA FE CONTROL | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dubois-aide-guilty-of-impeding-police.html | DUBOIS AIDE GUILTY OF IMPEDING POLICE | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/rockefeller-gives-romney-64-data-turns-over-materials-used-in.html | ROCKEFELLER GIVES ROMNEY '64 DATA; Turns Over Materials Used in Presidential Campaign | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/electricity-output-rose-86-in-week.html | ELECTRICITY OUTPUT ROSE 8.6% IN WEEK | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mayor-high-faces-serious-gop-bid.html | Mayor High Faces Serious G.O.P. Bid | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/scientists-support-eased-petsale-bill.html | SCIENTISTS SUPPORT EASED PET-SALE BILL | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/a-checklist-for-patrons-13-criteria-offered-for-advancing-and.html | A Checklist for Patrons; 13 Criteria Offered for Advancing And Improving Support for Arts | True | By Howard Taubman | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/susan-e-vucker-engaged-to-wed-jk-lieberman-skidmore-alumna-sets.html | Susan E. Vucker Engaged to Wed J.K. Lieberman; Skidmore Alumna Sets Bridal Aug. 14 to Law Student at Harvard | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/no-violation-seen-by-us-in-sale-of-plant-to-china.html | No Violation Seen by U.S. In Sale of Plant to China | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/errors-by-braves-help-reds-win-62-2-miscues-by-woodward-in-sixth.html | ERRORS BY BRAVES HELP REDS WIN, 6-2; 2 Miscues by Woodward in Sixth Costly to Atlanta | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/ford-executives-voice-confidence-see-strong-growth-ahead-for.html | FORD EXECUTIVES VOICE CONFIDENCE; See 'Strong Growth Ahead' for Detroit--New 'Sporty Mercury Line Is Set FORD EXECUTIVES VOICE CONFIDENCE | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-grigory-vinokur.html | MRS. GRIGORY VINOKUR | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/boys-high-retains-psal-track-title.html | BOYS HIGH RETAINS P.S.A.L. TRACK TITLE | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/city-gets-lafayette-flag.html | City Gets Lafayette Flag | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/revolt-in-manhattan.html | Revolt in Manhattan. | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/stocks-in-london-continue-to-rise-industrial-shares-advance-to-new.html | STOCKS IN LONDON CONTINUE TO RISE; Industrial Shares Advance to New Highs for the Year | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/frick-company-elects.html | Frick Company Elects | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/texas-gulf-aide-defends-report-says-mine-chief-told-him-release-was.html | TEXAS GULF AIDE DEFENDS REPORT; Says Mine Chief Told Him Release Was 'Accurate' | True | By Richard Phalon | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/store-holdup-nets-6500.html | Store Hold-Up Nets $6,500 | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/job-corps-center-acts-on-discipline.html | JOB CORPS CENTER ACTS ON DISCIPLINE | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/record-profit-seen-by-fairchild-hiller-fairchild-hiller-forecasts.html | Record Profit Seen By Fairchild Hiller; FAIRCHILD HILLER FORECASTS GAINS | True | By Gerd Wilcke Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/luci-johnson-and-her-fiance-to-be-feted-in-milwaukee.html | Luci Johnson and Her Fiance To Be Feted in Milwaukee | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/tv-literary-discotheque-channel-13-offers-jean-erdmans-ballet.html | TV: Literary Discotheque; Channel 13 Offers Jean Erdman's Ballet Interpretation of 'Finnegans Wake' | True | By Jack Gould | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/catholics-approve-a-protestant-bible-for-common-use-catholics.html | Catholics Approve A Protestant Bible For Common Use; CATHOLICS ACCEPT PROTESTANT BIBLE | True | By John Cogley | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/coast-blast-noted-in-auckland.html | Coast Blast Noted in Auckland | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/new-orders-for-machine-tools-turn-down-sharply-for-month-total-for.html | New Orders for Machine Tools Turn Down Sharply for Month; Total for April Is Reported at $156.6-Million, Against $187.1-Million in March TOOL ORDERS DROP SHARPLY IN MONTH | True | By William M. Freeman | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/screen-the-russians-are-comingbroad-farce-arrives-at-three-theaters.html | Screen: 'The Russians Are Coming';Broad Farce Arrives at Three Theaters | True | By Robert Alden | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/chicago-welfare-workers-vote-to-return-to-work.html | Chicago, Welfare Workers Vote to Return to Work | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/oil-pollutes-italian-shore.html | Oil Pollutes Italian Shore | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/red-tape-blamed-in-poverty-delay-mayor-says-lag-in-making-proposals.html | RED TAPE BLAMED IN POVERTY DELAY; Mayor Says Lag in Making Proposals Can Be Traced to Wagner's Policies RED TAPE BLAMED IN POVERTY DELAY | True | By Martin Gansberg | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/athletics-use-5-pitchers-to-overcome-senators-31.html | Athletics Use 5 Pitchers To Overcome Senators, 3-1 | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/drive-to-combat-pollution-began-by-new-foundation.html | Drive to Combat Pollution Began by New Foundation | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/krebs-faces-loss-of-seat-in-house-democrats-to-sacrifice-him-in.html | KREBS FACES LOSS OF SEAT IN HOUSE; Democrats to Sacrifice Him in Jersey Redistricting | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/bloomingdales-puts-jewels-on-exhibit.html | Bloomingdale's Puts Jewels on Exhibit | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dynasty-gets-barentzen.html | Dynasty Gets Barentzen | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/virginia-woolf-to-be-shown-as-a-for-adults-only-film.html | 'Virginia Woolf' to Be Shown As a 'For Adults Only' Film | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/met-urges-its-guild-to-ask-veto-on-bill.html | MET URGES ITS GUILD TO ASK VETO ON BILL | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/carlin-quits-race-in-newark-citing-a-lack-of-money.html | Carlin Quits Race In Newark, Citing A Lack of Money | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/lawyers-attack-klein-nomination-bipartisan-group-supports-silverman.html | LAWYERS ATTACK KLEIN NOMINATION; Bipartisan Group Supports Silverman for Surrogate | True | By Martin Arnold | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/bridge-state-employe-team-takes-lead-in-commercial-event.html | Bridge: State Employe Team Takes Lead in Commercial Event | True | By Alan Truscott | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/rate-on-british-pound-steadies-canadian-dollar-is-unchanged.html | Rate on British Pound Steadies; Canadian Dollar Is Unchanged | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/egyptian-says-soviet-arms-will-offset-usisraeli-deal.html | Egyptian Says Soviet Arms Will Offset U.S.-Israeli Deal | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/naacp-renews-high-court-plea-on-picketing.html | N.A.A.C.P. Renews High Court Plea on Picketing | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/american-forces-kill-29-vietcong-skirmish-in-highland-areas.html | AMERICAN FORCES KILL 29 VIETCONG; Skirmish in Highland Areas --Vietnamese Halt Foe | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/home-for-seamen-may-admit-wives-snug-harbor-notes-increase-in.html | HOME FOR SEAMEN MAY ADMIT WIVES; Snug Harbor Notes Increase in Married Sailors | True | By Robert E. Tomasson | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/ballistic-tests-set-in-virginia-killings.html | BALLISTIC TESTS SET IN VIRGINIA KILLINGS | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/2-kindly-men-find-kindness-in-court-2-kindly-men-find-kindness-in.html | 2 Kindly Men Find Kindness in Court; 2 KINDLY MEN FIND KINDNESS IN COURT | True | By Edward Ranzal | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-kennedy-and-children-going-to-hawaii-for-vacation.html | Mrs. Kennedy and Children Going to Hawaii for Vacation | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/major-city-banks-to-bar-legal-advice.html | Major City Banks to Bar Legal Advice | True | By Sidney E. Zion | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/parkers-2run-hit-in-9th-gives-dodgers-victory-over-phils.html | Parker's 2-Run Hit in 9th Gives Dodgers 2-1 Victory Over Phils | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/democratic-panels-defended-by-burns.html | DEMOCRATIC PANELS DEFENDED BY BURNS | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/colts-acquire-punter.html | Colts Acquire Punter | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/elizabeth-david-britains-shy-authority-on-food.html | Elizabeth David: Britain's Shy Authority on Food | True | By Craig Claiborne Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/martin-links-tax-policies-to-decisions-on-vietnam-policies-on-taxes.html | Martin Links Tax Policies To Decisions on Vietnam; POLICIES ON TAXES KEYED TO VIETNAM | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/albany-expects-no-early-changes-in-medical-plan.html | Albany Expects No Early Changes in Medical Plan | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/stocks-advance-in-slow-trading-hopeful-forecast-by-ford-officials.html | STOCKS ADVANCE IN SLOW TRADING; Hopeful Forecast by Ford Officials Spurs Upswing From Early Losses 647 ISSUES UP, 477 OFF Key Averages Close at Top Levels of Day—Volume Lowest in 2 Months STOCKS ADVANCE IN SLOW TRADING | True | By John J. Abele | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/nuptials-in-summer-for-carolyn-range.html | Nuptials in Summer For Carolyn Range | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/stock-analysts-elect-a-nonspecialist.html | Stock Analysts Elect a Nonspecialist | True | By Vartanig G. Vartan | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/container-ships-sought-for-war-navy-agency-soliciting-use-for.html | CONTAINER SHIPS SOUGHT FOR WAR; Navy Agency Soliciting Use for Vietnam Operations | True | By Werner Bamberger | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/britons-ask-help-to-buy-music-mss-fans-hope-to-keep-gilbert-and.html | BRITONS ASK HELP TO BUY MUSIC MSS; Fans Hope to Keep Gilbert and Sullivan Scores Intact | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/jim-barnes-dies-noted-golfer-79-leading-professional-beat-hagen-in.html | JIM BARNES DIES; NOTED GOLFER, 79; Leading Professional Beat Hagen in '21 Open | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/rightwing-party-in-west-germany-claims-gains.html | Right-Wing Party in West Germany Claims Gains | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/hoving-invites-public-to-happening-in-park.html | Hoving Invites Public To 'Happening' in Park | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/exprison-guard-sentenced.html | Ex-Prison Guard Sentenced | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/washington-proceedings-yesterday-may-25-1966-the-president.html | Washington Proceedings; YESTERDAY (May 25, 1966) THE PRESIDENT | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/freyberg-to-head-tax-agency-boyland-to-stay-as-consultant.html | Freyberg to Head Tax Agency; Boyland to Stay as Consultant; Commission Is Undergoing Reorganization--Swearing In Set for July 6 | True | By Terence Smith | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/oas-names-costa-rican.html | O.A.S. Names Costa Rican | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/new-executive-officer-named-by-mastan-co.html | New Executive Officer Named by Mastan Co. | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/miss-loren-cast-as-work-of-art-actress-subject-of-show-honored-by.html | MISS. LOREN CAST AS WORK OF ART; Actress, Subject of Show, Honored by Museum Here | True | By Vincent Canby | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dance-3-musketeers-danish-royal-ballets-new-director-does-dumas.html | Dance: '3 Musketeers'; Danish Royal Ballet's New Director Does Dumas Novel for His Debut | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/freeman-aide-asks-us-farm-leaders-to-back-administration.html | Freeman Aide Asks U.S. Farm Leaders to Back Administration | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/weekend-parley-on-malaysia-set-her-talks-with-indonesia-expected-to.html | WEEKEND PARLEY ON MALAYSIA SET; Her Talks With Indonesia Expected to Bring Peace | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/german-shepherds-at-danger-point.html | German Shepherds at Danger Point | True | By John Rendel | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/benline-to-seek-more-inspectors-says-bigger-staff-is-needed-to.html | BENLINE TO SEEK MORE INSPECTORS; Says Bigger Staff Is Needed to Enforce Clean Air Law | True | By Charles G. Bennett | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/television.html | Television | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/coast-candidate-in-harlem-to-ask-advice-on-watts.html | Coast Candidate In Harlem to Ask Advice on Watts | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-walter-westall.html | MRS. WALTER WESTALL | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/land-reform-under-way-in-chile-on-small-scale.html | Land Reform Under Way in Chile on Small Scale | True | By Juan de Onis Special To The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/hans-o-tischer-52-freight-forwarder.html | HANS O. TISCHER, 52, FREIGHT FORWARDER | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/bonn-and-london-forge-closer-tie-erhard-on-leaving-britain-appears.html | BONN AND LONDON FORGE CLOSER TIE; Erhard, on Leaving Britain, Appears Pleased by Talk With Wilson on NATO BONN AND LONDON FORGE CLOSER TIE | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/bosch-bars-issue-of-trujilloism-dominican-defends-election-rival.html | BOSCH BARS ISSUE OF TRUJILLOISM; Dominican Defends Election Rival Against Charge | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/fanny-may-to-sell-530million-in-obligations-owned-by-us-bonds-fanny.html | Fanny May to Sell $530-Million In Obligations Owned by U.S.; Bonds: Fanny May Will Offer $530-Million in Obligations Owned by U.S. SALE TO BE FIRST UNDER NEW LAW Prices of Government and Corporate Issues Rise Slightly in Trading | True | By John H. Allan | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/john-douglas-bassett-jr-dies-headed-big-furniture-concern-family.html | John Douglas Bassett Jr. Dies; Headed Big Furniture Concern; Family Company, Started to Utilize Timber, Is Now Largest in Field. | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/poll-on-vietnam-held-at-cornell-students-find-us-policy-is-open-to.html | POLL ON VIETNAM HELD AT CORNELL; Students Find U.S. Policy Is Open to Criticism | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/3-tried-in-budapest-spy-case.html | 3 Tried in Budapest Spy Case | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/review-board-plan-challenged-in-suit.html | REVIEW BOARD PLAN CHALLENGED IN SUIT | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/lowerpriced-spread-gets-nod-in-wisconsin.html | Lower-Priced Spread Gets Nod in Wisconsin | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/erhard-says-yes-to-france-by-thomas-j-hamilton.html | Erhard Says 'Yes' to France By THOMAS J. HAMILTON | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dr-morton-furman.html | DR. MORTON FURMAN | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/perlmanzwelling.html | Perlman--Zwelling | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/rate-on-oneyear-bills-rises-to-record-496.html | Rate on One-Year Bills Rises to Record 4.96% | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/twa-raises-claim-in-hughes-tool-suit.html | T.W.A. RAISES CLAIM IN HUGHES TOOL SUIT | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/kidnapper-of-boy-6-is-slain-by-connecticut-police-victim-is-unhurt.html | Kidnapper of Boy, 6, Is Slain by Connecticut Police; Victim Is Unhurt in 3-Hour Ordeal | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/ships-debris-off-new-zealand.html | Ship's Debris Off New Zealand | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/2-pirate-homers-sink-giants-32-matty-alou-mota-connect-mccovey-gets.html | 2 PIRATE HOMERS SINK GIANTS, 3-2; Matty Alou, Mota Connect --McCovey Gets a Pair | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/harrison-lowry-becomes-fiance-of-pamela-heitz-doctoral-candidates.html | Harrison Lowry Becomes Fiance Of Pamela Heitz; Doctoral Candidates at Wisconsin and M.I.T. Planning Nuptials | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/they-see-big-green-retaining-title-in-ivy-football.html | They See Big Green Retaining Title in Ivy Football | True | By Allison Danzig | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/in-the-nation-hell-prent-it-just-the-same.html | In The Nation: He'll Prent It' Just the Same | True | By Arthur Krock | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/native-prince-captures-38100-juvenile-stakes-at-aqueduct-by-2.html | Native Prince Captures $38,100 Juvenile Stakes at Aqueduct by 2 Lengths; BROUSSARD RIDES VICTOR IN SPRINT Hermogenes Next and Great Power Third--Big Tulyar Wins Hurdles Event | True | By Joe Nichols | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/vietnam-and-oregon-winners-shy-at-basing-campaigns-on-issue-of.html | Vietnam and Oregon; Winners Shy at Basing Campaigns On Issue of Johnson Policy and War | True | By David S. Broder Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/policeman-gives-his-version-of-slaying-in-watts.html | Policeman Gives His Version of Slaying in Watts | True | By Gladwin Hill Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/un-refugees-aide-fears-funds-will-be-short-in-66.html | U.N. Refugees Aide Fears Funds Will Be Short in '66 | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/john-f-wharton-elected.html | John F. Wharton Elected | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/son-to-the-frelinghuysens.html | Son to the Frelinghuysens | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/oslo-names-envoy-to-us.html | Oslo Names Envoy to U.S. | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/south-africa-firm-on-pressvisa-bar.html | SOUTH AFRICA FIRM ON PRESS-VISA BAR | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/elizabeth-p-stein-taught-at-hunter.html | ELIZABETH P. STEIN, TAUGHT AT HUNTER | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/tuesday-night-fight.html | TUESDAY NIGHT FIGHT | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/clay-to-head-new-agency-to-revitalize-city-industry-independent.html | Clay to Head New Agency To Revitalize City Industry; Independent Group Will Have Power to Build Plants and Depots Clay to Head City Industry Agency | True | By William M. Beecher | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/hastings-celebrates-1066-as-a-lure-for-tourists-cake-and-a-mock-new.html | Hastings Celebrates 1066 as a Lure for Tourists; Cake and a Mock Newspaper Commemorate Fallen King New Tapestry Traces Town's History From Battle to TV | True | By Joseph Lelyveld Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sally-feiner-engaged-to-robert-fuld-winter.html | Sally Feiner Engaged To Robert Fuld Winter | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/nurses-and-city-agree-on-a-pact-to-end-stoppage-they-return-to.html | NURSES AND CITY AGREE ON A PACT TO END STOPPAGE; They Return to Child-Health Jobs Today--Three-Day Protest Wins Key Gains NURSES AND CITY AGREE ON A PACT | True | By Martin Tolchin | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/rail-figure-to-retire-rail-spokesman-plans-to-retire.html | Rail Figure to Retire; RAIL SPOKESMAN PLANS TO RETIRE | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/woman-with-heart-pump-gaining-hospital-reports.html | Woman With Heart Pump Gaining, Hospital Reports | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/daltonelliott.html | Dalton--Elliott | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/northeast-drive-urged-on-baptists-thrust-against-liberals-implied.html | NORTHEAST DRIVE URGED ON BAPTISTS; Thrust Against Liberals Implied in Resolution | True | By M.s. Handler Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/money.html | Money | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/printing-trade-group-names-vice-president.html | Printing Trade Group Names Vice President | True | | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/new-accounting-needed.html | New Accounting Needed | True | Special to The New York Times | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/advertising-who-says-a-hertz-is-a-hertz.html | Advertising: Who Says a hertz Is a Hertz? | True | By Walter Carlson | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-26 | 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/gleason-selects-a-new-tv-wife-sheila-macrae-to-become-a-redhead-for.html | GLEASON SELECTS A NEW TV 'WIFE'; Sheila MacRae to Become a Redhead for Color Series | True | By Val Adams | 1994-03-25 | RE0000661467 | B00000274992 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/london-copper-spurts.html | London Copper Spurts | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/transit-policemans-shot-kills-pickpocket-on-ind.html | Transit Policeman's Shot Kills Pickpocket on IND | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/2-soccer-squads-to-open-us-tour-tottenham-and-celtic-will-play-over.html | 2 SOCCER SQUADS TO OPEN U.S. TOUR; Tottenham and Celtic Will Play Over Weekend | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/birthcurb-plea-cites-relief-cost-modugno-asks-education-of-city.html | BIRTH-CURB PLEA CITES RELIEF COST; Modugno Asks Education of City Welfare Families | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/cushing-observes-45th-year-as-priest.html | CUSHING OBSERVES 45TH YEAR AS PRIEST | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/french-atom-tests-opposed.html | French Atom Tests Opposed | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/senate-unit-extends-curb-on-foreign-aid-senators-extend-foreign-aid.html | Senate Unit Extends Curb on Foreign Aid; SENATORS EXTEND FOREIGN AID CURB | True | By Felix Belair Jr. Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/admiral-shows-off-rescue-system.html | Admiral Shows Off Rescue System | True | By George Horne | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bank-of-america-elects-a-new-vice-president.html | Bank of America Elects A New Vice President | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/new-billing-irks-li-phone-patrons-complainants-tell-the-state-they.html | NEW BILLING IRKS L.I. PHONE PATRONS; Complainants Tell the State They Are Overcharged | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/travel-to-red-china-granted-congressmen.html | Travel to Red China Granted Congressmen | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/amnesty-bill-voted-in-france.html | Amnesty Bill Voted in France | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/british-pound-climbs-sharply-canadian-dollar-dips-slightly.html | British Pound Climbs Sharply; Canadian Dollar Dips Slightly | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/city-stores-company-and-wolf-dessauer.html | City Stores Company And Wolf & Dessauer | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/slain-negro-gis-mother-charges-cemetery-bias.html | Slain Negro G.I.'s Mother Charges Cemetery Bias | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/welshwyn-victor-at-garden-state-defeats-first-offence-by-3-lengths.html | WELSHWYN VICTOR AT GARDEN STATE; Defeats First Offence by 3 Lengths and Pays $4.80 | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/north-south-pick-lacrosse-teams-hall-of-fame-dedication-is-set-for.html | NORTH, SOUTH PICK LACROSSE TEAMS; Hall of Fame Dedication Is Set for June 10 Game | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/di-shcherbakov-geologist-dead-leading-soviet-geographer-awarded.html | D.I. SHCHERBAKOV GEOLOGIST, DEAD; Leading Soviet Geographer Awarded Order of Lenin | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/rail-tonmileage-shows-a-7-gain-trucking-volume-rises-48-above-last.html | RAIL TON-MILEAGE SHOWS A 7% GAIN; Trucking Volume Rises 4.8% Above Last Year's Level | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/elizabeth-l-esty-will-be-married-to-law-student-1964-debutante.html | Elizabeth L. Esty Will Be Married To Law Student; 1964 Debutante Fiancee of William P. Franklin Jr.--Aug. 27 Bridal | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/fda-defended-on-drug-decision-measurin-is-still-on-market-despite.html | F.D.A. DEFENDED ON DRUG DECISION; Measurin Is Still on Market Despite Adverse Report | True | By Nan Robertson Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/liston-to-campaign-for-shot-at-title.html | LISTON TO CAMPAIGN FOR SHOT AT TITLE | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/soviet-employs-satire-on-china-reprints-2-peking-articles-with-a.html | SOVIET EMPLOYS SATIRE ON CHINA; Reprints 2 Peking Articles With a Straight Face | True | By Peter Grose Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/500-friends-pay-final-tribute-at-minnie-guggenheimer-rites.html | 500 Friends Pay Final Tribute At Minnie Guggenheimer Rites | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/gop-governors-pictured-by-one-of-them-as-national-leaders.html | G.O.P. Governors Pictured by One of Them as National Leaders | True | By Tom Wicker Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/employe-groups.html | Employe Groups | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/mopac-and-parent-confirm-intention-to-seek-santa-fe-mopac-confirms.html | Mopac and Parent Confirm Intention To Seek Santa Fe; MOPAC CONFIRMS BID FOR SANTA FE | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/screen-lotna-and-tsar-to-lenin-have-premieresthe-russian-revolution.html | Screen: 'Lotna' and 'Tsar to Lenin' Have Premieres;The Russian Revolution Recorded on Film | True | By Stanley Kauffmann | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/tire-blowout-kills-workman.html | Tire Blowout Kills Workman | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/date-corte-takes-hitchcock-chase-after-surviving-claim-of-foul.html | Date Corte Takes Hitchcock Chase After Surviving Claim of Foul; STUDY IN SCARLET FINISHES SECOND Winner Returns $21.60- Gramatan Third After Two Are Disqualified | True | By Michael Strauss | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/amex-prices-drop-after-6-advances-as-volume-climbs.html | Amex Prices Drop After 6 Advances As Volume Climbs | True | By Alexander R. Hammer | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/still-the-excluded.html | Still the Excluded | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/tv-so-this-is-london-palladium-variety-on-nbc-has-look-of.html | TV: So This Is London; 'Palladium' Variety on N.B.C. Has Look of Warmed-Over 'Ed Sullivan Show' | True | By George Gent | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/grand-trianon-at-versailles-to-be-guest-chateau.html | Grand Trianon at Versailles to Be Guest Chateau | True | By Gloria Emerson Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/dodd-drops-10-of-14-claims-against-pearson-libel-suit-cut-out-to.html | Dodd Drops 10 of 14 Claims Against Pearson; Libel Suit Cut to $2-Million | True | By Ben A. Franklin Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/woman-lawyer-suspended.html | Woman Lawyer Suspended | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/power-blackout-averted-on-coast-grids-switches-cut-out-as.html | POWER BLACKOUT AVERTED ON COAST; Grids Switches Cut Out as Helicopter Hits Line | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/gabriel-of-rams-signed-by-raiders-afl-team-takes-passer-under.html | GABRIEL OF RAMS SIGNED BY RAIDERS; A.F.L. Team Takes Passer Under Contract to N.F.L. | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/nasser-and-washington-his-restraint-after-recent-events-is-pleasing.html | Nasser and Washington; His Restraint After Recent Events Is Pleasing to U.S. | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/montclair-nine-eliminated-from-naia-tourney.html | Montclair Nine Eliminated From N.A.I.A. Tourney | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/port-authority-is-urged-to-build-world-trade-center-in-harlem.html | Port Authority Is Urged to Build World Trade Center in Harlem | True | By Maurice Carroll | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/phils-recall-coast-hurler.html | Phils Recall Coast Hurler | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/garfinckel-raises-dividend-and-backs-stock-payout.html | Garfinckel Raises Dividend And Backs Stock Pay-Out | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/turkish-force-to-leave-korea.html | Turkish Force to Leave Korea | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/buddhist-students-wreck-american-center-in-hue-buddhist-students.html | Buddhist Students Wreck American Center in Hue; Buddhist Students Sack and Burn U.S. Cultural Center in Hue | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/soviet-reneges-on-live-telecast-from-moscow.html | Soviet Reneges on Live Telecast from Moscow | True | By Val Adams | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/copter-cuts-canadian-power.html | Copter Cuts Canadian Power | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-still-keeping-tight-credit-rein-reserve-bank-is-still-keeping.html | U.S. Still Keeping Tight Credit Rein; Reserve Bank Is Still Keeping Tight Rein on Credit Markets | True | By H. Erich Heinemann | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/market-ambles-to-a-mixed-close-gains-top-losses-for-fifth-session.html | MARKET AMBLES TO A MIXED CLOSE; Gains Top Losses for Fifth Session but Margin Is Narrowest in Week VOLUME IS 6.08 MILLION Averages at Odds as Early Gains Fade-- Teledyne Soars to 1966 High MARKET AMBLES TO A MIXED CLOSE | True | By John J. Abele | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/klein-denounces-reformers-fight-opponents-in-battle-for-surrogate.html | KLEIN DENOUNCES REFORMERS FIGHT; Opponents in Battle for Surrogate | True | By Thomas P. Ronan | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/ethiopian-students-protest.html | Ethiopian Students Protest | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/free-guyanas-leader-linden-forbes-sampson-burnham.html | Free Guyana's Leader; Linden Forbes Sampson Burnham | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/people.html | People | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/roslyn-bank-lifts-its-savings-rate-thrift-unit-sets-5-dividend-on.html | ROSLYN BANK LIFTS ITS SAVINGS RATE; Thrift Unit Sets 5%-Dividend on Passbook Accounts | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/union-miniere-is-hopeful.html | Union Miniere Is Hopeful | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/west-german-federal-bank-raises-its-discount-rate-to-5-bank-rate.html | West German Federal Bank Raises Its Discount Rate to 5%; BANK RATE RAISED BY WEST GERMANY | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/r-blake-russell.html | R. BLAKE RUSSELL | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/restrictions-put-on-iberia-flights-2-lands-bar-rise-in-traffic-by.html | RESTRICTIONS PUT ON IBERIA FLIGHTS; 2 Lands Bar Rise in Traffic by Pan Am and T.W.A. | True | By Tania Long | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/eckert-clarifies-stand-on-expansion.html | ECKERT CLARIFIES STAND ON EXPANSION | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/all-city-clinics-put-into-service-nurses-generally-pleased-with.html | ALL CITY CLINICS PUT INTO SERVICE; Nurses Generally Pleased With Settlement Terms | True | By Martin Tolchin | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/oldest-exchange-opens-new-office-3city-market-dedicates.html | OLDEST EXCHANGE OPENS NEW OFFICE; 3-City Market Dedicates Philadelphia Building OLDEST EXCHANGE OPENS NEW OFFICE | True | By Douglas W. Cray Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/4th-concern-alters-auto-defect-policy.html | 4TH CONCERN ALTERS AUTO DEFECT POLICY | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pennsy-and-central-accept-icc-curbs.html | PENNSY AND CENTRAL ACCEPT I.C.C CURBS | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/britains-tax-aides-accept-half-bonus.html | BRITAIN'S TAX AIDES ACCEPT HALF BONUS | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/television.html | Television | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/union-double-standard.html | Union Double Standard | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/riegel-paper-and-oxford-paper.html | Riegel Paper And Oxford Paper | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/congressman-is-honored.html | Congressman Is Honored | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/8-nations-to-act-on-nuclear-tests-nonatomic-lands-to-set-up-center.html | 8 NATIONS TO ACT ON NUCLEAR TESTS; Nonatomic Lands to Set Up Center to Exchange Data | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/barbara-jane-hume.html | BARBARA JANE HUME | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/trapping-of-cats-in-central-park-ordered-stopped.html | Trapping of Cats In Central Park Ordered Stopped | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/money.html | Money | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/rights-group-aides-in-arkansas-weigh-independent-policy.html | Rights Group Aides In Arkansas Weigh Independent Policy | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/rhodesian-ousters-reversed.html | Rhodesian Ousters Reversed | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/federal-reserve-system-statistics-maturity-distribution-of-loans.html | Federal Reserve System Statistics; Maturity Distribution of Loans and Securities | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/rev-thomas-mgovern.html | REV. THOMAS M'GOVERN | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/dr-ernst-rosenbaum.html | DR. ERNST ROSENBAUM | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/president-terms-white-supremacy-in-africa-odious-denounces-racial.html | PRESIDENT TERMS WHITE SUPREMACY IN AFRICA ODIOUS; Denounces Racial Policies of Rhodesia and Other Lands as Repugnant to U.S. NEW USES OF AID URGED Speech to Envoys Stresses Concern for Black Peoples Despite Vietnam Burden PRESIDENT SCORES WHITE SUPREMACY | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/sidelights-bank-is-studying-island-branch.html | Sidelights; Bank Is Studying Island Branch | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/daughter-to-friedmans.html | Daughter to Friedmans | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/india-names-atomic-chief.html | India Names Atomic Chief | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/issues-are-defined-in-newspaper-talks.html | ISSUES ARE DEFINED IN NEWSPAPER TALKS | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bonn-will-move-to-broaden-its-links-with-rumanians.html | Bonn Will Move to Broaden Its Links With Rumanians | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/chester-wallace-a-t-t-rate-aide.html | CHESTER WALLACE, A. T. & T. RATE AIDE | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-and-airline-liable-in-crash-death-of-26-here-linked-to-careless.html | U.S. AND AIRLINE LIABLE IN CRASH; Death of 26 Here Linked to Careless Weather Data | True | By David Anderson | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/immigrant-child-of-4-dies-of-diphtheria-in-brooklyn.html | Immigrant Child of 4 Dies Of Diphtheria in Brooklyn | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/martin-a-charwat-to-marry-miss-eleanor-betsy-rubin.html | Martin A. Charwat to Marry Miss Eleanor Betsy Rubin | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/indonesian-mission-hailed-in-malaysia.html | INDONESIAN MISSION HAILED IN MALAYSIA | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/the-other-news.html | The Other News | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/gale-e-schippers-engaged-to-ensign.html | Gale E. Schippers Engaged to Ensign | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/save-the-met-or-raze-the-met-the-angels-are-on-both-sides-for.html | Save the Met or Raze the Met? The Angels Are on Both Sides; For Saving the Met Against Saving the Met | True | By Theodore Strongin | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/president-indicates-boom-is-cooling-off-president-hints-boom-is.html | President Indicates Boom Is Cooling Off; PRESIDENT HINTS BOOM IS COOLING | True | By Eileen Shanahan Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-to-weigh-hess-release.html | U.S. to Weigh Hess Release | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bridge-3-upsets-mark-third-round-of-reisinger-knockouts.html | Bridge:; 3 Upsets Mark Third Round Of Reisinger Knockouts | True | By Alan Truscott | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/text-of-message-on-campaign-spending.html | Text of Message on Campaign Spending | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/washington-johnson-and-the-campaign-funds-scandal.html | Washington; Johnson and the Campaign Funds Scandal | True | By James Reston | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/finnish-coalition-agreement-ratified-by-all-four-partners.html | Finnish Coalition Agreement Ratified by All Four Partners | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/fowler-suggests-raising-bond-rate-treasury-secretary-urges-the.html | FOWLER SUGGESTS RAISING BOND RATE; Treasury Secretary Urges the Congress to Authorize Issue Above 4 % Level TESTIMONY IS RELEASED Asks Right for Government to Sell $5-Billion Offering in the Next 12 Months | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/court-takes-action-on-other-mr-prince.html | COURT TAKES ACTION ON OTHER MR. PRINCE | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/union-carbide-elects-new-director.html | Union Carbide Elects New Director | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/public-service-electric-plans-60million-issue.html | Public Service Electric Plans $60-Million Issue | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/2-surveys-disclose-a-declining-trend-in-spending-plans-building.html | 2 Surveys Disclose A Declining Trend In Spending Plans; BUILDING ORDERS RISE TO RECORD | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/buchholz-enters-pro-tennis-at-forest-hills-june-812.html | Buchholz Enters Pro Tennis At Forest Hills June 8-12 | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/hughes-signs-tax-easement.html | Hughes Signs Tax Easement | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/article-3-no-title.html | Article 3 – No Title | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/city-firemen-honor-dead.html | City Firemen Honor Dead | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/david-rockefeller-urges-a-tax-rise-chase-bank-president-says.html | DAVID ROCKEFELLER URGES A TAX RISE; Chase Bank President Says 'Temporary' Move Would Help Combat Inflation 'Temporary' Increase in Taxes Endorsed by David Rockefeller | True | By Robert A. Wright | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/seaway-toll-rise-scored-in-ottawa-opposition-leaders-assert-boom.html | SEAWAY TOLL RISE SCORED IN OTTAWA; Opposition Leaders Assert Boom Will Be Curbed | | By Jay Walz Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/mary-barnette-a-flutist-performs-at-recital-hall.html | Mary Barnette, a Flutist, Performs at Recital Hall | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/astors-bloodstock-stable-is-bought-by-american.html | Astor's Bloodstock Stable Is Bought by American | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/newest-bookmen-program-future-electronikers-allow-some-books-chance.html | NEWEST BOOKMEN PROGRAM FUTURE; 'Electronikers' Allow Some Books Chance to Survive | | By Harry Gilroy Special to the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/new-york-life-fills-posts.html | New York Life Fills Posts | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/feud-intensified-over-park-roads-plan-for-cycle-race-turns-into-a.html | FEUD INTENSIFIED OVER PARK ROADS; Plan for Cycle Race Turns Into a Battle Between Hoving and Barnes SCOOTERS ALSO ISSUE Parks Chief Wants Public to Note Cut in Air Pollution and Noise During Race | True | By Murray Schumach | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/a-critical-job-picture-shortage-of-directors-and-curators-poses.html | A Critical Job Picture; Shortage of Directors and Curators Poses Problems for Art Museums | True | By Milton Esterow | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/john-j-reilly-65-is-dead-a-former-a-p-director.html | John J. Reilly, 65, Is Dead; A Former A. & P. Director | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/gerhard-schroeder-58-dies-aide-of-labor-israel-committee.html | Gerhard Schroeder, 58, Dies; Aide of Labor Israel Committee | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/japanese-wins-post-contest.html | Japanese Wins Post Contest | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/city-still-studies-downtown-route-lindsay-reassures-building.html | CITY STILL STUDIES DOWNTOWN ROUTE; Lindsay Reassures Building Industry at Parley | True | By Charles G. Bennett | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/house-raises-clerk-funds.html | House Raises Clerk Funds | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/mina-m-patemo-and-doctor-plan-wedding-in-july-she-becomes.html | Mina M. Patemo And Doctor Plan Wedding in July; She Becomes Affianced to David L. Cappiello of St. Vincent's | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/truman-to-miss-honor.html | Truman to Miss Honor | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/obote-against-the-kabaka.html | Obote Against the Kabaka | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pope-spurs-council-followup.html | Pope Spurs Council Follow-Up | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/italian-reds-lose-2-regional-posts-speaker-and-mayor-ousted-in-val.html | ITALIAN REDS LOSE 2 REGIONAL POSTS; Speaker and Mayor Ousted in Val d'Aosta Skirmish | True | By Robert J. Doty Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/peter-berle-backing-silverman-not-klein.html | Peter Berle Backing Silverman, Not Klein | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/national-league-crowds-rise-despite-spring-rains.html | National League Crowds Rise Despite Spring Rains | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/unesco-board-backs-295-budget-rise.html | UNESCO BOARD BACKS 29.5% BUDGET RISE | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/blue-ribbon-taken-by-brazilian-rider.html | BLUE RIBBON TAKEN BY BRAZILIAN RIDER | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/graham-and-davis-given-top-ny-u-varsity-awards.html | Graham and Davis Given Top N.Y.U. Varsity Awards | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/twins-at-the-shore-put-mothers-on-double-alert.html | Twins at the Shore Put Mothers on Double Alert | True | By Lisa Hammel Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/assistant-to-chairman-is-appointed-by-ibm.html | Assistant to Chairman Is Appointed by I.B.M. | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bonds-prices-drop-sharply-on-move-to-lift-ceiling-on.html | Bonds: Prices Drop Sharply on Move to Lift Ceiling on Government-Issue Rates; FOWLER PROPOSAL RATTLES MARKET German Central Bank Step and Tax Rise Opposition Also Affect Trading | True | By John H. Allan | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/2-sentenced-in-honolulu.html | 2 Sentenced in Honolulu | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/joseph-c-copps-68-headed-steve-hannagan-associates.html | Joseph C. Copps, 68, Headed Steve Hannagan Associates | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/books-of-the-times-vacation-reading.html | Books of The Times; Vacation Reading | True | By Thomas Lask | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/news-of-realty-3-floors-leased-six-health-agencies-take-space-at.html | NEWS OF REALTY: 3 FLOORS LEASED; Six Health Agencies Take Space at 1740 Broadway | True | By William Robbins | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/national-dairy-adds-meat-line-through-acquisition-in-britain.html | National Dairy Adds Meat Line Through Acquisition in Britain | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/performers-and-writers-mount-stage-for-a-tribute-to-crouse.html | Performers and Writers Mount Stage for a Tribute to Crouse | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/state-department-denies-chill-in-french-relations.html | State Department Denies Chill in French Relations | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pacing-stars-to-meet-june-4-cardigan-bay-set-for-bret-hanover-50000.html | Pacing Stars to Meet June 4; CARDIGAN BAY SET FOR BRET HANOVER $50,000 Rematch Is Carded at Westbury--3 Others to Be in Mile Field | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/testimony-backs-watts-policeman-doctor-says-at-inquest-slain-negro.html | TESTIMONY BACKS WATTS POLICEMAN; Doctor Says at Inquest Slain Negro Was 'Very Drunk' | True | By Gladwin Hill Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/nixon-says-gop-has-good-chance-of-winning-in-68.html | Nixon Says G.O.P. Has Good Chance Of Winning in '68 | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/spacemens-crash-laid-to-weather-board-reviews-air-accident-fatal-to.html | SPACEMEN'S CRASH LAID TO WEATHER; Board Reviews Air Accident Fatal to Bassett and See | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/its-a-queens-tour-but-is-it-queens-cariello-shows-city-aides.html | IT'S A QUEENS TOUR--BUT IS IT QUEENS?; Cariello Shows City Aides Borough 'Not Many Know' | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/two-us-women-reach-semifinals-in-england.html | Two U.S. Women Reach Semi-finals in England | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/two-electrical-companies-planning-merger-in-britain.html | Two Electrical Companies Planning Merger in Britain | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/booksauthors.html | Books--Authors | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/commodities-index-registers-a-gain.html | COMMODITIES INDEX REGISTERS A GAIN | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-told-of-regret.html | U.S. Told of Regret | True | By Neil Sheehan Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/johnson-urges-strict-new-law-on-election-gifts-requests-tight.html | JOHNSON URGES STRICT NEW LAW ON ELECTION GIFTS; Requests Tight Controls on Candidates to Candidates in Federal Campaigns $100 DEDUCTION SOUGHT Income Tax Provision Asked to Encourage Participation by Small Contributors NEW LAW URGED ON ELECTION GIFTS | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/3-lakers-to-visit-vietnam.html | 3 Lakers to Visit Vietnam | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/80-back-barcelona-protests.html | 80 Back Barcelona Protests | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pope-sees-yugoslav-cardinal.html | Pope Sees Yugoslav Cardinal | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/edson-l-outwin.html | EDSON L. OUTWIN | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/44-senators-favor-troop-cut-in-europe.html | 44 SENATORS FAVOR TROOP CUT IN EUROPE | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/women-elders-in-scots-church.html | Women Elders in Scots Church | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-plan-turning-farms-into-park-upstate-village-is-first-to-take.html | U.S. PLAN TURNING FARMS INTO PARK; Upstate Village Is First to Take Advantage of New 'Greenspan' Assistance FREEMAN SEES GROWTH Agriculture Secretary Gets Thanks of Newark, N.Y., at Signing of Contract. | True | By Warren Weaver, Jr. Special to The New York Times. | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/lindsay-is-warm-to-travias-plan-calls-speakers-approach-absolutely.html | LINDSAY IS WARM TO TRAVIA'S PLAN; Calls Speaker's Approach 'Absolutely Correct,' But Urges a Higher Yield LINDSAY IS WARM TO TRAVIA'S PLAN | True | By Robert Alden | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/russell-weighs-choice-knicks-or-globetrotters.html | Russell Weighs Choice; Knicks or Globetrotters | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/music-first-promenade-festive-air-surrounds-start-of-4th-season.html | Music First Promenade; Festive Air Surrounds Start of 4th Season | True | By Raymond Ericson | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/briton-seeks-to-bar-drugselling-clubs.html | BRITON SEEKS TO BAR DRUG-SELLING CLUBS | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/dunlop-rubber-company-limited-another-turnover-record.html | DUNLOP RUBBER COMPANY LIMITED; Another Turnover Record | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bear-goes-thataway-before-jersey-posse.html | Bear Goes That-a-Way Before Jersey Posse | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/grain-storage-rates-stand.html | Grain Storage Rates Stand | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/text-of-johnson-speech-on-africas-future.html | Text of Johnson Speech on Africa's Future | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/sec-aide-rebuts-texas-gulf-stand-denies-he-termed-report-on-timmins.html | S.E.C. AIDE REBUTS TEXAS GULF STAND; Denies He Termed Report on Timmins 'Accurate' | True | By Richard Phalon | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/marat-is-named-by-drama-critics-man-of-la-mancha-is-best.html | 'MARAT' IS NAMED BY DRAMA CRITICS; 'Man of La Mancha' Is Best Musical--Holbrook Cited | True | By Sam Zolotow | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/kennedys-surprise-role-in-surrogate-fight-upsets-politics-and-gives.html | Kennedy's Surprise; Role in Surrogate Fight Upsets Politics And Gives New Twist to Governor Race | True | By Richard Witkin | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/australian-island-yields-big-oil-field-australia-island-called-oil.html | Australian Island Yields Big Oil Field; AUSTRALIA ISLAND CALLED OIL AREA | True | By Tillman Durdin Special to the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/born-to-seek-extra-powers.html | Born to Seek Extra Powers | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/gop-would-ease-state-strike-curbs-urged-by-governor-gop-would-ease.html | G.O.P. Would Ease State Strike Curbs Urged by Governor; G.O.P. WOULD EASE STATE STRIKE BAN | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bankrupting-the-city.html | Bankrupting the City | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/lafayette-honored-here.html | Lafayette Honored Here | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/casualties-of-us-set-mark-in-week-146-slain-and-820-wounded-in.html | CASUALTIES OF U.S. SET MARK IN WEEK; 146 Slain and 820 Wounded in Fighting in Vietnam-- Saigon's Dead at 236 CASUALTIES OF U.S. SET MARK IN WEEK | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/metropolitan-life-elects.html | Metropolitan Life Elects | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/priest-dies-after-a-plea-to-150-to-support-charity.html | Priest Dies After a Plea to 150 to Support Charity | True | By John Cogley | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/carl-g-johnson-educator-64-dies-worcester-professor-led-metal.html | CARL G. JOHNSON, EDUCATOR, 64, DIES; Worcester Professor Led Metal Industries' Unit | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/transit-slowdown-hits-toronto.html | Transit Slowdown Hits Toronto | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/30-raise-is-asked-by-train-engineers.html | 30% RAISE IS ASKED BY TRAIN ENGINEERS | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/state-plans-womens-guidance-units.html | State Plans Women's Guidance Units | True | By Marylin Bender | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/maris-is-thankful-for-new-padding-on-stadium-fence.html | Maris Is Thankful For New Padding On Stadium Fence | True | By Leonard Koppett | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/norwegian-quits-olympic-unit.html | Norwegian Quits Olympic Unit | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/state-department-bars-bias-on-posts.html | STATE DEPARTMENT BARS BIAS ON POSTS | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/indian-trade-ban-on-pakistan-ends-but-any-exchange-depends-on-a.html | INDIAN TRADE BAN ON PAKISTAN ENDS; But Any Exchange Depends on a Reciprocal Move | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/fair-pay-plan-urged-for-the-displaced.html | FAIR PAY PLAN URGED FOR THE DISPLACED | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/sonmor-to-pilot-minnesota-six.html | Sonmor to Pilot Minnesota Six | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/lambs-honor-spellman.html | Lambs Honor Spellman | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/stocks-in-london-set-a-high-again-but-advance-is-hesitant.html | STOCKS IN LONDON SET A HIGH AGAIN; But Advance Is Hesitant-- Continental Lists Mixed | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/probation-set-in-mail-theft.html | Probation Set in Mail Theft | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/yankees-star-is-out-of-golf-too.html | Yankees' Star Is Out of Golf, Too | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/johnson-calls-us-totally-committed-in-vietnam-war.html | Johnson Calls U.S. Totally Committed In Vietnam War | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/sports-of-the-times-the-flying-golfer.html | Sports of The Times; The Flying Golfer | True | By Arthur Daley | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/quinn-gets-track-post.html | Quinn Gets Track Post | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/14-youths-seized-in-narcotics-raid-bergen-police-us-agents-arrest.html | 14 YOUTHS SEIZED IN NARCOTICS RAID; Bergen Police, U.S. Agents Arrest Some at Homes | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/end-of-many-ills-of-man-foreseen-nobel-winner-expects-major-medical.html | END OF MANY ILLS OF MAN FORESEEN; Nobel Winner Expects Major Medical Gains in 20 Years | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/wilkins-hails-labors-rights-aid-but-says-some-unions-still-lag.html | Wilkins Hails Labor's Rights Aid But Says Some Unions Still Lag | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/cohoes-exdemocratic-chief-found-guilty-of-tax-evasion.html | Cohoes Ex-Democratic Chief Found Guilty of Tax Evasion | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/haddix-recalls-imperfect-end-that-marred-his-perfect-game.html | Haddix Recalls Imperfect End That Marred His Perfect Game | True | By Joseph Durso Special to the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/wilson-softens-rhodesia-policy-turns-from-talk-of-toppling-smith-to.html | WILSON SOFTENS RHODESIA POLICY; Turns From Talk of Toppling Smith to Commitment to Solution by Negotiation WILSON SOFTENS RHODESIA POLICY | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/schneiderfriedland.html | Schneider--Friedland | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/addendum.html | Addendum | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/virgil-c-kline-73-expatent-lawyer.html | VIRGIL C. KLINE, 73 Ex-PATENT LAWYER | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/central-is-ordered-by-psc-to-clean-2-passenger-trains.html | Central Is Ordered By P.S.C. to Clean 2 Passenger Trains | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/braves-keough-undergoes-surgery-on-collapsed-lung.html | Braves' Keough Undergoes Surgery on Collapsed Lung | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/three-steal-70000-payroll.html | Three Steal $70,000 Payroll | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/weekend-fishing-and-boating-fishing-reports-boating-forecast.html | Weekend Fishing and Boating; Fishing Reports Boating Forecast | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/doctors-see-change-in-state-medicare.html | DOCTORS SEE CHANGE IN STATE MEDICARE | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/hydroplane-to-use-auto-engines-first-race-to-be-run-for-sun-coast.html | Hydroplane to Use Auto Engines; First Race to Be Run for Sun Coast Cup on June 12 Sterett Set to Drive Chrysler Product in 10 Unlimited Events | True | By Steve Cady | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/james-cunningham-exrailroad-aide-66.html | JAMES CUNNINGHAM, EX-RAILROAD AIDE, 66 | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/saigon-protest-broken-up.html | Saigon Protest Broken Up | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/hudson-police-get-raise.html | Hudson Police Get Raise | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/spain-offers-3-proposals-on-gibraltar.html | Spain Offers 3 Proposals on Gibraltar | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/guyanese-regime-scored-by-jagan-opposition-protests-as-new-nations.html | GUYANESE REGIME SCORED BY JAGAN; Opposition Protests as New Nation's Parliament Meets | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pott-scores-an-8underpar-64-for-4stroke-lead-in-oklahoma-city-open.html | Pott Scores an 8-Under-Par 64 for 4-Stroke Lead in Oklahoma City Open; 3 TIED FOR SECOND IN $57,000 GOLF Metz, Devlin and Weiskopf Card 68's--Pott 5 Under Par on First 9 Holes | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pentagon-disclaims-power-to-enter-labor-disputes.html | Pentagon Disclaims Power To Enter Labor Disputes | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/german-border-toll-put-at-128.html | German Border Toll Put at 128 | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/auto-production-to-decline-to-183132-units-in-week.html | Auto Production to Decline To 183,132 Units in Week | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/dutchman-freed-in-spy-case.html | Dutchman Freed in Spy Case | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/cards-3run-9th-downs-cubs-32-mccarvers-basesfilled-single-caps-late.html | CARDS' 3-RUN 9TH DOWNS CUBS, 3-2; McCarver's Bases-Filled Single Caps Late Rally | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/staten-island-to-get-huge-shopping-center-center-will-rise-on.html | Staten Island to Get Huge Shopping Center; CENTER WILL RISE ON STATEN ISLAND | True | By Isadore Barmash | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/denies-being-antinegro.html | Denies Being Anti-Negro | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/lingtemco-gets-contract.html | Ling-Temco Gets Contract | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/hansen-on-disabled-list.html | Hansen on Disabled List | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/baptists-reject-debate-of-issues-southern-groups-refuses-to-discuss.html | BAPTISTS REJECT DEBATE OF ISSUES; Southern Groups Refuses to Discuss Topical Problems | True | By M.s. Handler Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/orioles-conquer-white-sox-7-to-1-bowens-gets-four-hits-and-drives.html | ORIOLES CONQUER WHITE SOX, 7 TO 1; Bowens Gets Four Hits and Drives In Four Runs | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/lisbon-improves-worker-benefits-aim-is-to-curb-emigration-by.html | LISBON IMPROVES WORKER BENEFITS; Aim Is to Curb Emigration by Helping Labor at Home | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-turncoat-out-of-china-hopes-to-become-teacher.html | U.S. Turncoat, Out of China, Hopes to Become Teacher | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/debate-dates-set-in-two-germanys-wests-socialists-and-easts-reds.html | DEBATE DATES SET IN TWO GERMANYS; West's Socialists and East's Reds Agree on Conditions | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/rail-shipment-of-zambia-copper-through-rhodesia-is-suspended-zambian.html | Rail Shipment of Zambia Copper Through Rhodesia Is Suspended; ZAMBIAN COPPER LOSES RAIL LINK | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/archer-will-fight-griffith-for-title.html | Archer Will Fight Griffith for Title | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/2-princeton-dolphins-getting-summer-break.html | 2 Princeton Dolphins Getting Summer Break | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/haryou-owes-us-290000-in-taxes-har-you-owes-us-290000-in-taxes.html | Haryou Owes U.S. $290,000 in Taxes; HAR YOU OWES U.S. $290,000 IN TAXES | True | By John Kifner | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/mrs-filler-has-child.html | Mrs. Filler Has Child | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/mosaic-murals-at-grants-tomb-dedicated-murals-unveiled-at-grants.html | Mosaic Murals at Grant's Tomb Dedicated; MURALS UNVEILED AT GRANT'S TOMB | True | By Thomas W. Ennis | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/lsd-sales-scheme-laid-to-students-floridians-held-in-thefts-of.html | LSD SALES SCHEME LAID TO STUDENTS; Floridians Held in Thefts of Chemicals to Make Drug | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/child-to-mrs-kauffman.html | Child to Mrs. Kauffman | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/john-n-mackessy-sr.html | JOHN N. MACKESSY SR. | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/football-giants-sign-carr-jets-enroll-biggs-rochester.html | Football Giants Sign Carr; Jets Enroll Biggs, Rochester | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/i-say-101-victor-in-stake-at-epsom.html | I SAY, 10-1, VICTOR IN STAKE AT EPSOM | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/wafer-supply-rises-to-849-of-capacity.html | Wafer Supply Rises To 84.9% of Capacity | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/anaconda-elects-officers.html | Anaconda Elects Officers | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/entries-for-ic-4a-track-meet.html | Entries for I.C. 4-A Track Meet | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/black-nationalist-leader-stirs-watts-teenagers.html | Black Nationalist Leader Stirs Watts Teen-Agers | True | By Thomas A. Johnson Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/aitahmed-reaches-madrid.html | Ait-Ahmed Reaches Madrid | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/maryland-and-villanova-favored-as-ic-4a-meet-opens-today-record-62.html | Maryland and Villanova Favored as I.C. 4-A Meet Opens Today; RECORD 62 TEAMS IN TWO-DAY EVENT Horner, Patrick, Hamilton to Double Up--Mile and 880 Loom as Top Races | | By Frank Litsky | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pound-circulation-rose-26862000-in-the-week.html | Pound Circulation Rose 26,862,000 in the Week | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/act-on-retarded-parents-demand-demonstrators-say-school-board.html | ACT ON RETARDED, PARENTS DEMAND; Demonstrators Say School Board Misreads Law | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-may-buy-british-jet-for-use-as-military-trainer.html | U.S. May Buy British Jet for Use as Military Trainer | True | By Evert Clark Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/thousands-flee-tashkent.html | Thousands Flee Tashkent | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/witco-adds-vice-president.html | Witco Adds Vice President | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/building-dangers-found-in-schools-moerdler-reports-violations-in-79.html | BUILDING DANGERS FOUND IN SCHOOLS; Moerdler Reports Violations in 79 Buildings Could Imperil 'Life and Limb' | True | By Alfred E. Clark | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/house-votes-rise-in-minimum-wage-to-160-an-hour-but-backs-delay.html | HOUSE VOTES RISE IN MINIMUM WAGE TO $1.60 AN HOUR; But Backs Delay Until 1969 in Full Effect of Increase-- Bill Broadens Coverage HOUSE VOTES RISE IN MINIMUM WAGE | True | By Marjorie Hunter Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/japanese-outpoints-korean.html | Japanese Outpoints Korean | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/exprosecutor-is-named-city-real-estate-chief.html | Ex-Prosecutor Is Named City Real Estate Chief | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/metcalfe-to-enter-columbia.html | Metcalfe to Enter Columbia | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-jet-crashes-in-tampa.html | U.S. Jet Crashes in Tampa | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/3-corporate-offerings-are-quickly-sold-out.html | 3 Corporate Offerings Are Quickly Sold Out | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/building-contracts-set-high.html | Building Contracts Set High | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/meek-ward-and-mischak-named-army-football-aides.html | Meek, Ward and Mischak Named Army Football Aides | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/unbeaten-marichal-wins-9th-as-giants-top-phils-10-on-sacrifice-fly.html | Unbeaten Marichal Wins 9th as Giants Top Phils, 1-0, on Sacrifice Fly in 14th; DRIVE BY BARTON DECIDES CONTEST Marichal Gives 6 Hits, Fans 10—Bunning Taken Out After 10 Innings | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/advertising-a-new-marketing-forecaster.html | Advertising A New Marketing Forecaster | True | By Walter Carlson | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/richardsclouser.html | Richards—Clouser | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/darien-tour-to-show-home-floral-displays.html | Darien Tour to Show Home Floral Displays | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/art-society-honors-noted-works-here.html | ART SOCIETY HONORS NOTED WORKS HERE | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/dr-sm-lewandowski.html | DR. S.M. LEWANDOWSKI | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/nasser-pressing-curb-on-rightists-land-seizure-seen-as-start-of.html | NASSER PRESSING CURB ON RIGHTISTS; Land Seizure Seen as Start of Broad Political Purge | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/liggett-myers-tobacco-and-paddingtonstar.html | Liggett & Myers Tobacco And Paddington-Star | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/student-sitins-are-condemned-by-chicago-university-faculty.html | Student Sit-Ins Are Condemned By Chicago University Faculty | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/commodities-copper-gains-as-zambian-mines-invoke-legal-clause-in.html | Commodities: Copper Gains as Zambian Mines Invoke Legal Clause in Rail Crisis; MOST CONTRACTS CLIMB THE LIMIT Nearby July Closes at 72.30 —Scrap Metal Shows a Cent-a-Pound Rise | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bendix-treasurer-made-director.html | Bendix Treasurer Made Director | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/19-countries-open-weather-parley-goal-of-program-is-to-devise-watch.html | 19 COUNTRIES OPEN WEATHER PARLEY; Goal of Program Is to Devise Watch on the Atmosphere | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/father-coughlin-breaks-silence-asserts-he-has-mellowed-hails.html | FATHER COUGHLIN BREAKS SILENCE; Asserts He Has Mellowed— Hails Obedience as Virtue | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/seatrain-will-expand-service-with-8-new-container-vessels.html | Seatrain Will Expand Service With 8 New Container Vessels | True | By Werner Bamberger | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/boston-port-study-released.html | Boston Port Study Released | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/11-excollectors-indicted-in-jersey-turnpike-plot.html | 11 Ex-Collectors Indicted in Jersey Turnpike Plot | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/rail-crash-kills-22-in-india.html | Rail Crash Kills 22 in India | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/house-vote-on-wage-bill.html | House Vote on Wage Bill | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/palmer-here-to-help-select-college-golf-allamerica.html | Palmer Here to Help Select College Golf All-America | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/key-brazilian-party-nominates-general-for-the-presidency.html | Key Brazilian Party Nominates General For the Presidency | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/hull-awarded-hart-trophy-for-second-year-in-row.html | Hull Awarded Hart Trophy For Second Year in Row | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/one-hairdo-50-minutes.html | One Hairdo: 50 Minutes | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/washington-hints-at-possibility-us-jets-have-been-over-china.html | Washington Hints at Possibility U.S. Jets Have Been Over China | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-investigating-charges-of-leak-on-soybean-crop.html | U.S. Investigating Charges of 'Leak' On Soybean Crop | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/richey-graebner-and-mcmanus-gain-at-paris-kathleen-harter-beaten-in.html | Richey, Graebner and McManus Gain at Paris; KATHLEEN HARTER BEATEN IN 3 SETS Miss Krantzke Posts Upset -- Pietrangeli, Mulligan and Koch Are Ousted | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pirates-triumph-over-astros-32-motas-homer-in-3d-decides-mikkelsen.html | PIRATES TRIUMPH OVER ASTROS, 3-2; Mota's Homer in 3d Decides --Mikkelsen Stars | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/crushing-of-buganda-solidifies-authority-of-ugandas-president.html | Crushing of Buganda Solidifies Authority of Uganda's President | True | By Lawrence Fellows Special To The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/profit-marks-set-by-campbell-soup-sales-also-reach-highs-for.html | PROFIT MARKS SET BY CAMPBELL SOUP; Sales Also Reach Highs for Quarter and 9 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/john-sharkey-to-wed-joan-frances-thielbar.html | John Sharkey To Wed Joan Frances Thielbar | True | Special to The New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/belgium-and-congo-reach-an-accord.html | Belgium and Congo Reach an Accord | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/indians-5-in-9th-beat-tigers-84-hinton-drives-in-2-runs-and-3-score.html | INDIANS 5 IN 9TH BEAT TIGERS, 8-4; Hinton Drives In 2 Runs and 3 Score on Wild Throw | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/strike-shuts-argentine-school.html | Strike Shuts Argentine School | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/ruling-on-birchers-said-to-clear-way-for-police-to-join-city-said.html | Ruling on Birchers Said to Clear Way For Police to Join; CITY SAID TO CLEAR POLICE BIRCH ROLE | True | By Eric Pace | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/child-seized-by-donkey-dies.html | Child Seized by Donkey Dies | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/kasko-of-red-sox-sidelined.html | Kasko of Red Sox Sidelined | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/chase-opens-branch-tuesday.html | Chase Opens Branch Tuesday | True | | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-27 | 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/british-court-of-inquiry-set-up-on-ship-strike-and-the-industry.html | British Court of Inquiry Set Up On Ship Strike and the Industry | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661472 | B00000274997 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/mississippi-rights-chief-warns-violence-will-bring-retaliation.html | Mississippi Rights Chief Warns Violence Will Bring Retaliation | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/finn-cohen.html | Finn Cohen | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/farley-takes-look-at-politics-and-age-to-mark-78th-year.html | Farley Takes Look At Politics and Age To Mark 78th Year | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/mrs-john-m-peterson.html | MRS. JOHN M. PETERSON | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/eshkol-off-on-7nation-tour-of-africa.html | Eshkol Off on 7-Nation Tour of Africa | True | By James Feron Special to The New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/whitmore-given-5-years-in-attack-may-serve-only-15-months-but-faces.html | WHITMORE GIVEN 5 YEARS IN ATTACK; May Serve Only 15 Months, But Faces Murder Trial | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/friendly-frost-elects.html | Friendly Frost Elects | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/phils-6run-5th-halts-giants-92-sadecki-routed-4th-time-in-row-since.html | PHILS' 6-RUN 5TH HALTS GIANTS, 9-2; Sadecki Routed 4th Time in Row Since Cepeda Trade | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/lumber-production-64-over-65-rate.html | LUMBER PRODUCTION 6.4% OVER 65 RATE | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rivals-in-democratic-race-for-surrogate-arthurgeorge-klein-samuel.html | Rivals in Democratic Race for Surrogate; Arthur-George Klein Samuel Joshua Silverman | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/japanese-violinist-19-wins-merriweather-post-contest.html | Japanese Violinist, 19, Wins Merriweather Post Contest | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/dr-john-schwedel-cardiology-expert.html | DR. JOHN SCHWEDEL, CARDIOLOGY EXPERT | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/books-authors-ts-eliot-and-his-work.html | Books Authors; T.S. Eliot and His Work | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/yugoslav-outlines-joint-business-plan-with-westerners.html | Yugoslav Outlines Joint Business Plan With Westerners | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/london-decides-to-get-tough-on-its-merger-policies-following-new.html | London Decides to Get Tough on Its Merger Policies Following New Law; BRITAIN TIGHTENS MERGER POLICIES | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/stocks-meander-to-sixth-advance-late-rally-lifts-averages-and.html | STOCKS MEANDER TO SIXTH ADVANCE; Late Rally Lifts Averages and Enlivens a Dawdling Probiolidcy Session 629 ISSUES RISE, 448 DIP Volume Lowest Since Last Aug. 30 at 4.79 Million Teledyne Surges STOCKS MEANDER TO SIXTH ADVANCE | True | By John J. Abele | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/holiday-closings.html | Holiday Closings | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/liberty-national-names-president.html | LIBERTY NATIONAL NAMES PRESIDENT | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/break-reported-in-press-strike-guild-and-publishers-are-in-accord.html | BREAK REPORTED IN PRESS STRIKE; Guild and Publishers Are in Accord on Dismissal Pay | True | By Damon Stetson | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/midtown-buses-outrun-their-signs-and-their-riders-lack-of.html | Midtown Buses Outrun Their Signs and Their Riders; Lack of Directions for New Routes Causes Confusion | True | By Murray Schumach | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/guatemala-rebels-kidnap-3d-official.html | GUATEMALA REBELS KIDNAP 3D OFFICIAL | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/finland-swears-in-fourparty-cabinet.html | FINLAND SWEARS IN FOUR-PARTY CABINET | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/the-kennedy-children-get-a-new-toy.html | The Kennedy Children Get a New Toy | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/oneday-decline-on-american-list-is-ended-abruptly.html | One-Day Decline On American List Is Ended Abruptly | True | By Alexander R. Hammer | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/campaneris-leaves-hospital.html | Campaneris Leaves Hospital | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/new-gain-is-registered-in-london-stocks-seamens-strike-taken-in.html | New Gain Is Registered in London Stocks; SEAMEN'S STRIKE TAKEN IN STRIDE Industrial Index Advances 0.3 to Reach New High Gold Shares are Quiet | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/makes-an-offer-for-fortes-the-owner-of-snack-bars-and-posh-cafe.html | Makes an Offer for Forte's, the Owner of Snack Bars and Posh Café Royal; Consolidated Foods May Buy Big British Restaurant Chain | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/ousted-general-confers-with-ky-on-ending-crisis-thi-popular-with.html | OUSTED GENERAL CONFERS WITH KY ON ENDING CRISIS; Thi, Popular With Dissidents, Hopes for an 'Agreement' Friendship Is Cited SITUATION IN HUE TENSE U.S. Consulate Abandoned After Buddhists' Threat Most Americans Leave Ky and Top General He Ousted Meet on Ending Political Crisis | | By R.w. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/bonn-loses-56th-starfighter.html | Bonn Loses 56th Starfighter | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/mrs-dallas-remarried.html | Mrs. Dallas Remarried | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/barnes-in-hospital-again-after-having-chest-pains.html | Barnes in Hospital Again After Having Chest Pains | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/fowler-opposes-payments-haste-warns-european-bankers-fast.html | FOWLER OPPOSES PAYMENTS HASTE; Warns European Bankers Fast Rebalancing Would Hurt Other Economies FOWLER OPPOSES PAYMENTS HASTE | True | By Richard E Mooney Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/nmu-wins-point-on-new-vessels-3-to-be-added-to-unlicensed-crews-of.html | N.M.U. WINS POINT ON NEW VESSELS; 3 to Be Added to Unlicensed Crews of Automated Ships | True | By Werner Bamberger | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/eastwest-parley-proposed.html | East-West Parley Proposed | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/un-unit-appeals-to-britain.html | U.N. Unit Appeals to Britain | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/pan-american-lists-profit-during-april.html | PAN AMERICAN LISTS PROFIT DURING APRIL | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/moerdler-moves-on-backlog-on-si-835-building-applications-are.html | MOERDLER MOVES ON BACKLOG ON S.I.; 835 Building Applications Are Awaiting Action in a 13-Week Jam-Up BOOM TRACED TO BRIDGE Some Papers Will Now Be Channeled to Manhattan and Brooklyn Offices | True | By Charles G. Bennett | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/outlet-co-buys-cherry-webb-co-rhode-island-store-maps-expansion-in.html | OUTLET CO. BUYS CHERRY & WEBB CO.; Rhode Island Store Maps Expansion in New England | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/inquest-in-watts-in-holiday-recess-witness-supports-widow-hearings.html | INQUEST IN WATTS IN HOLIDAY RECESS; Witness Supports Widow Hearings Resume Tuesday | True | By Gladwin Hill Special To The New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/comments-are-hopeful-analysts-assess-market-outlook.html | Comments Are Hopeful; ANALYSTS ASSESS MARKET OUTLOOK | | By Elizabeth M. Fowler | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/usfilipino-talks-to-open.html | U.S.-Filipino Talks to Open | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/legislator-killed-as-118-flee-blaze.html | LEGISLATOR KILLED AS 118 FLEE BLAZE | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/sparring-partner-of-jones-undergoes-brain-surgery.html | Sparring Partner of Jones Undergoes Brain Surgery | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/books-of-the-times-the-carbonpaper-combatants.html | Books of The Times; The Carbon-Paper Combatants | | By Charles Poore | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/hilton-hotel-in-chicago-accused-of-rebuff-to-vietnam-wounded-hilton.html | Hilton Hotel in Chicago Accused Of Rebuff to Vietnam Wounded; Hilton Hotel in Chicago Accused Of Rebuff to Vietnam Wounded | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/international-airmail-post-card-sold.html | International Airmail Post Card Sold | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/hunter-champion-beaten-at-devon-town-and-country-pony-victor-wizard.html | HUNTER CHAMPION BEATEN AT DEVON; Town and Country Pony Victor Wizard of Oz 2d | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/housing-in-israel-planned-for-nazi-camps-survivors.html | Housing in Israel Planned For Nazi Camps' Survivors | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/heart-booster-patient-gains.html | Heart Booster Patient Gains | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/ice-seismic-station-weighed.html | Ice Seismic Station Weighed | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/case-history.html | Case History | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/camp-near-saigon-raided.html | Camp Near Saigon Raided | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/met-joins-the-jet-set-cast-staff-and-gear.html | Met Joins the Jet Set, Cast, Staff and Gear | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/ban-on-teaching-of-evolution-overturned-by-arkansas-judge.html | Ban on Teaching of Evolution Overturned by Arkansas Judge | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/steel-community-gets-loan.html | Steel Community Gets Loan | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rusk-questions-generals-charge-disputes-a-pentagon-report-on-haven.html | RUSK QUESTIONS GENERAL'S CHARGE; Disputes a Pentagon Report on Haven in Cambodia for Red Troop Build-up RUSK QUESTIONS GENERAL'S CHARGE | True | By John W. Finney Special To The New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/usbritish-pact-extends-air-runs-britain-gains-5-new-routes-america.html | U.S.-BRITISH PACT EXTENDS AIR RUNS; Britain Gains 5 New Routes, America Gets Total of 7 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/international-oil-declares-first-liquidation-payout.html | International Oil Declares First Liquidation Payout | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/modern-art-galley-to-show-cartoons-by-magoo-creator.html | Modern Art Galley to Show Cartoons by Magoo Creator | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/neville-halleran.html | Neville Halleran | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/son-to-mrs-bernstein.html | Son to Mrs. Bernstein | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/game-is-adjourned-in-moscow-match.html | GAME IS ADJOURNED IN MOSCOW MATCH | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/yalman-is-hired-as-director-of-milwaukee-repertory.html | Yalman Is Hired as Director Of Milwaukee Repertory | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/ge-automatic-timer-turns-appliances-on.html | G.E. Automatic Timer Turns Appliances On | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/lindsay-on-carnegie-board.html | Lindsay on Carnegie Board | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/valenti-is-facing-first-film-crisis-movie-association-refuses-seal.html | VALENTI IS FACING FIRST FILM CRISIS; Movie Association Refuses Seal to 'Virginia Woolf' | True | By Vincent Canby | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/entry-of-phipps-is-second-choice-native-street-also-a-top-contender.html | ENTRY OF PHIPPS IS SECOND CHOICE; Native Street Also a Top Contender in Mile Race Triple Brook Wins Dash | True | BY Joe Nichols | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/gov-sanders-asks-social-action-by-souths-baptists.html | Gov. Sanders Asks Social Action by South's Baptists | True | By M.s. Handler Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/poverty-pickets-get-paperbag-dousing-on-madison-avenue-poverty.html | Poverty Pickets Get Paper-Bag Dousing On Madison Avenue; POVERTY PICKETS GET A DOUSING | True | By John Kifner | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/central-state-bank-elects.html | Central State Bank Elects | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/ogden-corp-stockholders-elect-a-woman-to-board.html | Ogden Corp. Stockholders Elect a Woman to Board | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/benefit-ball-is-planned-at-international-house.html | Benefit Ball Is Planned At International House | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/goodyear-foam-prices-rise.html | Goodyear Foam Prices Rise | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/valoris-ireland-wins-epsom-oaks-choice-scores-2-length-victory-in.html | VALORIS, IRELAND, WINS EPSOM OAKS; Choice Scores 2 -Length Victory in English Race | True | By William N. Wallace Special to the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/dance-royal-danish-ballet-on-firm-new-footing-flindt-adds-robbinss.html | Dance: Royal Danish Ballet on Firm New Footing; Flindt Adds Robbins's 'Faun' to Repertory Faithful Version Is in Copenhagen Festival | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/2-russian-priests-protest-to-soviet-interference-with-activities-of.html | 2 RUSSIAN PRIESTS PROTEST TO SOVIET; Interference With Activities of Church Charged | True | By John Cogley | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/a-dean-testifies-for-texas-gulf-says-it-lacked-full-data-on-timmins.html | A DEAN TESTIFIES FOR TEXAS GULF; Says It Lacked Full Data on Timmins on April 10, 1964 A DEAN TESTIFIES FOR TEXAS GULF | True | By Richard Phalon | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rambler-output-to-resume-june-1-american-motors-to-wind-up.html | RAMBLER OUTPUT TO RESUME JUNE 1; American Motors to Wind Up 1966-Model Run by July 1 | True | By William D. Smith | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/gruening-hanged-in-effigy.html | Gruening Hanged in Effigy | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/french-report-on-crash.html | French Report on Crash | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/boating-forecast.html | Boating Forecast | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/coldrolled-bar-price-raised-by-us-steel.html | Cold-Rolled Bar Price Raised by U.S. Steel | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/strangers-sending-sentimental-gifts-to-luci-johnson.html | Strangers Sending Sentimental Gifts To Luci Johnson | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/art-fills-village-streets-as-spring-show-opens.html | Art Fills 'Village' Streets as Spring Show Opens | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/newspaper-jobs-up-by-a-reported-39.html | NEWSPAPER JOBS UP BY A REPORTED 39% | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rule-on-birchers-displeases-leary-but-he-says-hands-are-tied-on.html | RULE ON BIRCHERS DISPLEASES LEARY; But He Says Hands are Tied on Policemen Joining | True | By Eric Pace | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/equity-corp-net-assets-dip.html | Equity Corp. Net Assets Dip | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/closing-of-school-over-sitins-urged.html | CLOSING OF SCHOOL OVER SIT-INS URGED | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/15million-shell-project.html | $15-Million Shell Project | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/sculpture-under-weight-of-venerable-traditions-elbert-weinberg-show.html | Sculpture: Under Weight of Venerable Traditions; Elbert Weinberg Show Is at Borgenicht Artist Based in Rome Excels in Carving | True | By Hilton Kramer | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/lehn-fink-raises-its-dividend-to-30c.html | LEHN & FINK RAISES ITS DIVIDEND TO 30C | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/special-air-board-completes-inquiry-into-labor-dispute.html | Special Air Board Completes Inquiry Into Labor Dispute | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/ira-gershwin-to-be-honored.html | Ira Gershwin to Be Honored | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/truman-aims-to-see-ceremony-in-israel.html | TRUMAN AIMS TO SEE CEREMONY IN ISRAEL | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/orlan-johnson-weds-mrs-kathleen-casey.html | Orlan Johnson Weds Mrs. Kathleen Casey | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/doctors-advised-on-welfare-law-ama-says-such-patients-can-be.html | DOCTORS ADVISED ON WELFARE LAW; A.M.A. Says Such Patients Can Be Treated Separately | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/109-unhurt-in-plane-mishap.html | 109 Unhurt in Plane Mishap | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/monte-carlo-croupiers-strike.html | Monte Carlo Croupiers Strike | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/vf-zahodiakin-inventor-was-64-developer-of-gun-controls-for.html | V.F. ZAHODIAKIN, INVENTOR, WAS 64; Developer of Gun Controls for Warplanes Is Dead | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/frederick-frelinghuysen-newark-lawyer-was-62.html | Frederick Frelinghuysen, Newark Lawyer, Was 62 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/federal-judge-backs-us-on-alabama-poll-watching.html | Federal Judge Backs U.S. On Alabama Poll Watching | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/sidelights-topic-for-today-interest-rates.html | Sidelights; Topic for Today: Interest Rates | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/caamano-warns-on-election.html | Caamano Warns on Election | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/conciliatory-bid-by-rumanian-seen-new-ceausescu-talk-viewed-as.html | CONCILIATORY BID BY RUMANIAN SEEN; New Ceausescu Talk Viewed as Gesture to Soviet | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/france-is-reviving-petains-verdun-glory-vichy-stain-fades-de-gaulle.html | France Is Reviving Petain's Verdun Glory; Vichy Stain Fades De Gaulle to Hail Stand of 1916 | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/books-today-general.html | Books Today; General | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/british-seize-escaped-convict.html | British Seize Escaped Convict | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rca-and-roche-join-in-venture-concerns-will-develop-and-sell.html | R.C.A. AND ROCHE JOIN IN VENTURE; Concerns Will Develop and Sell Medical Devices R.C.A. AND ROCHE JOIN IN VENTURE | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/travel-group-urges-relaxed-visa-rules.html | TRAVEL GROUP URGES RELAXED VISA RULES | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/91day-us-bills-edge-up-in-rate-but-182day-treasury-issue-dips-at.html | 91-DAY U.S. BILLS EDGE UP IN RATE; But 182-Day Treasury Issue Dips at Advance Auction | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/aflcio-hoping-for-senate-help-wants-revision-of-minimum-and-jobless.html | A.F.L.-C.I.O. HOPING FOR SENATE HELP; Wants Revision of Minimum and Jobless Pay Bills | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/gerber-profit-fell-in-the-fiscal-year-sales-and-earnings-statistics.html | Gerber Profit Fell In the Fiscal Year; Sales and Earnings Statistics Are Reported by Corporations | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/brazils-chief-blocks-gmerals-seeking-to-keep-governorships.html | Brazil's Chief Blocks Generals Seeking to Keep Governorships | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/times-tv-contract-ordered-changed.html | TIME'S TV CONTRACT ORDERED CHANGED | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/2-schoolboys-take-a-break-from-class-and-rob-bank.html | 2 Schoolboys Take a Break From Class and Rob Bank | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/furniture-trend-favors-the-1700s-designs-of-france-and-us-command.html | FURNITURE TREND FAVORS THE 1700'S; Designs of France and U.S. Command High Prices | | By Marvin D. Schwartz | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/plan-fails-to-end-quebec-ship-strike.html | PLAN FAILS TO END QUEBEC SHIP STRIKE | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/holidayers-hopes-dampened-by-rain-travel-rush-starts.html | Holidayers' Hopes Dampened by Rain; Travel Rush Starts | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/firemen-grab-a-suspect-in-burglary-on-west-side.html | Firemen Grab a Suspect In Burglary on West Side | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/wedding-is-held-for-ann-loftin-peter-robinson-bryn-mawr-senior-is.html | Wedding Is Held For Ann Loftin, Peter Robinson; Bryn Mawr Senior Is Bride of Alumnus of Haverford | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/adolph-germer-union-aide-dies-umw-and-cio-organizer-long-a.html | ADOLPH GERMER, UNION AIDE, DIES; U.M.W. and C.I.O. Organizer Long a Socialist, Was 86 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/mt-vernon-group-expelled-by-core-mt-vernon-group-expelled-by-core.html | Mt. Vernon Group Expelled by CORE; MT. VERNON GROUP EXPELLED BY CORE | True | By Michael Stern | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/malaysian-leader-asserts-indonesia-has-ended-war-indonesias-war.html | Malaysian Leader Asserts Indonesia Has Ended War; INDONESIA'S WAR DECLARED ENDED | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/castro-decrees-a-state-of-alert-sees-war-threat-in-rusks-guantanamo.html | CASTRO DECREES A STATE OF ALERT; Sees War Threat in Rusk's Guantanamo Statement | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/how-not-to-run-a-program.html | How Not to Run a Program | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/nun-on-train-killed-by-a-spring-falling-off-passing-freight.html | Nun on Train Killed By a Spring Falling Off Passing Freight | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/antiamericanism-in-hue.html | Anti-Americanism in Hue | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/offices-open-memorial-day-for-medicare-registration.html | Offices Open Memorial Day For Medicare Registration | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/frederick-platt.html | Frederick Platt | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/elinor-gates-clendenin-70-amateur-golfing-champion.html | Elinor Gates Clendenin, 70, Amateur Golfing Champion | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/flight-of-gemini-9-postponed-a-day-launching-due-wednesday-moon.html | FLIGHT OF GEMINI 9 POSTPONED A DAY; Launching Due Wednesday Moon Shot Still On | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/kiev-the-captivating-dubious-muscovite-pays-a-visit-and-discovers.html | Kiev the Captivating; Dubious Muscovite Pays a Visit And Discovers It Is Quite a Place | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/mrs-hickey-has-son.html | Mrs. Hickey Has Son | | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/sunshine-biscuit-inc.html | Sunshine Biscuit, Inc. | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/television.html | Television | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/26-hurt-in-italian-bus-crash.html | 26 Hurt in Italian Bus Crash | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/cohn-suit-against-lionel-is-dismissed-by-court-here.html | Cohn Suit Against Lionel Is Dismissed by Court Here | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/shah-of-iran-visits-rumania.html | Shah of Iran Visits Rumania | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/us-grants-india-more-food-value-is-put-at-313million.html | U.S. Grants India More Food; Value Is Put at $313-Million | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/congress-is-chided-by-rusk-on-europe-its-failure-to-support-moves.html | CONGRESS IS CHIDED BY RUSK ON EUROPE; Its Failure to Support Moves Toward Fresh Pacts With Red Countries Deplored CONGRESS CHIDED BY RUSK ON EUROPE | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/thomas-g-davis-83-eye-surgeon-here.html | THOMAS G. DAVIS, 83, EYE SURGEON HERE | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/africa-discovered.html | Africa Discovered | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/catholics-press-protest-in-spain-laymen-say-priests-beaten-by.html | CATHOLICS PRESS PROTEST IN SPAIN; Laymen Say Priests Beaten by Police Are Maligned | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/new-model-of-phantom-jet-makes-first-public-flight.html | New Model of Phantom Jet Makes First Public Flight | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/brindley-pfeiffer.html | Brindley Pfeiffer | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/woman-dies-in-bronx-fire.html | Woman Dies in Bronx Fire. | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/britain-is-pressed-by-south-arabians.html | BRITAIN IS PRESSED BY SOUTH ARABIANS | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/donovan-urges-exchanges-with-the-schools-in-israel.html | Donovan Urges Exchanges With the Schools in Israel | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/hotel-union-head-reelected.html | Hotel Union Head Re-Elected | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/balanced-policy-promised.html | Balanced Policy Promised | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/2-youths-accused-of-theft-of-money-mailed-to-pal.html | 2 Youths Accused of Theft Of Money Mailed to P.A.L. | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/misses-eisel-shawn-gain-surrey-singles-tennis-final.html | Misses Eisel, Shawn Gain Surrey Singles Tennis Final | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/defense-setaside-is-raised-on-domestic-refined-copper.html | Defense Set-Aside Is Raised On Domestic Refined Copper | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/indiana-rails-plea-rejected-by-clark.html | INDIANA RAILS' PLEA REJECTED BY CLARK | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/wife-slayer-gets-life-term.html | Wife Slayer Gets Life Term | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/spray-pilot-dies-in-crash.html | Spray Pilot Dies in Crash | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/merger-hearings-postponed.html | Merger Hearings Postponed | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/kabaka-is-missing-obote-tells-nation.html | KABAKA IS MISSING, OBOTE TELLS NATION | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/li-bridge-scheme-studied-for-rails-governors-panel-will-look-into.html | L.I. BRIDGE SCHEME STUDIED FOR RAILS; Governor's Panel Will Look Into L.I.R.R. Tie-In | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rival-supports-balaguer-party-bonnelly-running-mate-aids-dominican.html | RIVAL SUPPORTS BALAGUER PARTY; Bonnelly Running Mate Aids Dominican Candidate | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/dr-king-disputes-negro-separatist-critical-of-carmichael-new-sncc.html | DR. KING DISPUTES NEGRO SEPARATIST; Critical of Carmichael, New S.N.C.C. Chairman, Over Black Nationalism Plea Dr. King Criticizes Negro Separatist | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/7-in-warsaw-pact-confer-in-moscow-defense-chiefs-meet-to-plan-july.html | 7 IN WARSAW PACT CONFER IN MOSCOW; Defense Chiefs Meet to Plan July Bucharest Session | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/fire-bombs-damage-bakersfield-homes.html | FIRE BOMBS DAMAGE BAKERSFIELD HOMES | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/silent-spring-in-troy-meadows.html | Silent Spring in Troy Meadows | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/algeria-plans-to-take-over-all-insurance-companies.html | Algeria Plans to Take Over All Insurance Companies | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/fishing-talks-urged-on-russians-by-us.html | FISHING TALKS URGED ON RUSSIANS BY U.S. | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/soviet-again-denies-bias-against-jews.html | SOVIET AGAIN DENIES BIAS AGAINST JEWS | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/unicef-acts-in-deadlock.html | UNICEF Acts in Deadlock | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/amnesty-voted-in-italy.html | Amnesty Voted in Italy | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/california-gets-transit-grant-to-unlock-deprived-sections.html | California Gets Transit Grant To 'Unlock' Deprived Sections | True | By Robert B. Semple Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/crewel-shipments-slow-but-admirers-can-wait.html | Crewel Shipments Slow, But Admirers Can Wait | True | By Rita Reif | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/house-panel-scores-draft-censorship.html | HOUSE PANEL SCORES DRAFT 'CENSORSHIP' | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/falkenburg-draper-gain-in-french-golf.html | FALKENBURG, DRAPER GAIN IN FRENCH GOLF | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/9th-race-tonight-rated-a-sleeper-crowd-expected-to-stay-to-see-bret.html | 9TH RACE TONIGHT RATED A SLEEPER; Crowd Expected to Stay to See Bret Hanover Pace | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/copper-futures-continue-to-gain-market-again-responds-to-zambian.html | COPPER FUTURES CONTINUE TO GAIN; Market Again Responds to Zambian Crisis on Use of Rhodesian Railway | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/horlen-is-victim-of-poor-fielding-errors-figure-in-3-yankee-runs-in.html | HORLEN IS VICTIM OF POOR FIELDING; Errors Figure in 3 Yankee Runs in First 2 Innings Stottlemyre Wins | True | By Leonard Koppett | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/surrogate-fight-stirs-up-tempest-silverman-petitions-late-so-they.html | SURROGATE FIGHT STIRS UP TEMPEST; Silverman Petitions Late, So They Go in Mail | True | By Thomas P. Ronan | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/blood-preserved-in-new-way-is-transfused-back-into-donor.html | Blood, Preserved in New Way, is Transfused Back Into Donor | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/itt-and-rca-units-set-cuts-in-rate-on-global-cable-service.html | I.T.T. and R.C.A. Units Set Cuts In Rate on Global Cable Service | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/experts-predict-forced-fare-rise-in-travias-plan-city-fiscal-panel.html | EXPERTS PREDICT FORCED FARE RISE IN TRAVIA'S PLAN; City Fiscal Panel Also Says Proposal by Speaker Will Yield Only $283-Million FAR MORE HELD NEEDED Lindsay Is Said to Reject Pact With State Leaders to Adopt Payroll Tax TRAVIA PLAN SEEN FORCING FARE RISE | True | By Robert Alden | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/senate-backs-nomination-of-texan-as-ambassador.html | Senate Backs Nomination Of Texan as Ambassador | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/firemens-walkout-averted-in-st-louis.html | FIREMEN'S WALKOUT AVERTED IN ST. LOUIS | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/bond-prices-drop-as-money-market-keeps-tightening-volume-is-heavy.html | Bond Prices Drop As Money Market Keeps Tightening; VOLUME IS HEAVY IN FEDERAL FUNDS Bankers' Acceptance Rate Increased Corporations to Step Up Offerings | True | By John H. Allan | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/milan-an-old-city-with-modern-ideas.html | Milan: An Old City With Modern Ideas | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/the-delicatessen-moves-to-supermarket-corner.html | The Delicatessen Moves to Supermarket Corner | True | By Jean Hewitt | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/raiders-charge-1967-contract-with-gabriel-is-legal-binding.html | Raiders Charge 1967 Contract With Gabriel Is Legal, Binding | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/lynda-johnson-finishes-exams.html | Lynda Johnson Finishes Exams | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/negro-gis-burial-placates-mother.html | NEGRO G.I.'S BURIAL PLACATES MOTHER | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/stain-cure-seen-for-press-fabric-deering-milliken-process-to-be.html | STAIN CURE SEEN FOR PRESS FABRIC; Deering Milliken Process to Be Announced Tuesday | True | By Isadore Barmash | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/high-court-asked-to-hear-tax-case-review-of-fraud-conviction-sought.html | HIGH COURT ASKED TO HEAR TAX CASE; Review of Fraud Conviction Sought on Eavesdropping | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/reserve-bank-aide-here-plans-retirement-july-1.html | Reserve Bank Aide Here Plans Retirement July 1 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/a-67-by-carol-mann-paces-womens-golf.html | A 67 BY CAROL MANN PACES WOMEN'S GOLF | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/burtons-in-rome-open-set-briefly-filming-of-shakespeare-play-is.html | BURTONS IN ROME OPEN SET BRIEFLY; Filming of Shakespeare Play Is Guarded From Crowds | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/litton-offer-reviewed.html | Litton Offer Reviewed | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/si-sand-hogs-shun-a-945foot-climb.html | S.I. SAND HOGS SHUN A 945-FOOT CLIMB | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/transport-news-command-shifts-new-coast-guard-chief-and-a-skipper.html | TRANSPORT NEWS; COMMAND SHIFTS; New Coast Guard Chief and a Skipper Taking Over | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/britain-plans-christmas-stamp.html | Britain Plans Christmas Stamp | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/graham-to-give-london-oldfashioned-gospel-evangelist-returning.html | Graham to Give London 'Old-Fashioned Gospel'; Evangelist, Returning After 10 Years, to Focus Crusade on Problems of Youth | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/gambias-ruling-party-wins-24-of-32-seats-in-election.html | Gambia's Ruling Party Wins 24 of 32 Seats in Election | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/father-coughlin-to-retire-in-june.html | FATHER COUGHLIN TO RETIRE IN JUNE | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/city-centers-grateful-friends-offset-196566-operating-loss.html | City Center's Grateful Friends Offset 1965-66 Operating Loss | True | By Louis Calta | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/tv-review-channel-13-presents-bach-and-his-sons.html | TV Review; Channel 13 Presents 'Bach and His Sons' | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/new-director-elected-by-belding-heminway.html | New Director Elected By Belding Heminway | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/topics-promenade-concerts-then-and-now.html | Topics: Promenade Concerts, Then and Now | True | By Paul Showers | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/new-jobless-claims-drop-to-13year-low.html | New Jobless Claims Drop to 13-Year Low | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/us-steel-answers-suit-filed-by-wheeling-steel.html | U.S. Steel Answers Suit Filed by Wheeling Steel | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/austria-to-readmit-habsburg.html | Austria to Readmit Habsburg | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/miss-janet-kaplan-to-marry-june-13.html | Miss Janet Kaplan To Marry June 13 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/wane-in-progress-of-medicine-seen-nobel-winner-fears-pace-of.html | WANE IN PROGRESS OF MEDICINE SEEN; Nobel Winner Fears Pace of Discovery Is Slowing for Want of Big New Ideas FINDS LACK OF GENIUSES Dr. Chain Expects Advances in Viral Vaccines and in Control of Common Cold | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/thant-unfurls-un-colors-at-montreal-fair-ceremony.html | Thant Unfurls U.N. Colors At Montreal Fair Ceremony | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/indian-run-in-9th-sinks-twins-54-colavitos-hit-scores-alvis-victory.html | INDIAN RUN IN 9TH SINKS TWINS, 5-4; Colavito's Hit Scores Alvis Victory Is 4th in Row | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/louise-stillman-becomes-a-bride-1958-debutante-and-lewis-e-lehrman.html | Louise Stillman Becomes a Bride; 1958 Debutante and Lewis E. Lehrman Are Wed Here | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/richey-defeated-victim-of-cramps-texan-bows-in-four-sets-to.html | RICHEY DEFEATED, VICTIM OF CRAMPS; Texan Bows in Four Sets to Yugoslav McManus and Mrs. Knode Beaten | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/121-young-scholars-cited-by-president.html | 121 YOUNG SCHOLARS CITED BY PRESIDENT | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/fbi-trap-fails-to-catch-culprit-suspect-in-threat-to-bomb-a-train.html | F.B.I. TRAP FAILS TO CATCH CULPRIT; Suspect in Threat to Bomb a Train Seized, Released | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/great-lakes-book-issued.html | Great Lakes Book Issued | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/renault-may-aid-soviet.html | Renault May Aid Soviet | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/reaction-in-washington.html | Reaction in Washington | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/us-tests-nuclear-device.html | U.S. Tests Nuclear Device | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/flagcapture-game-on-monster-scale-planned-by-hoving.html | Flag-Capture Game On 'Monster' Scale Planned by Hoving | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/screen-cloudy-kuprinsgarnet-bracelet-here-from-soviet-union.html | Screen: Cloudy Kuprin;'Garnet Bracelet' Here From Soviet Union | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/can-batman-melt-premingers-ice-tune-in-next-winter-when-filmmaker.html | CAN BATMAN MELT PREMINGER'S ICE?; Tune in Next Winter When Filmmaker Is Mr. Freeze | True | By George Gent | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/index-of-commodity-prices-shows-no-change-at-1111.html | Index of Commodity Prices Shows No Change at 111.1 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/us-names-3-to-arms-board.html | U.S. Names 3 to Arms Board | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/mccrory-corp-names-new-vice-chairman.html | McCrory Corp. Names New Vice Chairman | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/katanga-lobbyist-is-linked-to-dodd-exaide-tells-of-frequent.html | KATANGA LOBBYIST IS LINKED TO DODD; Ex-Aide Tells of 'Frequent Contacts' With Struelens | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/lc4a-track-schedule.html | LC-4-A Track Schedule | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/antius-tapes-were-made-voluntarily-defector-says.html | Anti-U.S. Tapes Were Made Voluntarily, Defector Says | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/cunards-new-queen-delayed-by-shipyard-labor-shortage.html | Cunard's New Queen Delayed By Shipyard Labor Shortage | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/soviet-offers-aid-to-guyana.html | Soviet Offers Aid to Guyana | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/viking-starts-a-new-plant.html | Viking Starts a New Plant | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/world-arms-cost-130billion-in-64-us-study-reports-outlay-of-40-for.html | WORLD ARMS COST $130-BILLION IN '64; U.S. Study Reports Outlay of $40 for Each Person | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/3-die-in-old-refrigerator.html | 3 Die in Old Refrigerator | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/madonick-sworn-in-as-city-realty-head.html | MADONICK SWORN IN AS CITY REALTY HEAD | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/6-french-jets-crash-in-spain-as-fliers-bail-out-mystery-pilots-were.html | 6 French Jets Crash in Spain as Fliers Bail Out; Mystere Pilots Were Lost and Running Out of Fuel All Airmen Land Safely No Fatalities on Ground | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/pirates-triumph-over-astros-60-mazeroski-stars.html | Pirates Triumph Over Astros, 6-0; Mazeroski Stars | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/2-churches-merge-to-aid-community-more-activities-planned-on-the.html | 2 CHURCHES MERGE TO AID COMMUNITY; More Activities Planned on the Lower East Side By GEORGE DUGAN | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/bridge-defending-champions-ousted-in-reisinger-fourth-round.html | Bridge:; Defending Champions Ousted In Reisinger Fourth Round | True | By Alan Truscott | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/boac-head-hails-pact.html | BOAC Head Hails Pact | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/money.html | Money | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/british-pound-shows-a-decline-canadian-dollar-eases-slightly.html | British Pound Shows a Decline; Canadian Dollar Eases Slightly | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/stamford-lifts-controls-on-water-as-supply-rises.html | Stamford Lifts Controls On Water as Supply Rises | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/thrift-accounts-shrank-in-april-dip-is-1136000000-for-savings-banks.html | THRIFT ACCOUNTS SHRANK IN APRIL; Dip Is $1,136,000,000 for Savings Banks and Savings and Loan Associations DRAIN EXCEEDS ESTIMATE 2 Largest Holding Concerns in West to Lift Passbook Dividends to 5 Per Cent THRIFT ACCOUNTS SHRANK IN APRIL | True | By H. Erich Heinemann | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/court-upholds-fbi-on-2way-mirrors.html | COURT UPHOLDS F.B.I. ON 2-WAY MIRRORS | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/overseas-mood-cited-europeans-weigh-us-investing-lag.html | Overseas Mood Cited; EUROPEANS WEIGH U.S. INVESTING LAG | True | By Gerd Wilcke | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/buddhists-insist-ky-junta-must-go-leaders-of-unified-church-said-to.html | BUDDHISTS INSIST KY JUNTA MUST GO; Leaders of Unified Church Said to Bar Compromise Saigon Protests Go On BUDDHISTS INSIST KY JUNTA MUST GO | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/planners-offer-a-way-of-attack-on-urban-sprawl-propose-chain-of.html | PLANNERS OFFER A WAY OF ATTACK ON URBAN SPRAWL; Propose Chain of Regional Sub-Centers Within New York Metropolitan Area Attack Is Offered on Urban Sprawl | True | By Peter Kihss Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/lawyer-in-suffolk-convicted-in-theft-of-church-funds.html | Lawyer in Suffolk Convicted in Theft Of Church Funds | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/cushing-to-enter-hospital.html | Cushing to Enter Hospital | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/july-draft-call-for-doctors-cut-to-1713-off-onethird.html | July Draft Call for Doctors Cut to 1,713, Off One-Third | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/wholesale-prices-show-a-slight-dip.html | WHOLESALE PRICES SHOW A SLIGHT DIP | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/upton-bell-gets-colts-post.html | Upton Bell Gets Colts' Post | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/us-airlines-lure-pilots-in-britain.html | U.S. AIRLINES LURE PILOTS IN BRITAIN | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/patrolman-killed-by-shot.html | Patrolman Killed by Shot | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/three-errors-in-sixth-inning-lead-to-third-defeat-in-row-boyer.html | Three Errors in Sixth Inning Lead to Third Defeat in Row; Boyer Injures Wrist in Fall Osteen Pitches 3-Hitter Hamilton Routed in 6th | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/pott-keeps-lead-with-133-in-golf-lema-and-weiskopf-share-second.html | POTT KEEPS LEAD WITH 133 IN GOLF; Lema and Weiskopf Share Second Place at 137 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/orange-juice-in-the-cake.html | Orange Juice in the Cake | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/soccer-results-english-league.html | SOCCER RESULTS; ENGLISH LEAGUE | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/jerome-swartsberg-54-dead-led-shillitos-store-in-cincinnati.html | Jerome Swartsberg, 54, Dead; Led Shillito's Store in Cincinnati | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/hawks-get-a-reprieve.html | Hawks Get a Reprieve | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/marylands-star-fails-to-qualify-white-unable-to-gain-javelin.html | MARYLAND'S STAR FAILS TO QUALIFY; White Unable to Gain Javelin Final—Villanova Makes Bid for Team Crown | True | By Frank Litsky | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/gen-wilson-receives-dsm.html | Gen. Wilson Receives D.S.M. | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/doubled-l.i.-national-seashore-urged-doubling-pushed-for-li-seashore.html | Doubled L.I. National Seashore Urged; DOUBLING PUSHED FOR L.I. SEASHORE | True | By Warren Weaver Jr. Special to The New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/thomas-f-mcandrews-dead-exwalker-aide-and-justice-77.html | Thomas F. McAndrews Dead; Ex-Walker Aide and Justice, 77 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/dallas-townsend-sr-77-dies-exassistant-attorney-general.html | Dallas Townsend Sr., 77, Dies; Ex-Assistant Attorney General | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rockefeller-says-it-again.html | Rockefeller Says It Again | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/lions-reinstate-fine-cogdill-after-a-77day-suspension.html | Lions Reinstate, Fine Cogdill After a 77-Day Suspension | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/police-plan-24hour-patrol-of-noisy-west-15th-st-seek-to-alleviate.html | Police Plan 24-Hour Patrol of Noisy West 15th St.; Seek to Alleviate Noise and Danger From Trucks of the Railway Express | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/leon-levine-to-marry-miss-elissa-rosenberg.html | Leon Levine to Marry Miss Elissa Rosenberg | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/utility-report.html | UTILITY REPORT | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/son-to-frothinghams.html | Son to Frothinghams | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/federman-adler.html | Federman Adler | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/andretti-fastest-in-drills-for-500-does-1606-in-last-practice-clark.html | ANDRETTI FASTEST IN DRILLS FOR '500'; Does 160.6 in Last Practice Clark Has Valve Trouble | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/bell-telephone-aide-describes-7-8-return-as-reasonable.html | Bell Telephone Aide Describes 7 -8 % Return as Reasonable | True | By Gene Smith | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/angels-top-tigers-as-smith-stars-32.html | ANGELS TOP TIGERS AS SMITH STARS, 3-2 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/humphrey-55-hailed-by-president.html | Humphrey, 55, Hailed by President | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/the-nurses-gains-their-determination-in-stoppage-here-may-affect.html | The Nurses' Gains; Their Determination in Stoppage Here May Affect Quality of Care in the U.S. | True | By Martin Tolchin | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/madison-wins-tennis-title.html | Madison Wins Tennis Title | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/south-vietnamese-report-killing-94-of-foe-in-new-mekong-fights.html | South Vietnamese Report Killing 94 of Foe in New Mekong Fights | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/morse-considering-vote-for-hatfield.html | MORSE CONSIDERING VOTE FOR HATFIELD | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/charles-palmer-lawyer-swarthmore-82-was-102.html | Charles Palmer, Lawyer, Swarthmore '82, Was 102 | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/direct-dialing-unit-wins-patent-wide-variety-of-ideas-covered-by.html | Direct Dialing Unit Wins Patent; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special to the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/deaf-mute-wins-90000-in-suit-over-police-brutality.html | Deaf Mute Wins $90,000 In Suit Over Police Brutality | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/a-russian-warning-directed-to-israel.html | A RUSSIAN WARNING DIRECTED TO ISRAEL | True | | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-28 | 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/cornell-favored-over-penn-eight-crews-to-meet-at-2-miles-for.html | CORNELL FAVORED OVER PENN EIGHT; Crews to Meet at 2 Miles for Madeira Cup Today | True | By Allison Danzig Special to the New York Times | 1994-03-25 | RE0000661469 | B00000274994 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/stamps-a-grecian-salute-to-the-theater.html | Stamps; A Grecian Salute To the Theater | True | By David Lidman | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/thant-asserts-un-is-hurt-by-financing.html | THANT ASSERTS U.N. IS HURT BY FINANCING | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/schedule-of-benefit-performances.html | Schedule of Benefit Performances | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/washington-the-vending-machine-psychology.html | Washington: The Vending Machine Psychology | True | By James Reston | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dodd-case-augurs-a-broad-inquiry-panel-to-study-ethics-of-all.html | DODD CASE AUGURS A BROAD INQUIRY; Panel to Study Ethics of All Senators on Financing | True | By Ben A. Franklin Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/theyre-off-republicans-that-is-president-ponders-polls-kennedy.html | They're Off! Republicans, That Is; President Ponders Polls Kennedy Takes Plunge | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-economics-of-a-sod-lawn.html | The Economics of a Sod Lawn | True | By John F. Comman | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/marjorie-d-kester-married-to-peter-s-smith-lawyer.html | Marjorie D. Kester Married To Peter S. Smith, Lawyer | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dixie-coates-is-married.html | Dixie Coates Is Married | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/city-architects-honor-designs-of-four-public-and-private-school.html | City Architects Honor Designs of Four Public and Private School Buildings | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/college-baseball-standing.html | College Baseball Standing | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/counter-stocks-rebound-in-week-many-weak-issues-rally-amex-prices.html | COUNTER STOCKS REBOUND IN WEEK; Many Weak Issues Rally -- Amex Prices Edge Up | True | By Alexander R. Hammer | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/moccasin-is-third-marking-time-winner-by-2-lengths-over-around-the.html | MOCCASIN IS THIRD; Marking Time Winner by 2 Lengths Over Around the Roses ACORN CAPTURED BY MARKING TIME | True | By Joe Nichols | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/10-are-attendants-of-wendy-wilder-at-her-marriage-she-becomes-bride.html | 10 Are Attendants Of Wendy Wilder At Her Marriage; She Becomes Bride of Jonathan Larsen of Time Magazine | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/greeks-to-complete-deal-in-london-for-nuclear-plant.html | Greeks to Complete Deal In London for Nuclear Plant | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/worthy-mediocrity.html | Worthy Mediocrity | True | By Alan R. Jones | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/symposium-on-cost-assays-life-on-other-planets.html | Symposium on Cost Assays Life on Other Planets | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mitterand-says-france-is-no-longer-a-democracy-france-is-no-longer.html | Mitterand Says--; France Is No Longer a Democracy France Is No Longer a Democracy | True | By Francois Mitterand | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/john-fitzgerald-kennedy-from-harvard-to-history.html | John Fitzgerald Kennedy: From Harvard to History | True | By Steven V. Roberts | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/unnatural-arches-utah-to-dedicate-3-manmade-spans-in-natural.html | UNNATURAL ARCHES; Utah to Dedicate 3 Man-Made Spans In Natural Bridges Area on Friday | True | By Jack Goodman | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/graebner-is-defeated-by-gulyas-in-four-sets-in-french-tennis.html | Graebner Is Defeated by Gulyas in Four Sets in French Tennis Tournament; U.S. PLAYER LOSES IN FOURTH ROUND Nancy Richey Defeats Miss Walkden, 6-2, 1-6 6-3-- Stolle Downs Okker | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miracle-strip-north-florida-beaches-enjoy-tourist-boom.html | MIRACLE STRIP; North Florida Beaches Enjoy Tourist Boom | True | By C.e. Wright | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/strike-ends-at-alitalia.html | Strike Ends at Alitalia | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/diane-stevens-jerry-creedon-plan-marriage-debutante-of-1960-will-be.html | Diane Stevens, Jerry Creedon Plan Marriage; Debutante of 1960 Will Be Wed in August to Advertising Man | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vietnam-becomes-wisconsin-issue-democrat-asks-ceasefire-in.html | VIETNAM BECOMES WISCONSIN ISSUE; Democrat Asks Cease-Fire in Governorship Drive | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vietcong-take-bait-and-l6-die-in-trap.html | VIETCONG TAKE BAIT AND l6 DIE IN TRAP | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-copper-prices-start-rush-in-chile-new-copper-prices-touch-off-a.html | New Copper Prices Start Rush in Chile; New Copper Prices Touch Off a Rush For Chile Deposits | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/canon-camera-of-tokyo-forms-us-subsidiary.html | Canon Camera of Tokyo Forms U.S. Subsidiary | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-reassuring-report-on-radioactive-waste.html | A Reassuring Report on Radioactive Waste | True | By Walter Sullivan Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/republicans-assail-poverty-program.html | Republicans Assail Poverty Program | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/adjacent-hunts-results.html | Adjacent Hunts Results | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/soviet-stressing-weather-satellites.html | Soviet Stressing Weather Satellites | True | By Evert Clark Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/tire-nylon-plant-to-expand.html | Tire Nylon Plant to Expand | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/california-girds-for-voting-finale-foes-in-both-parties-level.html | CALIFORNIA GIRDS FOR VOTING FINALE; Foes in Both Parties Level Attacks as Primaries Near | True | By Gladwin Hill Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/electronic-snoopers.html | Electronic Snoopers | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/north-carolina-textile-town-has-18century-aura.html | North Carolina Textile Town Has 18-Century Aura | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/an-inventory-of-quality-1a-test-for-universities.html | An Inventory of Quality; I--A Test for Universities | True | By Fred M. Hechinger | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/johnson-tell-zionists-of-hopes-to-assist-jews.html | Johnson Tell Zionists Of Hopes to Assist Jews | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/taylor-wins-road-race.html | Taylor Wins Road Race | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/singer-to-run-in-mississippi.html | Singer to Run in Mississippi | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/lacrosse-crown-won-by-cornell-unbeaten-big-red-defeats-dartmouth-in.html | LACROSSE CROWN WON BY CORNELL; Unbeaten Big Red Defeats Dartmouth in Finale, 21-5 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-warns-cuba-on-guantanamo-sees-grave-consequences-in-further.html | U.S. WARNS CUBA ON GUANTANAMO; Sees 'Grave Consequences' in Further Incursions-- Castro Alert Puzzling U.S. Warns Cubans on Guantanamo | True | By Max Frankel Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/invelings.html | Invelings | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/nagas-fire-on-indian-voters.html | Nagas Fire on Indian Voters | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/british-and-rhodesians-to-renew-parley-on-thursday-in-salisbury.html | British and Rhodesians to Renew Parley on Thursday in Salisbury | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/milwaukee-toasts-the-nugentstobe-125-attend-a-party-for-luci.html | Milwaukee Toasts the Nugents-to-Be; 125 Attend a Party for Luci Johnson and Her Fiance | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dido-is-staged-in-kansas-city-purcell-opera-offered-in-2d.html | 'DIDO' IS STAGED IN KANSAS CITY; Purcell Opera Offered in 2d International Festival | True | By Howard Klein Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/pope-paul-decries-pastoral-methods-of-excessive-piety.html | Pope Paul Decries Pastoral Methods Of Excessive Piety | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mrs-arthur-f-coca.html | MRS. ARTHUR F. COCA | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/june-calendar.html | JUNE CALENDAR | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/japan-set-to-increase-car-output-for-year.html | Japan Set to Increase Car Output for Year | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/saturn-component-explodes-in-a-test-5-workmen-injured-blast-hurts.html | Saturn Component Explodes in a Test; 5 Workmen Injured; BLAST HURTS FIVE IN TEST ON SATURN | True | By United Press International | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/letters.html | Letters | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/grand-awards-are-given-at-stamp-show-in-capital.html | Grand Awards Are Given at Stamp Show in Capital | True | By David Lidman Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-for-the-home.html | New For the Home | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cleveland-outlook-for-employment-continues-very-bright.html | CLEVELAND; Outlook for Employment Continues Very Bright | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/aeneid-inspires-sonja-the-sailor-and-her-trawler.html | 'Aeneid' Inspires Sonja the Sailor and Her Trawler | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sandra-e-little-to-be-the-bride-of-hl-clark-jr-garland-junior.html | Sandra E. Little To Be the Bride Of H.L. Clark Jr.; Garland Junior College Alumna Engaged to Boston U. Senior | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/susan-lenahan-rides-roses-are-red-to-junior-hunter-title-at-devon.html | Susan Lenahan Rides Roses Are Red to Junior Hunter Title at Devon Show; HACKOFF NEEDED TO DECIDE VICTOR Miss Lenahan Defeats Ricki Rothstein--Matt Collins Takes 2 Riding Awards | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/hanoi-and-peking-a-chill-descends.html | Hanoi and Peking-- A Chill Descends | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/impartial-war-film-shown-to-japanese.html | IMPARTIAL WAR FILM SHOWN TO JAPANESE | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/births.html | Births | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-diet-of-canapes.html | A Diet of Canapes | True | By Stanley Kauffmann | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/teenage-market-is-a-real-swinger-in-britain-almost-halt-leave.html | Teen-Age Market Is a Real Swinger in Britain; Almost Halt Leave School and Take Jobs That Pay Well-- And Spend Their Cash | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/brooklyn-counts-its-moreorless-society.html | Brooklyn Counts Its More-or-Less Society | True | By Stephen R. Conn | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mrs-wright-has-child.html | Mrs. Wright Has Child | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-job-training-found-imperiled-a-central-agency-to-check-confusion.html | U.S. JOB TRAINING FOUND IMPERILED; A Central Agency to Check Confusion Urged in Report | True | By Natalie Jaffe | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/3d-city-manager-named-for-asbury-park-in-year.html | 3d City Manager Named For Asbury Park in Year | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/county-fairways-yield-to-plants-country-club-will-give-way-to.html | COUNTY FAIRWAYS YIELD TO PLANTS; Country Club Will Give Way to Industrial Research COUNTY FAIRWAYS YIELD TO PLANTS | True | By Lawrence O'Kane | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/fairfield-enjoys-an-economic-boom-prosperity-is-also-evident.html | FAIRFIELD ENJOYS AN ECONOMIC BOOM; Prosperity Is Also Evident Throughout Connecticut | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-pillow-please-missermister-unions-say-men-should-be-cabin.html | A PILLOW, PLEASE, MISS...ER, MISTER,; Unions Say Men Should Be Cabin Attendants on Planes | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/two-vikings-in-fold.html | Two Vikings in Fold | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mills-joins-chiefs-staff.html | Mills Joins Chiefs' Staff | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chilean-poet-red-to-visit-us.html | Chilean Poet, Red, to Visit U.S. | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/inmate-magazine-asks-fugitive-to-surrender.html | Inmate Magazine Asks Fugitive to Surrender | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-500-from-a-marmon-wasp-to-a-lotus-ford-75-mph-used-to-be.html | The '500': From a Marmon Wasp to a Lotus Ford; 75 M.P.H. Used to Be Minimum Speed for Qualifying. The Slowest Today Is 158, and the Prize Is Richer | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/roberts-building-yarn-mill.html | Roberts Building Yarn Mill | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/woman-born-on-new-wave.html | Woman Born on 'New Wave' | True | By Howard Thompson | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sports-of-the-times-the-souvenir-that-wasnt.html | Sports of The Times; The Souvenir That Wasn't | True | By Arthur Daley | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/recordings-hugh-tracey-collector-of-african-integrities.html | Recordings: Hugh Tracey, Collector of African Integrities | True | By Nat Hentoff | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/abortion-found-increasing.html | Abortion Found Increasing | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-moveable-feast.html | A Moveable Feast | True | By Jean Hewitt | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/container-shipping-is-being-speeded.html | Container Shipping Is Being Speeded | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/insurers-debate-regulation-role-royal-globe-chief-rekindles.html | INSURERS DEBATE REGULATION ROLE; Royal Globe Chief Rekindles Federal-State Question Insurers Debating Regulation Role | True | By Sal Nuccio | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/johnson-gets-connally-aide.html | Johnson Gets Connally Aide | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/canada-extending-eskimo-vote-to-regional-territory-elections.html | Canada Extending Eskimo Vote To Regional Territory Elections | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/art-the-legendary-john-graham.html | Art; The Legendary John Graham | True | By Hilton Kramer | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/pace-college-plans-2-2blocklong-building-with-tower.html | Pace College Plans 2-Block-Long Building With Tower | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-aide-defends-draft-deferment-but-says-policy-on-students-should.html | U.S. AIDE DEFENDS DRAFT DEFERMENT; But Says Policy on Students Should Be Restudied | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/spotlight-teledyne-shows-volatility.html | Spotlight; Teledyne Shows Volatility | True | By John J. Abele | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/for-lasting-repairs.html | For Lasting Repairs | True | By Bernard Gladstone | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-york-bus-tours-offers-service-to-shea-stadium.html | New York Bus Tours Offers Service to Shea Stadium | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/ellen-kaplan-married-to-allan-m-gittleman.html | Ellen Kaplan Married To Allan M. Gittleman | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/for-younger-readers.html | For Younger Readers | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/john-hawkes-american-original-john-hawkes.html | John Hawkes, American Original; John Hawkes | True | By Webster Schott | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/drabowsky-stops-athletics-orioles-set-back-athletics-9-to-2.html | Drabowsky Stops Athletics; ORIOLES SET BACK ATHLETICS, 9 TO 2 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/florida-in-summer-season-now-accounts-for-third-of-visitors.html | FLORIDA IN SUMMER; Season Now Accounts For Third of Visitors | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/86111-pace-won-by-bret-hanover-rivaltime-2d-3-lengths-behind-on.html | $86,111 PACE WON BY BRET HANOVER; Rivaltime 2d, 3 Lengths Behind on Sloppy Track-- Tuxedo Hanover Third $86,111 PACE WON BY BRET HANOVER | True | By Louis Effrat Special to The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vietnamese-will-vote-at-us-base.html | Vietnamese Will Vote at U.S. Base | True | By Peter Braestrup Special to The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-cannes-of-worms-cannes-of-worms.html | A Cannes Of Worms?; Cannes of Worms? | True | By Bosley Crowther | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/paramount-sets-meeting.html | Paramount Sets Meeting | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/tva-plans-steps-against-lake-pollution-from-boats.html | T.V.A. Plans Steps Against Lake Pollution From Boats | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/city-opera-will-perform-at-the-long-island-festival.html | City Opera Will Perform At the Long Island Festival | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/ileana-collazos-nuptials.html | Ileana Collazo's Nuptials | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/orthodox-jews-plan-67-israel-parley.html | Orthodox Jews Plan '67 Israel Parley | True | By Irving Spiegel | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/infield-in-the-astrodome-delivers-more-bounce-surface-of-carpeting.html | Infield in the Astrodome Delivers More Bounce; Surface of Carpeting Harder and Faster Than Grass | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/britishfrench-decision-to-build-channel-tunnel-expected-soon.html | British-French Decision to Build Channel Tunnel Expected Soon | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/princeton-professors-irritated-with-johnson-but-sympathetic-few.html | Princeton Professors Irritated With Johnson but Sympathetic; Few Interviewed Are Outright Backers or Opponents of Vietnam Policies— Domestic Program Is Supported | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/philadelphia-states-industrial-growth-set-record-in-1965.html | PHILADELPHIA; State's Industrial Growth Set Record in 1965 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/john-ohearne-63-dies-headed-devine-ad-agency.html | John O'Hearne, 63, Dies; Headed Devine Ad Agency | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/french-to-assist-soviet-scientists-will-build-bubble-chamber-for.html | FRENCH TO ASSIST SOVIET SCIENTISTS; Will Build Bubble Chamber for Proton Accelerator | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/carolina-executive-remolds-his-town-in-a-colonial-image.html | Carolina Executive Remolds His Town In a Colonial Image; LEADER REMOLDS A CAROLINA TOWN | True | By Alden Whitman Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/columbus-police-hunt-killer-of-3-press-search-in-death-of-rocket.html | COLUMBUS POLICE HUNT KILLER OF 3; Press Search in Death of Rocket Expert and Others | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/as-recall-coast-infielder.html | A's Recall Coast Infielder | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-will-propose-council-of-nato-shift-from-paris-some-members.html | U.S. WILL PROPOSE COUNCIL OF NATO SHIFT FROM PARIS; Some Members Oppose It but Support of Bonn and London Is Expected U.S. WILL PROPOSE NATO UNITS SHIFT | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/jim-brown-uncertain-about-pro-football-career-jim-brown-of-browns.html | Jim Brown Uncertain About Pro Football Career; Jim Brown of Browns Uncertain About Returning to Pro Football | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/war-role-assailed-by-core-in-harlem.html | WAR ROLE ASSAILED BY CORE IN HARLEM | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cubs-abernathy-traded-to-braves-chicago-gets-thomas-first-baseman.html | CUBS' ABERNATHY TRADED TO BRAVES; Chicago Gets Thomas, First Baseman, for Reliever | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/reunion-honors-west-point-of-1866-but-visitors-miss-general-tree.html | REUNION HONORS WEST POINT OF 1866; But Visitors Miss General, Tree Ceremony and Flyover | True | By Douglas E. Kneeland Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/business-index-rose-in-week.html | Business Index Rose in Week | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-new-york-times-sunday-may-29-1966-circus-and-grey-dawn-ii.html | THE NEW YORK TIMES, SUNDAY, MAY 29, 1966. Circus and Grey Dawn II Finish in Divisions of Brandy wine Handicap Far-Out Day at the Adjacent Hunts; LONG SHOTS TAKE DELAWARE RACES Circus Returns $25.60 in First Division-- French Colt's Payoff $15.20 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/spassky-wins-game-in-soviet-chess-play.html | SPASSKY WINS GAME IN SOVIET CHESS PLAY | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/moscow-and-hanoi-in-accord.html | Moscow and Hanoi in Accord | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/time-passes-things-change.html | Time Passes, Things Change | True | By John Bowen | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mayor-gets-police-board-nominations.html | Mayor Gets Police Board Nominations | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/surtees-on-road-to-victory-again-with-injuries-in-past-he-looks.html | SURTEES ON ROAD TO VICTORY AGAIN; With Injuries in Past, He Looks Forward to Title | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/brazil-hits-french-atom-tests.html | Brazil Hits French Atom Tests | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/hovercraft-is-tested-in-arctic-but-canada-finds-cost-is-high.html | Hovercraft Is Tested in Arctic; But Canada Finds Cost Is High | True | By John M. Lee Special to The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/anita-rhodes-fiancee-of-robert-jacobson-jr.html | Anita Rhodes Fiancee Of Robert Jacobson Jr. | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dance-a-wedding-of-true-abilities.html | Dance; A Wedding Of True Abilities | True | By Clive Barnes | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/pittsburgh-private-fund-is-helping-development-of-area.html | PITTSBURGH; Private Fund Is Helping Development of Area | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/brandt-spurns-german-reds-on-proposal-for-secret-talk.html | Brandt Spurns German Reds On Proposal for Secret Talk | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/davies-is-victor-in-sprint-and-long-jump-in-london.html | Davies Is Victor in Sprint and Long Jump in London | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/colonial-from-the-outside-contemporary-inside.html | Colonial From the Outside, Contemporary Inside | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/bw-harris-names-two.html | B.W. Harris Names Two | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/child-to-mrs-mencher.html | Child to Mrs. Mencher | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/bronx-oarsman-gains-2-victories-dietz-teams-with-bonanno-before.html | BRONX OARSMAN GAINS 2 VICTORIES; Dietz Teams With Bonanno Before Winning Singles | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dr-george-gordon.html | DR. GEORGE GORDON | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/14block-area-in-the-bronx-hit-by-2hour-blackout.html | 14-Block Area in the Bronx Hit by 2-Hour Blackout | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/races-of-man.html | Races of Man | True | By Sol Tax | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mrs-rohan-ferris-wed-to-envoys-son.html | Mrs. Rohan Ferris Wed to Envoy's Son | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-deal-on-the-kolkhoz.html | New Deal on the Kolkhoz | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mint-to-halt-special-set-orders.html | Mint to Halt Special Set Orders | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/england-wins-in-water-polo.html | England Wins in Water Polo | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-american-heartland-the-middle-west-starts-in-ohio-1000-miles.html | THE AMERICAN HEARTLAND; The Middle West Starts In Ohio, 1,000 Miles East of the Rockies | True | By Paul Underwood | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/osaka-slum-dwellers-riot.html | Osaka Slum Dwellers Riot | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/in-and-out-of-books-knoll.html | IN AND OUT OF BOOKS; Knoll? | True | By Lewis Nichols | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chicago-u-to-hold-a-parley-on-draft.html | CHICAGO U. TO HOLD A PARLEY ON DRAFT | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dr-john-f-moriarty.html | DR. JOHN F. MORIARTY | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/appalachian-highways-began.html | Appalachian Highways Began | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-road-ahead-for-nato.html | The Road Ahead for NATO | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/tragic-harold-and-lucky-william.html | Tragic Harold and Lucky William | True | By P. Albert Duhamel | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/market-statistics.html | Market Statistics | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chicot-scores-3length-victory-in-cherry-hill-handicap-at-garden.html | Chicot Scores 3-Length Victory in Cherry Hill Handicap at Garden State; ORNAMETO IS 2D IN $26,375 RACE Victor, Ridden by Velasquez, Returns $5-- Baltazar Has Four Winners | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/marine-sergeant-cleared-of-mistreating-a-recruit.html | Marine Sergeant Cleared Of Mistreating a Recruit | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/weiskopf-leading-by-stroke-on-205-weiskopf-leads-by-stroke-at-205.html | Weiskopf Leading By Stroke on 205; WEISKOPF LEADS BY STROKE AT 205 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/football-giants-sign-homer-jones-pass-catcher-scored-six-touchdowns.html | FOOTBALL GIANTS SIGN HOMER JONES; Pass Catcher Scored Six Touchdowns Last Year | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mayor-seeks-rise-in-new-tax-yield-aide-fears-travias-plan-means.html | MAYOR SEEKS RISE IN NEW TAX YIELD; Aide Fears Travia's Plan Means Deficit Financing | True | By Robert Alden | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sayville-sailing-put-off.html | Sayville Sailing Put Off | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/farmers-penury-decried-in-spain-need-for-new-attempts-to-aid-rural.html | FARMERS PENURY DECRIED IN SPAIN; Need for New Attempts to Aid Rural Areas Stressed | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/field-of-travel-us-passport-agency-here-playing-to-standingroomonly.html | FIELD OF TRAVEL; U.S. Passport Agency Here Playing To Standing-Room-Only Crowds | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/charles-hendersbn-jr-marries-jane-pataky.html | Charles Hendersbn Jr. Marries Jane Pataky | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/san-francisco-large-increase-is-noted-in-personal-incomes.html | SAN FRANCISCO; Large Increase Is Noted in Personal Incomes | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/transistors-and-translations.html | Transistors-- And Translations | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/joan-paley-betrothed-to-james-abramson.html | Joan Paley Betrothed To James Abramson | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/ws-leggat-fiance-of-miss-gail-l-acken.html | W.S. Leggat Fiance Of Miss Gail L. Acken | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/freight-traffic-up-on-the-barge-canal.html | FREIGHT TRAFFIC UP ON THE BARGE CANAL | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/architecture-whos-afraid-of-the-big-bad-bldgs-architecture-big.html | Architecture; Who's Afraid of the Big Bad Bldgs? Architecture Big | True | By Ada Louise Huxtable | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/every-sixth-teenage-girl-in-connecticut.html | Every Sixth Teen-Age Girl In Connecticut-- | True | By Ruth and Edward Brecher | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/personality-young-42-high-bank-official-wells-fargo-officer-has.html | Personality: Young (42) High Bank Official; Wells Fargo Officer Has Moved Up at a Fast Pace | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vaughn-the-vietnik-from-uncle.html | Vaughn: The Vietnik from U.N.C.L.E. | True | By Peter Bart | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/donovan-visits-israeli-schools-city-school-chief-to-seek-exchange.html | DONOVAN VISITS ISRAELI SCHOOLS; City School Chief To Seek Exchange of Teachers | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dorm-at-monmouth-is-catering-to-track-monmouth-dorm-caters-to-track.html | Dorm at Monmouth Is Catering to Track; MONMOUTH DORM CATERS TO TRACK | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/jade-jaguar-discovered.html | Jade Jaguar Discovered | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/christopher-smith-weds-polly-wehrli-15-attend-couple-at-nuptials-in.html | Christopher Smith Weds Polly Wehrli; 15 Attend Couple at Nuptials in St. John's in Lattingtown | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/robin-wilson-is-bride.html | Robin Wilson Is Bride | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/arkay-introduces-training-computer.html | ARKAY INTRODUCES TRAINING COMPUTER | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/andersonvoorhees.html | Anderson--Voorhees | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/fastest-field-in-racing-history-will-start-in-indianapolis-500.html | Fastest Field in Racing History Will Start in Indianapolis '500' Tomorrow; 4 PAST WINNERS IN 33-CAR LINE-UP Clark, Jones, Ward and Foyt Seek Another Victory-- Andretti Top Qualifier | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/carol-mann-leads-golf-by-2-strokes.html | CAROL MANN LEADS GOLF BY 2 STROKES | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/another-sayers-signs.html | Another Sayers Signs | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/soccer-season-ends-in-england-colchester-united-promoted-despite.html | SOCCER SEASON ENDS IN ENGLAND; Colchester United Promoted Despite Lost to Newport | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/msgr-john-j-kane.html | MSGR. JOHN J. KANE | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/graham-faces-protest.html | Graham Faces Protest | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/loads-of-culture-on-the-horizon-more-on-movie-matters.html | Loads of Culture On the Horizon; More on Movie Matters | True | By A.h. Weiler | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/penn-upset-victor-over-cornell-eight-cornell-is-upset-by-penn.html | Penn Upset Victor Over Cornell Eight; CORNELL IS UPSET BY PENN OARSMEN | True | By Allison Danzig Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/burmese-dam-completed.html | Burmese Dam Completed | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/circle-line-executive-to-fill-chamber-post.html | Circle Line Executive To Fill Chamber Post | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chinese-report-volunteers-help-in-supplying-vietcong.html | Chinese Report Volunteers Help in Supplying Vietcong | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/lag-is-foreseen-in-home-building-economists-seek-clues-to-how-sharp.html | LAG IS FORESEEN IN HOME BUILDING; Economists Seek Clues to How Sharp the Impact of Savings Drop Will Be TIMING IS KEY QUESTION Increase in Nonresidential Area Expected to Erase Decrease for Housing LAG IS FORESEEN IN HOME BUILDING | True | By H. Erich Heinemann | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mexicos-laguna-region-seeks-economic-diversity.html | Mexico's Laguna Region Seeks Economic Diversity | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/renee-stark-to-wed-july-28-at-the-plaza.html | Renee Stark to Wed July 28 at the Plaza | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miss-doris-helmke-vassar-64-is-bride.html | Miss Doris Helmke, Vassar '64, Is Bride | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/reiser-succeeds-stan-hack-as-dallasfort-worth-pilot.html | Reiser Succeeds Stan Hack As Dallas-Fort Worth Pilot | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/anniversaries.html | Anniversaries | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/course-to-instruct-on-aiding-injured.html | COURSE TO INSTRUCT ON AIDING INJURED | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/boxer-dies-of-head-injuries.html | Boxer Dies of Head Injuries | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/stroessner-ousts-police-aides-in-major-scandal-in-paraguay.html | Stroessner Ousts Police Aides In Major Scandal in Paraguay | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/whats-new-in-art.html | What's New In Art | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/child-held-2-hours-at-knifepoint-before-her-captor-stabs-himself.html | Child Held 2 Hours at Knifepoint Before Her Captor Stabs Himself | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miss-joscelind-baer-married-to-physician.html | Miss Joscelind Baer Married to Physician | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/richmond-gains-for-business-show-a-declining-trend.html | RICHMOND; Gains for Business Show a Declining Trend | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/phillies-triumph-over-giants-20-san-francisco-is-held-to-6-hits-by.html | PHILLIES TRIUMPH OVER GIANTS, 2-0; San Francisco Is Held to 6 Hits by Culp and Knowles --Herbel Hurt by Drive PHILLIES TRIUMPH OVER GIANTS, 2-0 | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/john-hodges-weds-mrs-jane-hisson.html | John Hodges Weds Mrs. Jane Hisson | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/investors-to-visit-israel.html | Investors to Visit Israel | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/shift-held-slow-on-school-policy-womens-city-club-calls-for-faster.html | SHIFT HELD SLOW ON SCHOOL POLICY; Women's City Club Calls for Faster Decentralization | True | By Leonard Buder | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cosi-fan-tutte-in-suburbs.html | 'Cosi Fan Tutte' in Suburbs | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/johnson-library-scored-on-funds-austin-republican-opposes-use-of.html | JOHNSON LIBRARY SCORED ON FUNDS; Austin Republican Opposes Use of University Money | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cabbies-awarded-450-a-week-more-in-lindsay-ruling-mayor-as.html | CABBIES AWARDED $4.50 A WEEK MORE IN LINDSAY RULING; Mayor, as Arbitrator, Also Grants Full Union Shop and 18-Month Contract COMMISSIONS INCREASED Fleet Drivers to Get 46% of Fare Now, 47% Later -- 18,000 Men Affected CABBIES AWARDED $4.50 A WEEK MORE | True | By Emanuel Perlmutter | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/summaries-of-ic4a-track.html | Summaries of I.C.4-A Track | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chess-two-women-share-top-honors.html | Chess; Two Women Share Top Honors | True | By Al Horowitz | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/major-league-averages-by-the-associated-press-records-include-games.html | Major League Averages; By The Associated Press Records Include Games, Played Friday Night | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/lineup-for-indianapolis-classic.html | Line-up for Indianapolis Classic | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/automation-group-fills-post.html | Automation Group Fills Post | True | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/elizabeth-heun-wellesley-class-of-64-engaged-she-is-fiancee-of.html | Elizabeth Heun, Wellesley, Class Of '64, Engaged; She Is Fiancee of Allen W. Locke-- Wedding Planned for August | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/world-exports-climbed-8-to-a-record-in-1965.html | World Exports Climbed by 8% to a Record in 1965 | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vfw-receives-hilton-apology-alleged-rebuff-to-patients-deplored-by.html | V.F.W. RECEIVES HILTON APOLOGY; Alleged Rebuff to Patients Deplored by Hotel Owner | True | By Irving Spiegel | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sharp-increases-reported-by-rotogravure-printing.html | Sharp Increases Reported By Rotogravure Printing | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chicago-retailing-shift-to-suburbs-expected-to-slow.html | CHICAGO; Retailing Shift to Suburbs Expected to Slow | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/parties-to-assist-camps-and-mental-health-unit-gala-for-center-will.html | Parties to Assist Camps and Mental Health Unit; Gala for Center Will Include a Display of Illustration The Lindsays to Be Guests at Mission Society Dinner | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/fishnet-stockings-for-fall-gain-resident-buying-offices-report.html | Fishnet Stockings for Fall Gain, Resident Buying Offices Report | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/speaking-of-books-a-question-of-influence-a-question-of-influence.html | SPEAKING OF BOOKS; A Question of Influence; A Question of Influence | True | By Reynolds Price | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/suites-in-madison-township.html | Suites in Madison Township | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-hidden-garden-graces-cottages-off-third-avenue-row-of-storefronts.html | A Hidden Garden Graces Cottages Off Third Avenue; Row of Storefronts and Apartments Shield Area 3D AVE. COTTAGES OFFER SECLUSION | True | By Ellen L. Greene | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/st-johns-gets-school-court-star.html | St. John's Gets School Court Star | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/surveyor-poised-to-try-soft-lunar-landing.html | Surveyor Poised to Try Soft Lunar Landing | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/once-upon-a-time-there-lived-in-denmark.html | ONCE UPON A TIME, THERE LIVED IN DENMARK | True | By Irvin M. Horowitz | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vicenzas-virtues-italian-city-near-venice-is-renowned-for.html | VICENZA'S VIRTUES; Italian City Near Venice Is Renowned For Architecture, Rather Than Art | True | By Robert Deardorff | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/medicare-and-medicaid-who-gets-what.html | Medicare and Medicaid: Who Gets What | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/meredith-h-medina-granddaughter-of-judge-engaged.html | Meredith H. Medina, Granddaughter of Judge, Engaged | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/southern-parkway-traffic-to-be-detoured-2-weeks.html | Southern Parkway Traffic To Be Detoured 2 Weeks | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/menotti-at-war-with-menotti-menotti-against-menotti.html | Menotti at War With Menotti; Menotti Against Menotti | True | By Howard Klein | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/kauai-king-does-everything-right-in-halfmile-workout-at-aqueduct.html | Kauai King Does Everything Right in Half--Mile Workout at Aqueduct | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/margaret-hult-is-bride-of-kenneth-w-watson.html | Margaret Hult Is Bride Of Kenneth W. Watson | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/8-bills-supported-by-liberties-unit-state-senate-urged-to-push-for.html | 8 BILLS SUPPORTED BY LIBERTIES UNIT; State Senate Urged to Push for Votes at This Session | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/its-a-kafkaesque-world-its-a-kafkaesque-world.html | It's a Kafkaesque World; It's a Kafkaesque World | True | By Martin Greenberg | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/larchmont-races-put-off.html | Larchmont Races Put Off | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/barnes-back-in-hospital-reported-resting-quietly.html | Barnes, Back in Hospital, Reported Resting Quietly | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/greenwich-nuptials-for-karen-blakely.html | Greenwich Nuptials For Karen Blakely | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/maritime-college-ceremony.html | Maritime College Ceremony | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/riddle-of-florida-boys-good-families-high-iqs-68-burglaries.html | Riddle of Florida Boys: Good Families, High I.Q.'s, 68 Burglaries | True | By Martin Arnold Special to The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/susanne-engle-married.html | Susanne Engle Married | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/8-are-attendants-at-marlin-sutton-at-her-marriage-1962-briarcliff.html | 8 Are Attendants Of Marlin Sutton At Her Marriage; 1962 Briarcliff Graduate Is the Bride of Ray Berry Burton Jr. | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-induces-japan-to-change-a-word-reischauer-obtains-a-new-term-for.html | U.S. INDUCES JAPAN TO CHANGE A WORD; Reischauer Obtains a New Term for 'Containment' | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chapot-of-us-wins-jumpoff-at-wiesbaden-horse-show.html | Chapot of U.S. Wins Jumpoff At Wiesbaden Horse Show | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/brown-elects-team-captains.html | Brown Elects Team Captains | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-week-in-finance-investors-appear-more-comfortable-after-four.html | The Week in Finance; Investors Appear More Comfortable After Four Weeks of Nervousness WEEK IN FINANCE INVESTORS RELAX | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-shoes-of-infant-son-proved-good-luck-charms-to-de-paolo.html | The Shoes of Infant Son Proved Good Luck Charms to De Paolo | True | By Robeht Lipsyte Special to The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/ceausescu-of-rumania-man-battering-at-the-kremlin-wall-man.html | Ceausescu of Rumania; Man Battering At the Kremlin Wall Man Battering at the Kremlin Wall | True | By David Binder | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/british-soccer.html | British Soccer | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/howard-gustafson-dies-social-workers-leader.html | Howard Gustafson, Dies; Social Workers' Leader | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/construction-crews-muffling-sounds-of-work-on-broadway-a-quiet.html | Construction Crews Muffling Sounds of Work on Broadway; A Quiet Tower Downtown Nears Topping-Out Stage BUILDING CREWS MUFFLE SOUNDS | True | By Byron Porterfield | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/peking-assails-protector.html | Peking Assails 'Protector' | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/group-honors-leonard-for-heroism-after-crash.html | Group Honors Leonard For Heroism After Crash | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-fourth-son-is-born-to-the-clifton-daniels.html | A Fourth Son Is Born To the Clifton Daniels | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/two-sherlocks-on-foreign-aid.html | Two Sherlocks on Foreign Aid | True | By Felix Belair Jr. Special to The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/in-the-nation-whos-in-charge-of-rhodesian-problem.html | In the Nation; Who's in Charge of Rhodesian Problem? | True | By Arthur Krock | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/maryland-retains-crown-in-io4a-track-here-maryland-keeps-title-in.html | Maryland Retains Crown In I.C.4-A Track Here; MARYLAND KEEPS TITLE IN I.C.4-A | True | By Frank Litsky | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/atlanta-new-georgia-paper-plant-to-make-only-newsprint.html | ATLANTA; New Georgia Paper Plant to Make Only Newsprint | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/investigator-named.html | Investigator Named | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/nebraska-legislators-recalled.html | Nebraska Legislators Recalled | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rochester-winger-honored.html | Rochester Winger Honored | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-rochelle-about-to-give-pells-one-more-'fatt-calfe.html | New Rochelle About to Give Pells One More 'Fatt Calfe' | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/medical-ethics-parley-ponders-death-problem-moral-implications-of.html | Medical Ethics Parley Ponders 'Death' Problem; Moral Implications of Defining Dying as Halt of Functioning of the Brain Questioned | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/builderarchitect-team-creates-colony-of-new-england-homes-colony.html | Builder-Architect Team Creates Colony of New England Homes; COLONY COMBINES THE OLD AND NEW | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/east-germans-swim-to-west.html | East Germans Swim to West | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/gas-finds-erasing-british-mine-jobs-output-dwindles-at-british-mine.html | Gas Finds Erasing British Mine Jobs; OUTPUT DWINDLES AT BRITISH MINES | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/school-case-tests-integration-plan-court-sifts-outsiders-role-in.html | SCHOOL CASE TESTS INTEGRATION PLAN; Court Sifts Outsiders' Role in Oklahoma City Fight | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/zsivotsky-takes-hammer-throw-beats-connolly-with-toss-of-22410-at.html | ZSIVOTSKY TAKES HAMMER THROW; Beats Connolly With Toss of 224-10 at Modesto | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/tribe-hitless-until-7th-late-indian-rally-downs-twins-21.html | Tribe Hitless until 7th; LATE INDIAN RALLY DOWNS TWINS, 2-1 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/theyd-rather-be-trite-baseball-players-toss-off-remarks-that-they.html | They'd Rather Be Trite; Baseball Players Toss Off Remarks That They Don't Necessarily Mean | True | By Leonard Koppett | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/gemini-9-mission-is-given-go-ahead-astronauts-and-the-machines.html | GEMINI 9 MISSION IS GIVEN GO AHEAD; Astronauts and the Machines Cleared for Wednesday | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/british-interest-in-fiji-declining-colony-in-faraway-pacific.html | BRITISH INTEREST IN FIJI DECLINING; Colony in Faraway Pacific Dominated by Australia | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/aluminum-seen-in-georgia-clay-states-large-deposits-of-kaolin-draw.html | ALUMINUM SEEN IN GEORGIA CLAY; State's Large Deposits of Kaolin Draw Attention of Big Producers Aluminum Is Sought in Georgia Clay | True | By J.h. Carmical | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/talks-in-canadian-strike-resume-today-in-montrea.html | Talks in Canadian Strike Resume Today in Montrea | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/pirates-defeat-astros-52-at-night-after-losing-afternoon-contest-21.html | Pirates Defeat Astros, 5-2, at Night After Losing Afternoon Contest, 2-1; PITTSBURGH HANDS ROBERTS 4TH LOSS Fryman Gains 3d Victory on Stargell, Bailey Homers --Giusti Wins No. 5 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/silverman-gives-pledge-on-deals-charges-method-of-naming-rival.html | SILVERMAN GIVES PLEDGE ON 'DEALS'; Charges Method of Naming Rival Shook Public Trust | True | By Thomas P. Ronan | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/facts-on-50th-indianapolis-500.html | Facts on 50th Indianapolis '500' | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/opinion-in-the-united-states-political-gesture-tension-in-watts.html | Opinion In the United States; POLITICAL GESTURE TENSION IN WATTS IDEAS AND MEN | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/poor-arthur-in-a-stew.html | Poor Arthur in a Stew | True | By Frank Littler | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/watts-is-the-next-time-now-hard-week-for-lindsay-nurses-back.html | Watts: Is The Next Time Now?; Hard Week For Lindsay Nurses Back | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/war-risk-insurance-due.html | War Risk Insurance Due | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/barker-to-defend-net-title-in-tourney-opening-today.html | Barker to Defend Net Title In Tourney Opening Today | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/programs.html | Programs | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/diane-engel-editor-married-to-james-ford-johnson-4th.html | Diane Engel, Editor, Married To James Ford Johnson 4th | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/conservative-gives-views.html | Conservative Gives Views | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/general.html | General | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rockland-population-gain-shown-in-special-census.html | Rockland Population Gain Shown in Special Census | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/finns-move-left-as-russians-watch.html | Finns Move Left As Russians Watch | True | By Werner Wiskari | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/bridge-an-embarrassing-lapse-of-memory.html | Bridge; An Embarrassing Lapse of Memory | True | By Alan Truscott | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/nuns-fiery-death-in-hue-sets-off-clash-in-saigon-protest-suicide-of.html | NUN'S FIERY DEATH IN HUE SETS OFF CLASH IN SAIGON; Protest Suicide of Buddhist Leads to March by 20,000 and Battle With Troops ANTI-KY FORCES IN RIFT Key Military Leaders Move Toward Reconciliation, but Civilian Obduracy Grows Nun's Fiery Suicide in Hue Sets Off Saigon Clash Moderates Under Pressure | True | By R.w. Apple Jr. Special To the New York Timesby Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/stock-decline-halting-mergers-but-trend-spreads-at-utilities-many.html | Stock Decline Halting Mergers, But Trend Spreads at Utilities; Many Dropped in Month LOW STOCK PRICES HALTING MERGERS | True | By David Dworsky | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/meredith-candidacy-in-harlem-revoked.html | MEREDITH CANDIDACY IN HARLEM REVOKED | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-aerie-where-bryant-wrote-thanatopsis.html | THE AERIE WHERE BRYANT WROTE 'THANATOPSIS' | True | By Paula Cronin | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/son-to-mrs-martinez.html | Son to Mrs. Martinez | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/moon-mapping-to-be-discussed.html | Moon Mapping to Be Discussed | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dieting-popular-at-white-house-johnsons-constantly-battle-expanding.html | DIETING POPULAR AT WHITE HOUSE; Johnsons Constantly Battle Expanding Waistlines | | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/abortion-reform-is-likely-in-britain.html | Abortion Reform Is Likely in Britain | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/reform-of-campaign-spending.html | Reform of Campaign Spending | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/3-miners-killed-by-blast.html | 3 Miners Killed by Blast | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/beautification-ozark-style.html | Beautification-Ozark Style | True | By R.r. Thomasson | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/gerald-dickers-have-son.html | Gerald Dickers Have Son | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dirksen-says-plan-for-trade-with-east-europe-is-dead.html | Dirksen Says Plan for Trade With East Europe Is Dead | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/businessman-billed-for-franked-mail.html | BUSINESSMAN BILLED FOR FRANKED MAIL | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-voices.html | The Voices | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dow-chemical-office-picketed-for-its-manufacture-of-napalm.html | Dow Chemical Office Picketed For Its Manufacture of Napalm | True | By Douglas Robinson | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/end-of-poverty-foreseen.html | End of Poverty Foreseen | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/color-barry-green-for-gith.html | Color Barry Green (for 'Gith') | True | By Val Adams | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dr-robert-pierson-sim.html | DR. ROBERT PIERSON SIM | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dolphins-sign-numina.html | Dolphins Sign Numina | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/wellworn-tweed.html | Well-Worn Tweed | True | By Carolyn Heilbrun | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/serita-winthrop-is-fiancee-of-roger-barzun-deans-son.html | Serita Winthrop Is Fiancee Of Roger Barzun, Dean's Son | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/french-rugby-team-tops-britonsin-us-match-1716.html | French Rugby Team Tops Britonsin U.S. Match, 17-16 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/school-imbalance-vexes-montclair-board-tries-again-to-solve-racial.html | SCHOOL IMBALANCE VEXES MONTCLAIR; Board Tries Again to Solve Racial Equity Problem | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/allies-in-jungle-repulse-vietcong-guerrillas-losses-put-at-30.html | ALLIES, IN JUNGLE, REPULSE VIETCONG; Guerrillas' Losses Put at 30 -- Attacks on G.I.'s Increase | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/8-unions-confront-ge-in-test-of-coordinated-contract-talks.html | 8 Unions Confront G.E. In Test Of Coordinated Contract Talks | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/6-negroes-eliminated.html | 6 Negroes Eliminated | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/howard-kohn-to-wed-miss-leslie-rosenthal.html | Howard Kohn to Wed Miss Leslie Rosenthal | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-fbi-eavesdrops.html | The F.B.I Eavesdrops | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/jensen-named-to-post-with-jersey-boat-firm.html | Jensen Named to Post With Jersey Boat Firm | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/gen-ch-childre-of-air-force-dies-continental-air-commands-chief-was.html | GEN. C.H. CHILDRE OF AIR FORCE DIES; Continental Air Command's Chief Was 54 Years Old | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/regional-agencies-find-new-ways-to-wooand-winindustry-activities.html | Regional Agencies Find New Ways to Woo-- and Win--Industry; Activities Grow in Number and Scope Regional Agencies Find New Ways to Woo and Win Industry AREAS EXPANDING SCOPE OF ACTIVITY Hospitals, Warehouses and Offices Being Sought as Well as Factories | True | By Leonard Sloane | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/spring-events-planned.html | Spring Events Planned | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dorothy-t-krauss-wed.html | Dorothy T. Krauss Wed | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mrs-john-chen-has-son.html | Mrs. John Chen Has Son | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rattlesnake-roundup-time-again.html | RATTLESNAKE ROUNDUP TIME AGAIN | True | By Michael Remus | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/wood-field-and-stream-purple-worm-lures-are-finding-favor-with.html | Wood, Field and Stream; Purple Worm Lures Are Finding Favor With Anglers as Secret Weapon | True | By Oscar Godbout | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/heart-pump-patient-in-brooklyn-is-failing-after-cerebral-stroke.html | Heart Pump Patient in Brooklyn Is Failing After Cerebral Stroke | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-schools-win-honors-in-design-public-parochial-buildings-are.html | NEW SCHOOLS WIN HONORS IN DESIGN; Public, Parochial Buildings Are Cited for Solutions to 'Environmental Control' BOTH ON UNLIKELY SITES One Windowless, the Other Round--Two More Get Architects' Awards NEW SCHOOLS WIN HONORS IN DESIGN | True | By Leonard Buder | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/john-clark-fiance-of-gloria-ann-rice.html | John Clark Fiance Of Gloria Ann Rice | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-mile-of-8th-ave-gaining-stature-sector-from-41st-street-to.html | A MILE OF 8TH AVE. GAINING STATURE; Sector From 41st Street to Columbus Circle Viewed As a Coming Street WESTWARD TREND CITED Cinema City Project Gives New Impetus to Program to Upgrade Thoroughfare A MILE OF 8TH AVE. GAINING STATURE | True | By Arnold H. Lubasch | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-silent-issue-in-chicago-daley-mikva-never-attacks-mayor-in-his.html | THE SILENT ISSUE IN CHICAGO: DALEY; Mikva Never Attacks Mayor in His Bid Against O'Hara | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/how-to-keep-driveway-clean.html | How to Keep Driveway Clean | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/naumburg-concerts-begin-tomorrow-night-on-mall.html | Naumburg Concerts Begin Tomorrow Night on Mall | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/short-takes.html | SHORT TAKES | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/referees-urged-to-give-damrr.html | Referees Urged to Give Damrr | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/how-many-watchdogs-for-cia.html | How Many Watchdogs for C.I.A.? | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/2report-card-for-schools.html | 2--Report Card for Schools? | True | By Leonard Buder | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/boston-state-expects-a-record-for-1966-tourism.html | BOSTON; State Expects a Record for 1966 Tourism | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sidney-szerlip.html | SIDNEY SZERLIP | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/irish-setter-is-the-best-in-show-at-monmouth-county-fixture.html | Irish Setter Is the Best in Show At Monmouth County Fixture | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dominicans-avert-lastminute-crisis-as-election-nears-crisis-is.html | Dominicans Avert Last-Minute Crisis As Election Nears; CRISIS IS AVERTED IN SANTO DOMINGO | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-dropping-aspirin-to-win-vietcong-over.html | U.S. Dropping Aspirin To Win Vietcong Over | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-artist-as-a-human-being-the-artist.html | THE ARTIST AS A HUMAN BEING; The Artist | True | By Robert Taylor | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/harrison-house-renting.html | Harrison House Renting | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/why-latin-americans-say-go-home-yanqui-why-latins-say-go-home.html | Why Latin Americans Say, 'Go Home, Yanqui'; Why Latins Say, 'Go Home, Yanqui' | True | By Richard West | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/expansion-is-noted-in-gravure-printing.html | EXPANSION IS NOTED IN GRAVURE PRINTING | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/kohlschreiber-sisters-are-planning-bridals.html | Kohlschreiber Sisters Are Planning Bridals | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miss-lawrence-ens-la-meyer-married-in-south-nuptials-for-university.html | Miss Lawrence, Ens. L.A. Meyer Married in South; Nuptials for University of Florida Graduates Held in Maitland | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/soviet-extends-immunity-to-all-foreign-consulates.html | Soviet Extends Immunity To All Foreign Consulates | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-business-dallas-job-picture-good-labor-demand-high-despite.html | U.S. Business: Dallas Job Picture Good; Labor Demand High Despite Automation | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/gerhard-g-ruemmler.html | GERHARD G. RUEMMLER | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/king-faisal-replies-mildly-to-nasser.html | King Faisal Replies Mildly to Nasser | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/medicine-at-warii-us-aids-south-vietnam-to-fight-many-diseases-that.html | Medicine at War--II; U.S. Aids South Vietnam to Fight Many Diseases That Strike Civilian Population | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rain-halts-game-white-sox-deadlock-fiveinning-contest-on-error-in.html | RAIN HALTS GAME; White Sox Deadlock Five-Inning Contest on Error in 4th YANKS, WHITE SOX PLAY 2-2 DEAD LOCK | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/scholarship-honors-capel.html | Scholarship Honors Capel | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/coins-global-war-on-forgeries.html | Coins; Global 'War' on Forgeries | True | By Herbert C. Bardes | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dominican-bridge-collapses.html | Dominican Bridge Collapses | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/symington-says-europe-faces-red-navy-threat.html | Symington Says Europe Faces Red Navy Threat | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/starr-accepts-terms.html | Starr Accepts Terms | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/donna-doane-plans-marriage-in-august.html | Donna Doane Plans Marriage in August | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/peter-cooke-weds-dianne-estabrook.html | Peter Cooke Weds Dianne Estabrook | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-private-housing-starts-6month-moving-averages-thousands-of.html | NEW PRIVATE HOUSING STARTS; 6-MONTH MOVING AVERAGES (Thousands of housing units) | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/swedes-protest-us-policy.html | Swedes Protest U.S. Policy | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/stony-brook-plans-physics-symposium.html | STONY BROOK PLANS PHYSICS SYMPOSIUM | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/ann-d-glass-is-affianced.html | Ann D. Glass Is Affianced | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/hue-incident-troubles-us-rusk-says-in-reply-to-saigon.html | Hue Incident Troubles U.S., Rusk Says in Reply to Saigon | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/promotion-group-is-named-by-mayor.html | PROMOTION GROUP IS NAMED BY MAYOR | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/confirmations.html | Confirmations | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/herman-hartmann.html | HERMAN HARTMANN | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/television-a-gift-with-strings-attached.html | Television; A Gift—With Strings Attached | True | By Jack Gould | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/advertising-camels-matzohs-and-trailers-or-how-to-travel-around-the.html | Advertising Camels, Matzohs and Trailers; Or, How to Travel Around the World for Publicity | True | By Walter Carlson | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/judith-woods-married.html | Judith Woods Married | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/orchestras-list-plans-for-6667-subscription-concerts-and-soloists.html | ORCHESTRAS LIST PLANS FOR '66-67; Subscription Concerts and Soloists Set by Groups | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/whittemores-naiad-takes-greenwich-luders-l6-race.html | Whittemore's Naiad Takes Greenwich Luders-l6 Race | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/nyu-is-revising-its-liberal-arts-experiment-seeks-to-instill.html | N.Y.U. IS REVISING ITS LIBERAL ARTS; Experiment Seeks to Instill Vitality and Relevance to Modern Society N.Y.U. IS REVISING ITS LIBERAL ARTS | True | By Fred M. Hechinger | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/shipping-executive-retires.html | Shipping Executive Retires | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cow-bay-sailing-postponed.html | Cow Bay Sailing Postponed | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/is-ornament-a-crime.html | Is Ornament a Crime? | True | By Wayne Andrews | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sister-carol-wins-by-head-in-mud-at-suffolk-downs.html | Sister Carol Wins by Head In Mud at Suffolk Downs | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/princeton-is-given-an-editors-papers.html | PRINCETON IS GIVEN AN EDITOR'S PAPERS | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dartmouth-beats-cornell-nine-53.html | DARTMOUTH BEATS CORNELL NINE, 5-3 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/yugoslav-press-reports-china-has-dismissed-2-major-figures.html | Yugoslav Press Reports China Has Dismissed 2 Major Figures | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cooley-and-jordan-are-winners-in-primaries-in-north-carolina.html | Cooley and Jordan Are Winners in Primaries in North Carolina | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/leila-anne-may-and-paul-vieta-wed-in-fairfield-smith-alumna-bride.html | Leila Anne May And Paul Vieta Wed in Fairfield; Smith Alumna Bride of Medical Student Who Graduates Saturday | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/christianitys-role-in-antisemitism-presbyterians-an-updating.html | Christianity's Role In Anti-Semitism; Presbyterians: An Updating | True | By John Cogley | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-final-solution-the-final-solution.html | The Final Solution; The Final Solution | True | By Barbara Tuchman | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/ag-dartt-fiance-of-elizabeth-cumming-bennett-alumna.html | A.G. Dartt Fiance of Elizabeth Cumming, Bennett Alumna | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-police-stage-a-trial.html | The Police Stage a "Trial" | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/golf-in-game-of-66-holds-spotlight-tomorrow.html | Golf, 'In' Game of '66, Holds Spotlight Tomorrow | True | By Lincoln A. Werden | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/churchill-downs-net-worth-rises-although-income-falls.html | Churchill Downs' Net Worth Rises Although Income Falls | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/carnival-ride-tips-over-8-children-7-adults-hurt.html | Carnival Ride Tips Over; 8 Children, 7 Adults Hurt | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/charles-l-thomson.html | CHARLES L. THOMSON | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/richardson-upset-by-avoyer-at-tulsa.html | RICHARDSON UPSET BY AVOYER AT TULSA | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/photography-rapid-making-strides.html | Photography; 'Rapid' Making Strides | True | By Jacob Deschin | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mikita-and-partner-lead-snead-golf-on-a-124-total.html | Mikita and Partner Lead Snead Golf on a 124 Total | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/britain-is-warned-on-shipping-strike-economists-assert-walkout.html | BRITAIN IS WARNED ON SHIPPING STRIKE; Economists Assert Walkout Endangers Export Trade | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/has-ky-landed-on-his-feet-sukarnos-war-may-be-over-wilsons-second.html | Has Ky Landed On His Feet?; Sukarno's War May Be Over Wilson's Second Thoughts On Rhodesia Uganda; Obote vs. Kabaka Confusion Over Dominican Vote | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/clay-hero-to-moslems-tells-cairo-hell-return.html | Clay, Hero to Moslems, Tells Cairo He'll Return | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/problem-for-un-the-ministates-prospect-of-tiny-members-troubles.html | PROBLEM FOR U.N.: THE 'MINI-STATES;' Prospect of Tiny Members Troubles Bigger Ones | True | By Kathleen Teltsch Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/iraqis-offensive-blunted-by-kurds-4th-spring-drive-is-halted-in.html | IRAQIS OFFENSIVE BLUNTED BY KURDS; 4th Spring Drive Is Halted in 5-Year-Old War | True | By Dana Adams Schmidt Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/st-pauls-eight-triumphs-kent-school-next-on-quinsigamond-andover.html | St. Paul's Eight Triumphs; KENT SCHOOL NEXT ON QUINSIGAMOND Andover, 1965 Victor, Third in New England Regatta-- Exeter Is Eliminated | True | By Michael Strauss Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/jesuits-program-brings-revolution-in-lowcost-housing-in-chile.html | Jesuits' Program Brings Revolution in Low-Cost Housing in Chile | True | By Juan de Onis Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/robert-maclachlan-jr-marries-miss-sweeney.html | Robert MacLachlan Jr. Marries Miss Sweeney | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-surrogates-role-protector-of-widows-and-orphans-or-dispenser-of.html | The Surrogate's Role: Protector of Widows and Orphans or Dispenser of Patronage? | True | By Robert E. Tomasson | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/james-r-newman-scientist-58-dies-popularized-science.html | JAMES R. NEWMAN, SCIENTIST, 58, DIES; Popularized Science | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/nancy-holland-wed-to-james-mcclain-3d.html | Nancy Holland Wed To James McClain 3d | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/salazar-refuses-to-leave-office-fears-endangering-defense-of.html | SALAZAR REFUSES TO LEAVE OFFICE; Fears Endangering Defense of Portuguese Colonies | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/whitons-small-hotel-yra-victor-spotty-air-cuts-racing-on-sound-only.html | Whiton's Small Hotel Y.R.A. Victor; SPOTTY AIR CUTS RACING ON SOUND Only First-Division Boats Sail--Dooley Wins Despite Absence of Spinnaker | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sally-sternau-fiancee-of-elliot-brian-shubin.html | Sally Sternau Fiancee Of Elliot Brian Shubin | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-minimum-wage-vs-poverty.html | The Minimum Wage vs. Poverty | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/clinical-analysis.html | Clinical Analysis | True | By Alan F. Guttmacher | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/no-unknown-soldier-in-us-toll-in-vietnam.html | No 'Unknown Soldier' In U.S. Toll in Vietnam | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/2-lines-prod-us-on-subsidy-plea-intention-to-build-abroad-is-seen.html | 2 LINES PROD U.S. ON SUBSIDY PLEA; Intention to Build Abroad Is Seen as Pressure Move | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/studebaker-unit-names-aide.html | Studebaker Unit Names Aide | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/gop-candidates-study-how-to-win-cram-course-held-in-denver-by.html | G.O.P. CANDIDATES STUDY HOW TO WIN; Cram Course Held in Denver by Governors' Association | True | By David S. Broder Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sarboe-gets-hawaii-post.html | Sarboe Gets Hawaii Post | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/calvintitus-87-a-winner-of-medal-of-honor-in-1900.html | Calvin-Titus, 87, a Winner Of Medal of Honor in 1900 | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/kafka-the-priest-tells-k-a-story.html | Kafka: The Priest Tells K. a Story | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/canada-eyes-us-as-an-oil-market-cost-availability-supply-are-termed.html | CANADA EYES U.S. AS AN OIL MARKET; Cost, Availability, Supply Are Termed Factors Canada Looks to U.S. as an Oil Market | True | By John M. Lee Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/long-ocean-race-shrouded-by-fog-even-committee-is-at-sea-as-to-who.html | LONG OCEAN RACE SHROUDED BY FOG; Even Committee Is at Sea as to Who Is Beating Whom | True | By John Rendel Special To The New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/city-health-chief-picked-by-mayor-gouverneur-clinic-director-is.html | CITY HEALTH CHIEF PICKED BY MAYOR; Gouverneur Clinic Director Is Selected to Coordinate All Related Services Health Services Chief Selected To Coordinate City's Agencies | True | By Martin Tolchin | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chaos-now-glamour-later.html | Chaos Now, Glamour Later | True | By Raymond Ericson | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/red-sox-homers-top-senators-65-jones-gosger-conigliaro-connect-for.html | RED SOX HOMERS TOP SENATORS, 6-5; Jones, Gosger, Conigliaro Connect for Boston | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/business-is-urged-to-join-war-on-poverty-institute-at-ohio-u.html | Business Is Urged to Join War on Poverty; Institute at Ohio U. Pressing Program for 21 Counties BUSINESS URGED TO FIGHT POVERTY | True | By Douglas W. Cray Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/kenneth-mark-robbins-weds-miss-wechsler.html | Kenneth Mark Robbins Weds Miss Wechsler | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/barbara-untermeyer-to-wed-susan-c-coffin-is-betrothed.html | Barbara Untermeyer to Wed; Susan C. Coffin Is Betrothed | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/coast-jury-convicts-assessor-in-bribery.html | COAST JURY CONVICTS ASSESSOR IN BRIBERY | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/quakeridden-town-in-japan-records-its-severest-shock.html | Quake-Ridden Town in Japan Records Its Severest Shock | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/joseph-falk.html | JOSEPH FALK | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/joint-ship-piers-urged-for-port-zim-executive-criticizes-the.html | JOINT SHIP PIERS URGED FOR PORT; Zim Executive Criticizes the Passenger Facilities Here | True | By Werner Bamberger | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/soviet-approves-land-reclaiming-10year-program-to-insure-more.html | SOVIET APPROVES LAND RECLAIMING; 10-Year Program to Insure More Stable Harvests | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/foreign-affairs-a-distorted-mirror-of-war.html | Foreign Affairs: A Distorted Mirror of War | True | By C.I. Sulzberger | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/veterans-of-16-flock-to-verdun-rite-french-veterans-of-1916-battle.html | Veterans of '16 Flock to Verdun Rite; French Veterans of 1916 Battle Flock to Verdun | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miss-byecroft-wed-to-david-wetherill.html | Miss Byecroft Wed To David Wetherill | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/hemery-ties-hurdles-mark-and-then-takes-off-boston-u-ace-flies-home.html | Hemery Ties Hurdles Mark and Then Takes Off; Boston U. Ace Flies Home to Britain as I.C.4-A Meet Ends Equals 120 Record of 0:14.1--Finishes Second in 440 | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cost-reduction-sought-utilities-press-consolidations-in-an-effort.html | Cost Reduction Sought; Utilities Press Consolidations In an Effort to Cut Expenses | True | By Gene Smith | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/study-on-jetport-is-due-in-a-month-fifth-report-on-site-is-now.html | STUDY ON JETPORT IS DUE IN A MONTH; Fifth Report on Site Is Now Nearly 5 Months Late | True | By Edward Hudson | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mrs-messing-dies-jersey-civic-leader.html | MRS. MESSING DIES; JERSEY CIVIC LEADER | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/nisby-switches-to-afl.html | Nisby Switches to A.F.L. | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rome-amnesty-bill-nears-final-action.html | ROME AMNESTY BILL NEARS FINAL ACTION | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/carolina-siamese-twin-dies-2d-one-in-poor-condition.html | Carolina Siamese Twin Dies; 2d One in Poor Condition | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/things-in-common.html | Things In Common | True | By Germaine Bree | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miss-carol-a-davis-a-prospective-bride.html | Miss Carol A. Davis A Prospective Bride | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/season-of-disease-nears-in-caracas-heavy-rains-of-may-bring-the.html | SEASON OF DISEASE NEARS IN CARACAS; Heavy Rains of May Bring the 'Revenge of the Poor' | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/kennel-club-move-against-handlers-draws-opposition.html | Kennel Club Move Against Handlers Draws Opposition | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mrs-john-c-hammond.html | MRS. JOHN C. HAMMOND | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/koufax-is-victor-gains-8th-triumph-on-3hitter-as-dodgers-cut-giants.html | KOUFAX IS VICTOR; Gains 8th Triumph on 3-Hitter as Dodgers Cut Giants' Lead DODGERS' KOUFAX BEATS METS, 7-1 | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/what-de-gaulle-wants-in-moscow.html | What De Gaulle Wants in Moscow | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/decision-reached-after-trip.html | Decision Reached After Trip | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/land-is-on-an-auction-list-of-rockland-election-fund.html | Land Is on an Auction List Of Rockland Election Fund | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/glasgow-bologna-tie.html | Glasgow, Bologna Tie | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/music-a-goodby-party-propped-by-disks.html | Music; A Good-by Party Propped by Disks | True | By Harold C. Schonberg | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chabriers-pianistic-wit.html | Chabrier's Pianistic Wit | True | By Howard Klein | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/andriolamcdermott.html | Andriola--McDermott | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-haven-renewal-is-boon-to-suburbs-displaced-firms-aid-rural.html | New Haven Renewal Is Boon to Suburbs; DISPLACED FIRMS AID RURAL AREAS | True | By Glenn Fowler | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mrs-gandhi-appeals-to-her-people-over-the-heads-of-her-party.html | Mrs. Gandhi Appeals to Her People Over the Heads of Her Party | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/q-a-queries.html | Q & A QUERIES | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/general-baking-turns-new-loan-organizational-shift-turns-its-losses.html | GENERAL BAKING TURNS NEW LOAN; Organizational Shift Turns Its Losses Into Profits | True | By James J. Nagle | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/greece-and-cyprus-agree-on-handling-islands-issues.html | Greece and Cyprus Agree On Handling Island's Issues | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/observer-london-is-icumen-in-sing-cucu.html | Observer: London Is I-Cumen In, Sing Cu-Cu | True | By Russell Baker | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/quick-and-is-goal-in-press-stoppage-intensive-talks-begin-today.html | QUICK AND IS GOAL IN PRESS STOPPAGE; Intensive Talks Begin Today -- Mediator Is Optimistic | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rosegrimes.html | Rose--Grimes | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | By Ellen Wilson | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/pamela-c-jones-bride-of-lieut-la-clarke-jr.html | Pamela C. Jones Bride Of Lieut. L.A. Clarke Jr., | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/quebec-harbors-a-bit-of-england-suburb-of-french-montreal-is.html | QUEBEC HARBORS A BIT OF ENGLAND; Suburb of French Montreal Is Beginning to Change | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/paris-and-bonn--a-test-of-will.html | Paris and Bonn--a Test of Will | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/antironsi-demonstrations-sweep-north-nigeria-sporadic-fighting-in.html | Anti-Ironsi Demonstrations Sweep North Nigeria; Sporadic Fighting in Uganda | True | By Lloyd Garrison Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/4-skippers-share-honors-in-regatta.html | 4 SKIPPERS SHARE HONORS IN REGATTA | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/around-the-garden.html | AROUND THE GARDEN | True | --By Joan Lee Faust-- | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/synanon-to-help-nonaddicts-here-foundation-extending-use-of.html | SYNANON TO HELP NONADDICTS HERE; Foundation Extending Use of Controversial Methods | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sports-news-track-and-field.html | Sports News; TRACK AND FIELD | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rusk-asserts-us-wont-back-down-says-foes-should-not-count-on.html | RUSK ASSERTS U.S. WON'T BACK DOWN; Says Foes Should Not Count on Internal Divisions | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/another-win-for-gwendolyn.html | Another Win For Gwendolyn | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/on-the-rialto-who-is-he-to-hecaba-he-to-hecuba.html | On the Rialto; Who Is He to Hecaba?; He to Hecuba? | True | By Lewis Funke | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/wide-study-seeks-rice-output-rise-agencies-join-in-research-on.html | WIDE STUDY SEEKS RICE OUTPUT RISE; Agencies Join in Research on Utilization of Fertilizers | True | By Walter Sullivan Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/5-slayings-in-5-weeks-frighten-richmond-and-perplex-police.html | 5 Slayings in 5 Weeks Frighten Richmond and Perplex Police | True | By McCandlish Phillips Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/on-apollos-hardware.html | On Apollo's Hardware | True | By John Noble Wilford Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/tito-and-the-1-party-system.html | Tito and the '1 -Party System' | True | By David Binder Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/count-dies-of-auto-injuries.html | Count Dies of Auto Injuries | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/order-of-finishes.html | Order of Finishes | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/jacqueline-bush-will-be-married-to-ds-kimball-premedical-student-at.html | Jacqueline Bush Will Be Married To D.S. Kimball; Premedical Student at N.Y.U. Is Planing Nuptials in August | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/longdelayed-flight-scheduled-to-begin-tomorrow-morning.html | Long-Delayed Flight Scheduled to Begin Tomorrow Morning | True | By John Noble Wilford Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/3-us-golfers-gain-in-french-amateur.html | 3 U.S. GOLFERS GAIN IN FRENCH AMATEUR | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-law-sterilization-or-jail.html | The Law; 'Sterilization or Jail' | True | By Fred P. Graham Special to the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/bermudian-to-get-12-strokes.html | Bermudian to Get 12 Strokes | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/algerians-building-powerful-forces.html | ALGERIANS BUILDING POWERFUL FORCES | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/margaret-steck-and-frank-carpenter-to-marry-in-july.html | Margaret Steck and Frank Carpenter to Marry in July | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/oconnorbelcher.html | O'Connor--Belcher | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/index-for-help-wanted-is-above-the-65-level.html | Index for Help Wanted Is Above the '65 Level | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dutch-gains-made-by-farmers-party.html | DUTCH GAINS MADE BY FARMERS PARTY | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miss-edith-gans-baltimore-bride-of-an-air-officer-62-debutante-and.html | Miss Edith Gans Baltimore Bride Of an Air Officer; '62 Debutante and Lieut. Charles Salisbury Jr. Marry at Shrine | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/monsanto-adding-capacity.html | Monsanto Adding Capacity | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/farout-day-at-the-adjacent-hunts-westchester-meeting-a-blend-of.html | Far-Out Day at the Adjacent Hunts; Westchester Meeting a Blend of Racing and Picnics | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miss-lee-bowling-victor.html | Miss Lee Bowling Victor | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sohows-paul-newman-for-the-here-and-orson-for-the-old-guy.html | So...How's Paul Newman for the Here? And Orson for the Old Guy? | True | By Vincent Canby | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/john-w-woods.html | JOHN W. WOODS | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/north-carolina-u-widens-program-new-curriculum-guidelines-are-set.html | NORTH CAROLINA U. WIDENS PROGRAM; New Curriculum Guidelines Are Set for 4 Campuses | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dairyman-fears-pay-rise-plan.html | Dairyman Fears Pay Rise Plan | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/out-comes-ethel-naturally-out-comes-merman-naturally.html | Out Comes Ethel Naturally; Out Comes Merman Naturally | True | By Joan Barthel | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/long-weekend-off-to-soggy-start-weekend-begins-with-a-soggy-day.html | Long Weekend Off to Soggy Start; WEEKEND BEGINS WITH A SOGGY DAY | True | By Bernard Weinraub | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/seton-hall-nine-lodges-protest-school-irked-by-selection-of-st.html | SETON HALL NINE LODGES PROTEST; School Irked by Selection of St. John's for Playoffs | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/susan-spalding-will-be-married-to-law-student-louisville-debutante.html | Susan Spalding Will Be Married To Law Student; Louisville Debutante of '62 and Andrew T.H. Munroe Betrothed | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/isabel-eustis-cluett-engaged-to-marry.html | Isabel Eustis Cluett Engaged to Marry | True | | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-29 | 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-merchants-view-management-shift-and-profit-reports-arouse.html | The Merchant's View; Management Shift and Profit Reports Arouse Comment | True | By Isadore Barmash | 1994-03-25 | RE0000661506 | B00000275032 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/equity-will-give-head-start-help-actors-union-eases-policy-on.html | EQUITY WILL GIVE HEAD START HELP; Actors' Union Eases Policy on Unpaid Performances Parents Will Be Helped Performances Scheduled Volunteers Are Sought | True | By Sam Zolotow | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/this-is-the-summer-to-take-the-bikini-plunge-encouragement-of-her.html | This Is the Summer to Take the Bikini Plunge; Encouragement of Her Fiance | True | By Angela Taylor | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/hewitt-pilic-gain-net-final.html | Hewitt, Pilic Gain Net Final | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/port-excursions-left-to-tourists-few-city-dwellers-are-found-among.html | PORT EXCURSIONS LEFT TO TOURISTS; Few City Dwellers Are Found Among Patrons of Lines New Pier Sought | True | By Werner Bamberger | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/gop-new-breed-emerging-in-west-flexibility-and-fresh-ideas-mark.html | G.O.P. 'NEW BREED' EMERGING IN WEST; Flexibility and Fresh Ideas Mark Governors' Parley Pragmatism the Hallmark Good Chances of Winning | True | By David S. Broder Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-clements-wed-to-paul-finkelstein.html | Miss Clements Wed To Paul Finkelstein | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/teachers-to-get-special-training-summer-courses-to-stress-aid-to.html | TEACHERS TO GET SPECIAL TRAINING; Summer Courses to Stress Aid to Underprivileged | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/3-convicts-who-fled-during-game-caught.html | 3 Convicts Who Fled During Game Caught | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/twins-register-51-10-victories-halt-indians-streak-at-5-grant.html | TWINS REGISTER 5-1, 1-0 VICTORIES; Halt Indians' Streak at 5-- Grant Pitches Shutout as Battey Bats in Only Run | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/east-germans-clear-way-for-july-debate-with-west.html | East Germans Clear Way For July Debate With West | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/president-hears-sermon-on-us-deeds-in-vietnam.html | President Hears Sermon On U.S. Deeds in Vietnam | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/powell-bids-negro-take-fighting-view.html | POWELL BIDS NEGRO TAKE FIGHTING VIEW | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/new-medical-line-set-by-zenith-and-baxter.html | New Medical Line Set By Zenith and Baxter | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-catherine-j-fujiwara-is-betrothed-to-frank-ryan.html | Miss Catherine J. Fujiwara Is Betrothed to Frank Ryan | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/uar-combats-smugglers.html | U.A.R. Combats Smugglers | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/ama-asks-study-of-auto-injuries-says-damage-to-people-has-been.html | A.M.A. ASKS STUDY OF AUTO INJURIES; Says Damage to People Has Been Ignored Too Long 2 Kinds of Collision Fallacies Are Cited Nader Cites Technology | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/lasserre-in-paris-the-menu-is-the-talk-of-two-continents.html | Lasserre in Paris: The Menu Is the Talk of Two Continents | True | By Craig Claiborne Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/rev-philip-walsh-fordham-professor.html | REV. PHILIP WALSH, FORDHAM PROFESSOR | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/smithsonians-birdman-lived-with-cannibals.html | Smithsonian's Birdman; Lived With Cannibals | True | Sidney Dillon Ripley | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/6-school-studies-set-up.html | 6 School Studies Set Up | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bills-sign-kicking-specialist.html | Bills Sign Kicking Specialist | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-mann-takes-third-golf-title-her-209-wins-baton-rouge-event-by.html | MISS MANN TAKES THIRD GOLF TITLE; Her 209 Wins Baton Rouge Event by 2 Strokes | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/oconnor-opposes-birchers-in-police-sees-an-inconsistency-not.html | O'Connor Opposes Birchers in Police; Sees an Inconsistency Not Philadelphia, He Says | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/leila-shapiro-cornell-alumna-wed-at-st-regis-aide-of-time-married.html | Leila Shapiro, Cornell Alumna, Wed at St. Regis; Aide of Time Married to Robert S. Rubler, a Dentist Here | True | D'Arlene | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/facts-on-50th-indianapolis-500.html | Facts on 50th Indianapolis '500' | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/mantle-misplay-on-fly-is-costly-pop-fly-becomes-a-plop-fly-and-by.html | MANTLE MISPLAY ON FLY IS COSTLY; Pop Fly Becomes a Plop Fly and by the Time Things Are Straightened, Out a Visitor Is on Second Base | True | By Leonard Koppett | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/pope-expresses-concern-for-suffering-of-faithful.html | Pope Expresses Concern For Suffering of Faithful | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/6-in-farm-family-die-in-fire.html | 6 in Farm Family Die in Fire | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/mrs-robert-l-gerry-dies-at-82-last-daughter-of-eh-harriman.html | Mrs. Robert L. Gerry Dies at 82; Last Daughter of E.H. Harriman | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/union-threatens-to-widen-strike-british-seamen-may-urge-tieup-at.html | UNION THREATENS TO WIDEN STRIKE; British Seamen May Urge Tie-Up at Foreign Piers | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-rubottom-is-attended-by-4-at-her-wedding-pembroke-alumna-and.html | Miss Rubottom Is Attended by 4 At Her Wedding; Pembroke Alumna and Allan Odden Wed at Chapel of S.M.U. | True | Special to The New York TimesComini | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/heart-pump-patient-still-unconscious.html | HEART PUMP PATIENT STILL UNCONSCIOUS | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/spaniards-criticize-french-jet-pilots.html | SPANIARDS CRITICIZE FRENCH JET PILOTS | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/booksauthors.html | Books--Authors | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/the-harlem-italians-little-italy-is-kept-alive-by-former-residents.html | The Harlem Italians; Little Italy Is Kept Alive by Former Residents Who Keep Coming Back | True | By Jonathan Randal | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/nations-duffers-match-champions-cards-today.html | Nation's Duffers Match Champions' Cards Today | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/letters-to-the-editor-of-the-times-public-workers-right-to-bargain.html | Letters to the Editor of The Times; Public Workers' Right to Bargain City's Failure to Enforce Housing Code Bill to Assure Unsegregated Juries Colombian Presidents Criticism of War | True | H.R. NEWMANBYArd Williams, M.d.william F. Ryangerman Arciniegaswalter Bernard | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/lema-gets-7underpar-65-to-win-oklahoma-city-open-by-6-strokes-on.html | Lema Gets 7-Under-Par 65 to Win Oklahoma City Open by 6 Strokes on 271; WEISKOPF SECOND IN $57,000 EVENT Lema, 17 Under Par, Posts Widest Winning Margin on Tour This Year | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/mets-get-3-runs-in-9th-to-top-dodgers-76-and-end-4game-losing.html | Mets Get 3 Runs in 9th to Top Dodgers, 7-6, and End 4-Game Losing Streak; TAYLOR'S DOUBLE BATS IN 2 TALLIES McMillan's Single Decisive --30,482 See Dodgers Lose Lead 3 Times | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/4-buddhists-die-as-suicides-rise-in-antiky-drive-deaths-of-2-women.html | 4 BUDDHISTS DIE AS SUICIDES RISE IN ANTI-KY DRIVE; Deaths of 2 Women, Monk and Girl Indicate Return to Tactic Used Against Diem STREET MARCH HALTED 20,000 Dispersed in Capital --G.I.'s in Highlands Fight North Vietnamese Force Danang Killings Denounced 4 BUDDHISTS DIE AS SUICIDES RISE Church Leads Movement Protest Ends Quietly U.S. Voices Regret | True | By Charles Mohr Special To The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/the-indonesian-detente.html | The Indonesian Detente | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/500-art-may-be-missing-1million-durers-500-art-may-be-1million.html | $500 Art May Be Missing $1-Million Durers; $500 Art May Be $1-Million Durers Works Stored in Castle Set of Four Portraits Ownership Opinions Vary Many Treasures Hunted | True | The New York Times (by Allyn Baum) | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/house-robbery-leads-to-arrestof-victim.html | House Robbery Leads To Arrest--of Victim | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/subandrio-is-reported-talking-about-his-role-in-aborted-coup-former.html | Subandrio Is Reported Talking About His Role in Aborted Coup; Former Aide of Sukarno Will Be Tried Soon, Attorney General Declares | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-myers-bride-of-alan-h-mclean.html | Miss Myers Bride Of Alan H. McLean | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/retail-merchants-association-plans-lecture-series-at-parley-project.html | Retail Merchants Association Plans Lecture Series at Parley; Project Is Among Several Initiated by James Bliss, Group's New Executive | True | By Isadore Barmash | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/complaints-of-bias-in-housing-increase.html | COMPLAINTS OF BIAS IN HOUSING INCREASE | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/city-cleanup-of-macdougal-st-is-called-a-failure-village-cleanup.html | City Cleanup of Macdougal St. Is Called a Failure; 'VILLAGE' CLEANUP CALLED FAILURE No Arrest Figures Meeting Set | True | The New York Times (by Jack Manning) | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/latin-diplomacy-touchy-to-soviet-envoys-try-to-be-moderate-and.html | LATIN DIPLOMACY TOUCHY TO SOVIET; Envoys Try to Be Moderate and 'Revolutionary,' Too Embassy Opened Under Frei | True | By Juan de Onis Special To The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/young-designer-rates-black-shoes-in-last-place.html | Young Designer Rates Black Shoes in Last Place | True | By Bernadine Morris | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/pointer-is-judged-best-in-show-at-plainfield-kennel-club-event.html | Pointer Is Judged Best in Show At Plainfield Kennel Club Event | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/ceylon-to-ask-un-inquiry.html | Ceylon to Ask U.N. Inquiry | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/early-silver-oar-sent-to-england-mace-created-in-1725-will-be-in.html | EARLY SILVER OAR SENT TO ENGLAND; Mace Created in 1725 Will Be in Greenwich Exhibit | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/yachting-race-winds-up-in-a-protest-bolero-is-leader-in-handicap.html | Yachting Race Winds Up in a Protest; BOLERO IS LEADER IN HANDICAP EVENT But If Carina's Foul Claim Stands Kialoa II Will Be Storm Trysail Victor Sirius Class Winner Looms Out of Mists | True | By John Rendel Special To The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/japan-entering-age-of-sandwich-japanese-enter-age-of-sandwich.html | Japan Entering Age of Sandwich; JAPANESE ENTER AGE OF SANDWICH | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/giants-defeat-phils-65-in-10th-as-brown-drives-in-three-runs.html | Giants Defeat Phils, 6-5, in 10th As Brown Drives In Three Runs | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/poles-burn-a-signboard-critical-of-catholic-church.html | Poles Burn A Signboard Critical of Catholic Church | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/saturn-explosion-studied-by-nasa-serious-delay-in-us-moon-program.html | SATURN EXPLOSION STUDIED BY NASA; Serious Delay in U.S. Moon Program Is Doubted | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/a-regional-panel-on-water-mapped-city-seeking-joint-planning-by-all.html | A REGIONAL PANEL ON WATER MAPPED; City Seeking Joint Planning by All Who Share Supply | True | By Robert E. Dallos | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/legless-vietnamese-walk-again-5monthold-project-provides-limbs-and.html | Legless Vietnamese Walk Again; 5-Month-Old Project Provides Limbs and Training Japanese Now Flock to Shop in Saigon for Free Help New Program Established Free for the Crippled | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/latins-ask-how-much-progress-the-alliance-has-brought-about-varying.html | Latins Ask How Much Progress The Alliance Has Brought About; Varying Degrees | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/transit-agency-faces-fund-crisis-needs-69million-from-city-by-july.html | TRANSIT AGENCY FACES FUND CRISIS; Needs $69-Million From City By July 1 to Avoid Fare Rise, O'Grady Asserts Transit Authority Faces Crisis; Needs $69-Million to Pay Bills | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/tokyo-parking-no-in-or-out.html | Tokyo Parking: No In or Out | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-stake-in-sea-strike-nmu-aid-to-british-union-could-lead-to.html | U.S. Stake in Sea Strike; N.M.U. Aid to British Union Could Lead to Change in Federal Subsidy Tangible Benefits Seen Subsidy Is Computed | True | By George Horne | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/signs-of-upturn-heartening-asia-recovery-seen-in-economy-of.html | SIGNS OF UPTURN HEARTENING ASIA; Recovery Seen in Economy of Underdeveloped Area as Disorder Wanes A Slow Start | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/congress-facing-session-till-fall-over-major-bills-rights-school.html | CONGRESS FACING SESSION TILL FALL OVER MAJOR BILLS; Rights, School Aid and Debt Ceiling Among Legislation Still Requiring Action | True | By Marjorie Hunter Special To The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/de-gaulle-honors-petain-at-verdun-lauds-marshal-despite-his-link-to.html | DE GAULLE HONORS PETAIN AT VERDUN; Lauds Marshal Despite His Link to Vichy Regime DeGaulle Was Protege Verdun Burial Ruled Out Verdun a Special Name Jutland Battle Ceremony | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/leon-climenk0-labor-aide-dies-state-deputy-commissioner-supervised.html | LEON CLIMENK0, LABOR AIDE, DIES; State Deputy Commissioner Supervised City Office | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/frenchchinese-air-pact-to-be-signed-this-week.html | French-Chinese Air Pact To Be Signed This Week | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/town-marshal-in-kentucky-is-killed-in-a-gun-battle.html | Town Marshal in Kentucky Is Killed in a Gun Battle | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/news-of-realty-big-space-taken-lutheran-council-leases-3-floors-on.html | NEWS OF REALTY: BIG SPACE TAKEN; Lutheran Council Leases 3 Floors on Park Ave. South | True | By Glenn Fowler | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/obligation-of-taxi-unionism.html | Obligation of Taxi Unionism | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/a-global-flight-is-planned-by-godfrey-and-3-others.html | A Global Flight Is Planned By Godfrey and 3 Others | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/javits-hints-a-preference-for-presidential-nomination.html | Javits Hints a Preference For Presidential Nomination | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/children-to-see-top-pacers-at-westbury-track-today.html | Children to See Top Pacers At Westbury Track Today | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/un-reports-on-aid-to-poor-countries.html | U.N. REPORTS ON AID TO POOR COUNTRIES | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/road-to-fortune-begins-in-an-alley.html | Road to Fortune Begins in an Alley | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/planning-unit-asks-an-atlantic-union.html | PLANNING UNIT ASKS AN 'ATLANTIC UNION' | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/red-troop-buildup-denied-by-cambodia.html | RED TROOP BUILD-UP DENIED BY CAMBODIA | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/gromyko-to-visit-japan-in-july.html | Gromyko to Visit Japan in July | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/stuffing-the-meat-loaf.html | Stuffing the Meat Loaf | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bologna-triumphs-in-soccer.html | Bologna Triumphs in Soccer | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/top-businessmen-to-meet-in-mexico-conference-will-seek-ways-to-spur.html | TOP BUSINESSMEN TO MEET IN MEXICO; Conference Will Seek Ways to Spur Latin Growth Key Industrialists Coming TOP BUSINESSMEN TO MEET IN MEXICO Small Meetings Set | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/japanese-seize-13-as-leftists-protest-nuclear-submarine.html | Japanese Seize 13 As Leftists Protest Nuclear Submarine | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/maclaren-takes-auto-race.html | MacLaren Takes Auto Race | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bowes-of-nyac-takes-47mile-paterson-race.html | Bowes of N.Y.A.C. Takes 4.7-Mile Paterson Race | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/nasa-chief-urges-space-planning-now-for-postmoon-era-national.html | NASA Chief Urges Space Planning Now For Post-Moon Era; National Debate Sought NASA Chief Urges Space Planning | True | By Evert Clark Special To the New York Timesthe New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/100billion-program-urged-for-negroes-by-dr-king.html | $100-Billion Program Urged For Negroes by Dr. King | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/a-taft-in-yale-post.html | A Taft in Yale Post | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/sports-of-the-times-passing-of-a-landmark-no-more-baloney-slight.html | Sports of The Times; Passing of a Landmark No More Baloney Slight Miscalculation | True | By Arthur Daley | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/north-nigeria-reported-calm-after-rioting-against-irons-lagos-paper.html | North Nigeria Reported Calm After Rioting Against Irons; Lagos Paper Censored Warning is Broadcast | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/south-african-government-will-ignore-kennedys-visit.html | South African Government Will Ignore Kennedy's Visit | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/stepinac-triumphs-in-scholastic-track.html | STEPINAC TRIUMPHS IN SCHOLASTIC TRACK | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/impromptu-trio-leads-jazz-bill-blackwell-combo-plays-at-carnegie.html | IMPROMPTU TRIO LEADS JAZZ BILL; Blackwell Combo Plays at Carnegie Recital Hall | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/books-of-the-times-guide-lines-to-a-war.html | Books of The Times; Guide Lines to a War | True | By Thomas Lask | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/rochester-team-wins-bowling.html | Rochester Team Wins Bowling | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-takagi-badminton-victor.html | Miss Takagi Badminton Victor | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/eastern-adding-jetliners-to-its-air-shuttle-service.html | Eastern Adding Jetliners To Its Air Shuttle Service | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/peace-talks-open-on-malaysia-rift-conference-with-indonesia.html | PEACE TALKS OPEN ON MALAYSIA RIFT; Conference With Indonesia in Bangkok Is Amiable Talks to Last Two Days A Hope for Top-Level Talks | True | By Peter Braestrup Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/athletics-hand-orioles-63-loss-hunter-gains-4th-triumph-with-help.html | ATHLETICS HAND ORIOLES 6-3 LOSS; Hunter Gains 4th Triumph With Help From Aker | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/larson-wins-car-feature.html | Larson Wins Car Feature | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/provincial-election-to-test-illias-rule.html | PROVINCIAL ELECTION TO TEST ILLIA'S RULE | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/lazarus-joins-davies-in-the-realty-business.html | Lazarus Joins Davies In the Realty Business | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/father-and-son-17-slain-in-brooklyn.html | FATHER AND SON, 17, SLAIN IN BROOKLYN | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-players-ousted-in-french-amateur.html | U.S. PLAYERS OUSTED IN FRENCH AMATEUR | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-troops-fight-a-hanoi-regiment-gis-report-81-of-foe-killed-in.html | U.S. TROOPS FIGHT A HANOI REGIMENT; G.I.'s Report 81 of Foe Killed in Clashes Near Pleiku | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/the-handling-of-cunys-crisis-bowkers-mission-on-a-crisis-course.html | The Handling of C.U.N.Y.'s Crisis; Bowker's Mission On a Crisis Course Finding the Money | True | By Fred M. Hechinger | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/astro-homer-in-11th-sinks-pirates-3-to-2.html | ASTRO HOMER IN 11TH SINKS PIRATES, 3 TO 2 | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/approval-is-seen-in-bid-for-erdol-texacos-offer-to-exchange-shares.html | APPROVAL IS SEEN IN BID FOR ERDOL; Texaco's Offer to Exchange Shares Expires Friday | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-litchford-scores-a-triple-huntington-rider-stars-at-equitation.html | MISS LITCHFORD SCORES A TRIPLE; Huntington Rider Stars at Equitation Lodge Show | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/peking-says-us-bombs-its-boats-reports-3-fishermen-killed-in-gulf.html | PEKING SAYS U.S. BOMBS ITS BOATS; Reports 3 Fishermen Killed in Gulf of Tonkin Attacks | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/new-left-on-coast-like-radical-right-denounces-liberalism-where-are.html | New Left on Coast, Like Radical Right, Denounces Liberalism; 'Where Are the Best?' | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/israeli-trade-fair-draws-46-nations.html | Israeli Trade Fair Draws 46 Nations | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/alabama-whites-brace-for-runoff-step-up-drive-to-turn-back-25-negro.html | ALABAMA WHITES BRACE FOR RUNOFF; Step Up Drive to Turn Back 25 Negro Candidates Ruling in Mobile Large White Turnout Negroes in Majority Racism Is Charged | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/personal-finance-expenses-of-stock-investor-can-vary-widely.html | Personal Finance; Expenses of Stock Investor Can Vary Widely Depending on Sophistication Subscribe to Services Personal Finance: Investor's Expenses Price Differential Investment Plan | True | By Sal Nuccio | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/citys-labor-crises-drains-on-mayors-time-and-energy-point-up-need.html | City's Labor Crises; Drains on Mayor's Time and Energy Point Up Need for Fresh Approach | True | By Clayton Knowles | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/jersey-police-kill-a-400pound-bear-on-suburban-lawn.html | Jersey Police Kill A 400-Pound Bear on Suburban Lawn | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bluecollar-salaries.html | Blue-Collar Salaries | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/homer-by-angels-beats-tigers-21-reichardts-clout-decides-brunet.html | HOMER BY ANGELS BEATS TIGERS, 2-1; Reichardt's Clout Decides —Brunet Hurls 3-Hitter | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/blast-on-train-in-india-kills-5.html | Blast on Train in India Kills 5 | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/summer-camps.html | Summer Camps | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/ideal-day-seen-for-race-last-rainout-was-in-1915.html | Ideal Day Seen for Race; Last Rainout Was in 1915 | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/reese-and-roesch-are-tennis-victors.html | REESE AND ROESCH ARE TENNIS VICTORS | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/smithsonian-widens-art-vistas-cluster-of-museums-emerging-as-great.html | Smithsonian Widens Art Vistas; Cluster of Museums Emerging as Great National Center SMITHSONIAN BIDS FOR TOP ART ROLE Reclaiming Claims Building Guarded by an Elephant Many-Hatted Museum Library and Publishing A Functioning University Helping the Public Training Program Planned | True | By Grace Glueck | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/1year-maturities-are-97197102825.html | 1-YEAR MATURITIES ARE $97,197,102,825 | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/park-and-kostanecki-gain-oday-sailing-semifinals.html | Park and Kostanecki Gain O'Day Sailing Semi-Finals | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/music-grounded-during-flight-of-met-opera-troupe-to-paris-one.html | Music Grounded During Flight Of Met Opera Troupe to Paris; One Bellow Is Enough Wide-Awake Freeloaders Quiet Huddles Held | True | By Harold C. Schonberg Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/chess-was-this-a-brilliant-game-or-just-a-daring-swindle.html | Chess; Was This a Brilliant Game Or Just a Daring Swindle? | True | By Al Horowitz | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/pta-seeks-funds-for-a-thai-school.html | P.T.A. SEEKS FUNDS FOR A THAI SCHOOL | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/japanese-flyweight-triumphs.html | Japanese Flyweight Triumphs | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/18-die-in-india-truck-crash.html | 18 Die in India Truck Crash | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/3-parades-today.html | 3 Parades Today | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/the-need-for-more-judges.html | The Need For More Judges | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/guild-and-papers-hold-new-talks-negotiations-in-the-strike-resume.html | GUILD AND PAPERS HOLD NEW TALKS; Negotiations in the Strike Resume After Day Recess | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/rice-university-scores-4th-college-bowl-victory.html | Rice University Scores 4th College Bowl Victory | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/smithsonian-gets-bugle-that-blew-taps-in-1918.html | Smithsonian Gets Bugle That Blew Taps in 1918 | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/stamp-show-seen-by-record-crowd-20000-attendance-expected-at.html | STAMP SHOW SEEN BY RECORD CROWD; 20,000 Attendance Expected at Exhibition in Capital Posthumous Award | True | By David Lidman Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/james-vaughn-78-pitched-with-cubs.html | JAMES VAUGHN, 78; PITCHED WITH CUBS | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/orders-in-steel-flow-smoothly-but-uncertainty-on-prices-continues-a.html | ORDERS IN STEEL FLOW SMOOTHLY; But Uncertainty on Prices Continues Amid Forecasts of a Tonnage Record SUPPLY HELD ADEQUATE Higher Quotations for Bars and Pipe Keep Question of New Rises Alive Sheet Picture Assayed Hearings Are Set | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/pressure-to-change-draft-is-gaining-in-washington-protests-by.html | Pressure to Change Draft Is Gaining in Washington; Protests by Students and in Congress Expected to Spur a Review Pressure to Change Draft Rising in Washington 'Decision-Making Stage' Names in Hat Could Serve For Revision More than Half Escape 15 Years of Change Volunteer Army Urged Military Oppose Options | True | By Robert B. Semple Jr. Special To the New York Timesthe New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/rabbi-jacob-wohlgelernter-toronto-teacher-dies-at-70.html | Rabbi Jacob Wohlgelernter, Toronto Teacher, Dies at 70 | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/brooklyn-church-hears-governor-he-helps-dedicate-1million-baptist.html | BROOKLYN CHURCH HEARS GOVERNOR; He Helps Dedicate $1-Million Baptist Community Center Professional Style Clinics to Be Offered | True | By George Dugan the New York Times (BY PATRICK A. BURNS) | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/yale-students-to-offer-play.html | Yale Students to Offer Play | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/william-spencer-78-dies-retired-chicago-professor.html | William Spencer, 78, Dies; Retired Chicago Professor | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/2-brothers-held-after-5-killings-one-accused-of-rape-and-2d-of-a.html | 2 BROTHERS HELD AFTER 5 KILLINGS; One Accused of Rape and 2d of a Murder in Richmond | True | By McCandlish Phillips Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/french-flock-to-health-clubs-as-prosperity-swells-waists-french.html | French Flock to Health Clubs As Prosperity Swells Waists; FRENCH FLOCKING TO HEALTH CLUBS | True | de Toledo | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/frederick-gise-leslie-j-hartley-of-columbia-wed-medical-students-in.html | Frederick Gise, Leslie J. Hartley Of Columbia Wed; Medical Students in '67 Class Are Married at Tavern on Green | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/world-mark-set-in-440yard-relay-southern-u-does-0396-on-coastsmith.html | WORLD MARK SET IN 440-YARD RELAY; Southern U. Does 0:39.6 on Coast—Smith Top Star | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/hailwood-wins-on-motorcycle.html | Hailwood Wins on Motorcycle | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/wheeler-heads-actors-group.html | Wheeler Heads Actors' Group | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/television.html | Television | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/russian-details-fast-jet-for-70s-tupolev-says-it-will-carry-121-and.html | RUSSIAN DETAILS FAST JET FOR 70'S; Tupolev Says It Will Carry 121 and Fly 1,500 M.P.H. Speed Limited Purposely Entry Date Is Early 1970's | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/balkans-facing-growth-dilemma-stability-sought-by-greece-turkey-and.html | BALKANS FACING GROWTH DILEMMA; Stability Sought by Greece, Turkey and Yugoslavia Link to Payments BALKANS FACING GROWTH DILEMMA | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/mann-proposes-delegating-of-secretary-of-state-duties.html | Mann Proposes Delegating Of Secretary of State Duties | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/kathy-kusner-mrs-chapot-win-at-german-horse-show.html | Kathy Kusner, Mrs. Chapot Win at German Horse Show | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-memory-bride-of-mea-kaufman.html | Miss Memory Bride Of M.E.A. Kaufman | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/clark-choice-at-indianapolis-today-andretti-also-rated-top.html | Clark Choice at Indianapolis Today; Andretti Also Rated Top Contender in 500-Mile Race New Ideas for Andretti Foyt, Snider Teammates | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-3-30 | https://www.nytimes.com/1966/05/30/archives/cardinals-turnback-reds-3-to-2-in-10th-on-pitchers-error.html | Cardinals TurnBack Reds, 3 to 2, in 10th On Pitcher's Error | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/whiton-triumphs-in-yra-regatta-sails-small-hotel-to-second.html | WHITON TRIUMPHS IN Y.R.A. REGATTA; Sails Small Hotel to Second International Victory | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/service-held-in-capital-on-kennedys-birthday.html | Service Held in Capital On Kennedy's Birthday | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/700-spaniards-escape-fire-in-medieval-church.html | 700 Spaniards Escape Fire in Medieval Church | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/connor-gives-candid-payments-talk-connor-examines-payments-trend.html | Connor Gives Candid Payments Talk; CONNOR EXAMINES PAYMENTS TREND | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bridge-goldman-open-pairs-led-by-goldstein-and-chazen-moskowitz-a.html | Bridge; Goldman Open Pairs Led By Goldstein and Chazen Moskowitz a Winner | True | By Alan Truscott | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/highway-toll-climbs-as-the-skies-turn-fair.html | Highway Toll Climbs As the Skies Turn Fair | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/quiet-milestone-in-prospect-park-centennial-celebration-will-open.html | QUIET MILESTONE IN PROSPECT PARK; Centennial Celebration Will Open Thursday for City Oasis, Now in Decline Attendance Falling Off | True | The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/veterans-protest-eviction-by-mayor.html | VETERANS PROTEST EVICTION BY MAYOR | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/argentine-audience-hails-philadelphians-at-concert.html | Argentine Audience Hails Philadelphians at Concert | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/travia-tax-plan-is-said-to-imperil-city-government-becker-holds-a.html | TRAVIA TAX PLAN IS SAID TO IMPERIL CITY GOVERNMENT; Becker Holds a $200-Million Revenue Loss Could Cause Municipal Breakdown HE FORECASTS JOB CUTS Warns of Big Gap in Budget Even if Fares Are Raised and Reforms Are Dropped | True | By Peter Kihss | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/kenyans-riot-at-vote-meeting.html | Kenyans Riot at Vote Meeting | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/nine-holiday-matinees-today.html | Nine Holiday Matinees Today | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/mkinley-upset-in-tulsa-tennis-he-loses-in-semifinals-to.html | M'KINLEY UPSET IN TULSA TENNIS; He Loses in Semi-Finals to Seixas--Pickens Gains | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-actor-heads-em-off-at-piazza-clint-eastwood-films-are-fastest.html | U.S. ACTOR HEADS 'EM OFF AT PIAZZA; Clint Eastwood Films Are Fastest Draw in Italy Sequel to a Sequel | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/kentucky-editor-found-dead.html | Kentucky Editor Found Dead | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/cubs-down-braves-get-keough-in-trade.html | CUBS DOWN BRAVES; GET KEOUGH IN TRADE | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/hopkirk-crellin-win-greek-rally-britons-first-in-1920mile-race2.html | HOPKIRK, CRELLIN WIN GREEK RALLY; Britons First in 1,920-Mile Race--2 Killed, 3 Hurt Pearson Wins in South | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bold-lad-a-35-choice-to-win-100000-race-here-today.html | Bold Lad a 3-5 Choice to Win $100,000 Race Here Today | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/drive-on-relief-pressed-upstate-niagara-aide-threatens-jail-for.html | DRIVE ON RELIEF PRESSED UPSTATE; Niagara Aide Threatens Jail for Clients Who Refuse to Accept Employment | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bucks-county-site-to-get-new-mall-big-store-center-planned-at.html | BUCKS COUNTY SITE TO GET NEW MALL; Big Store Center Planned at Philadelphia Line | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/dominicans-heal-breach-on-voting-bonnelly-says-hell-stay-in-race-as.html | DOMINICANS HEAL BREACH ON VOTING; Bonnelly Says He'll Stay in Race as Balaguer Returns -- Bosch Drive Goes On | True | By Paul L. Montgomery Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/metreveli-of-soviet-union-ousts-ralston-86-26-61-63-in-french.html | Metreveli of Soviet Union Ousts Ralston, 8-6, 2-6, 6-1, 6-3, in French Tennis; EMERSON, ROCHE IN QUARTER-FINALS Miss Heldman Upsets Miss Buding and Advances to Women's Round of Eight Ralston's Game Erratic Mexico Upset in Doubles | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/memorial-day.html | Memorial Day | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/billy-graham-is-heckled-by-students-in-oxford-talk.html | Billy Graham Is Heckled By Students in Oxford Talk | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/chinese-show-paris-antibritish-movie.html | CHINESE SHOW PARIS ANTI-BRITISH MOVIE | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/first-melchite-bishop-in-us-is-consecrated.html | First Melchite Bishop In U.S. Is Consecrated | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/crowd-controls-studied-by-police-officers-attending-seminars-on.html | CROWD CONTROLS STUDIED BY POLICE; Officers Attending Seminars on Summer Problems | True | By Eric Pace | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/french-town-tries-to-play-cupid-and-is-overrun-women-are-dubious.html | French Town Tries to Play Cupid and Is Overrun; Women Are Dubious | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/2d-siamese-twin-dies.html | 2d Siamese Twin Dies | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/surveyors-launch-on-networks-today.html | SURVEYOR'S LAUNCH ON NETWORKS TODAY | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/johnson-presses-medicare-effort-kennedy-children-ride-and-stroll.html | JOHNSON PRESSES MEDICARE EFFORT; Kennedy Children Ride and Stroll | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/high-production-divides-coal-pool-tensions-arise-in-europe-over.html | HIGH PRODUCTION DIVIDES COAL POOL; Tensions Arise in Europe Over Plan for Cutbacks by Two Countries JOB LOSSES ESTIMATED Germany and Belgium Ask Reluctant Common Market Partners for Subsidies | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/article-1-no-title-integration-cited-by-building-unions.html | Article 1 -- No Title; INTEGRATION CITED BY BUILDING UNIONS | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/nyac-oarsmen-take-meet-dietz-wins-4th-race-in-2-days.html | N.Y.A.C. Oarsmen Take Meet; Dietz Wins 4th Race in 2 Days | True | The New York Times (by Barton Silverman) | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/buganda-appeals-for-calm-move-to-avert-rising-seen.html | Buganda Appeals for Calm; Move to Avert Rising Seen | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/duckworth-on-disabled-list.html | Duckworth on Disabled List | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-and-thailand-conclude-new-treaty-of-friendship.html | U.S. and Thailand Conclude New Treaty of Friendship | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/5-killed-in-car-crash.html | 5 Killed in Car Crash | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/spain-marks-francos-1939-victory.html | Spain Marks Franco's 1939 Victory | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/10-youths-are-arrested-in-2-rockaway-disorders.html | 10 Youths Are Arrested In 2 Rockaway Disorders | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/spanish-trip-set-by-lynda-johnson-she-will-leave-on-vacation-after.html | SPANISH TRIP SET BY LYNDA JOHNSON; She Will Leave on Vacation After Texas Graduation Shower for Luci Johnson | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/soviet-cautions-us-in-cuba-rift-asks-end-of-hostile-action-in.html | SOVIET CAUTIONS U.S. IN CUBA RIFT; Asks End of 'Hostile Action' in Guantanamo Area and Reaffirms Its Support | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/the-bride-registers-her-preferences-bridegrooms-opinion-ignoring.html | The Bride Registers Her Preferences; Bridegroom's Opinion Ignoring the Registry | True | By Virginia Lee Warren | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/hero-to-be-honored-today.html | Hero to Be Honored Today | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/skye-terrier-best-in-show.html | Skye Terrier Best in Show | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/most-markets-closed.html | Most Markets Closed | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/man-saves-boy-a-fire-on-tracks-as-50-in-brooklyn-stare-idly-elbows.html | Man Saves Boy A fire on Tracks As 50 in Brooklyn Stare Idly; Elbows Through Crowd | True | By Joseph O. Haff | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/badillo-invites-kennedy-to-help-seeks-aid-for-bronx-reform.html | BADILLO INVITES KENNEDY TO HELP; Seeks Aid for Bronx Reform Candidate for Surrogate | True | By Paul Hofmann | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/rites-held-for-slain-soldier.html | Rites Held for Slain Soldier | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/french-fighter-stops-german.html | French Fighter Stops German | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/canada-is-asked-to-appeal-to-soviet-on-rights-of-jews.html | Canada Is Asked to Appeal To Soviet on Rights of Jews | True | Special to The New York Times | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/hungary-adopts-economic-reform-system-adding-competition-goes-into.html | HUNGARY ADOPTS ECONOMIC REFORM; System Adding Competition Goes Into Effect in '68 | True | | 1994-03-25 | RE0000661468 | B00000274993 | | | |
| 1966-05-30 | 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/tv-the-age-of-kennedy-chapter-1-nbc-covers-period-to-1960.html | TV: 'The Age of Kennedy,' Chapter 1; N.B.C. Covers Period to 1960 Nomination | True | By Jack Gould | 1994-03-25 | RE0000661468 | B00000274993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/peronists-win-control-of-a-provincial-assembly.html | Peronists Win Control Of a Provincial Assembly | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/observer-an-indiscreet-visit-to-washington.html | Observer: An Indiscreet Visit to Washington | True | By Russell Baker | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/one-reported-dead-in-indonesia-clash.html | ONE REPORTED DEAD IN INDONESIA CLASH | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/clark-oil-planning-to-move-production-unit-to-houston.html | Clark Oil Planning to Move Production Unit to Houston | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/zambia-tests-rhodesian-rail-stand.html | Zambia Tests Rhodesian Rail Stand | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mrs-archibald-tunick.html | MRS. ARCHIBALD TUNICK | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/newport-news-to-build-4-21knot-cargo-ships.html | Newport News to Build 4 21-Knot Cargo Ships | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/penalties-outlined.html | Penalties Outlined | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/bohlen-defends-us-stance-at-war-service-in-france.html | Bohlen Defends U.S. Stance At War Service in France | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/sunshine-mining-co-makes-first-shipment-of-gypsum.html | Sunshine Mining Co. Makes First Shipment of Gypsum | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/tota-nell-25-captures-stake-betoken-also-scores-in-big-race-at.html | TOTA NELL, $25, CAPTURES STAKE; Betoken Also Scores in Big Race at Delaware Park | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/4000-teenagers-brawl-at-coney-hurl-bottles-at-people-and-force.html | 4,000 TEEN-AGERS BRAWL AT CONEY; Hurl Bottles at People and Force Rides to Shut Early | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/city-transit-also-bankrupt.html | City Transit Also Bankrupt | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/johnson-deplores-buddhist-suicides-at-arlington-he-says-tragic.html | JOHNSON DEPLORES BUDDHIST SUICIDES; At Arlington, He Says Tragic Protest in Vietnam Clouds Gains Toward Stability JOHNSON DECRIES BUDDHIST SUICIDES | True | By John D. Pomfret Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/rails-opening-remote-alberta-new-road-spurring-growth-in-mines-oil.html | Rails Opening Remote Alberta; New Road Spurring Growth in Mines, Oil and Lumber 432-Mile Line First for Canada North of 60th Parallel RAILROAD OPENS REMOTE ALBERTA | True | By John M. Lee Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/soviet-fishing-chief-denies-salmon-haul.html | SOVIET FISHING CHIEF DENIES SALMON HAUL | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/yanks-bow-to-senators-21-after-winning-42-bouton-pitches-7-strong.html | Yanks Bow to Senators, 2-1, After Winning, 4-2; BOUTON PITCHES 7 STRONG INNINGS Performance Cheers Yanks Despite Loss—Ramos Is Ineffective in Relief | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/canada-concern-recovers-funds-victoria-grey-trust-gets-17million.html | CANADA CONCERN RECOVERS FUNDS; Victoria & Grey Trust Gets $1.7-Million for Securities | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/italian-postal-workers-out.html | Italian Postal Workers Out | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/storms-kill-73-in-brazil.html | Storms Kill 73 in Brazil | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/aid-agency-hits-rise-in-interest-objects-to-senate-action-on-loans.html | AID AGENCY HITS RISE IN INTEREST; Objects to Senate Action on Loans to Needy Nations | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/expremier-held-as-congo-plotter-kimba-and-3-others-face-trial-for.html | EX-PREMIER HELD AS CONGO PLOTTER; Kimba and 3 Others Face Trial for High Treason-- Nigerian Tension Eases Ex-Premier Kimba and 3 Others Are Seized in Congo as Plotters | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/4-rob-brooklyn-man-75-of-34c-and-4-quarts-of-milk.html | 4 Rob Brooklyn Man, 75, of 34c and 4 Quarts of Milk | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/hudson-club-2d-in-tuna-event.html | Hudson Club 2d in Tuna Event | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/italian-liner-is-barred-from-bahamas-cruise.html | Italian Liner Is Barred From Bahamas Cruise | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/pilic-wins-german-final.html | Pilic Wins German Final | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/princess-marie-christine-of-prussia-killed-in-crash.html | Princess Marie Christine Of Prussia Killed in Crash | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/albania-tightens-links-with-china-east-europeans-now-doubt-policy.html | ALBANIA TIGHTENS LINKS WITH CHINA; East Europeans Now Doubt Policy Shift by Tirana | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/reserve-puts-loss-of-gold-in-april-at-70million-us-decline-in.html | Reserve Puts Loss of Gold in April at $70-Million; U.S. Decline in Four-Month Period Is $138-Million-- Drop in May Indicated APRIL GOLD LOSS WAS $70-MILLION | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/white-sox-defeat-red-sox-10-110-8thinning-single-in-finale-spoils.html | WHITE SOX DEFEAT RED SOX, 1-0, 11-0; 8th-Inning Single in Finale Spoils Lamabe's No-Hit Bid | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/first-national-city-opens-travel-service-on-5th-ave.html | First National City Opens Travel Service on 5th Ave. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/son-to-the-jack-spratts-jr.html | Son to the Jack Spratts Jr. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/col-cb-frazer-61-information-aide.html | COL. C.B. FRAZER, 61, INFORMATION AIDE | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/teacher-fiance-of-miss-stearns-alumna-of-smith-peter-lent-of.html | Teacher Fiance Of Miss Stearns, Alumna of Smith; Peter Lent of Hopkins to Wed Therapist of Hospital in Capital | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/natt-aau-handball-second-round.html | Nat'l A.A.U. Handball; SECOND ROUND | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/hoover-says-china-buys-science-data-in-quantity-in-us.html | Hoover Says China Buys Science Data In Quantity in U.S. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/taiwan-struck-by-typhoon.html | Taiwan Struck by Typhoon | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/books-of-the-times-the-genius-who-knew-everything.html | Books of The Times; The Genius Who Knew Everything | True | By Orville Prescott | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/miss-hauser-affianced-to-david-v-berkowitz.html | Miss Hauser Affianced To David V. Berkowitz | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/central-raising-overpasses-along-hudson-new-elevations-will-clear.html | Central Raising Overpasses Along Hudson; New Elevations Will Clear Three-Level Auto Carriers | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/buddhist-protest-being-intensified-suicide-toll-at-5-girl-in-hue.html | BUDDHIST PROTEST BEING INTENSIFIED; SUICIDE TOLL AT 5; Girl in Hue Dies in Hospital After New Self-Immolation -- Saigon Girl Also Dead TWO MONKS MAKE PLEA Moderate and Militant Both Ask an End of Sacrifices Aimed at Ouster of Ky BUDDHIST PROTEST BEING INTENSIFIED | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/foster-attributes-pileup-to-someone-on-his-left.html | Foster Attributes Pile-Up To 'Someone' on His Left | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/2-states-in-west-ban-sale-of-lsd-california-and-nevada-act-to.html | 2 STATES IN WEST BAN SALE OF LSD; California and Nevada Act to Control Illegal Use 2 STATES IN WEST BAN SALE OF LSD | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/television.html | Television | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/peso-is-devalued-8-by-argentina-exchange-rate-is-changed-to-205-to.html | PESO IS DEVALUED 8% BY ARGENTINA; Exchange Rate Is Changed to 205 to the Dollar From Former Level of 188.50 CUT IS 7TH IN 2 YEARS Costlier Imports Seen Step Toward a New Round of Price Increases PESO IS DEVALUED 8% BY ARGENTINA | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/text-of-president-johnsons-arlington-speech.html | Text of President Johnson's Arlington Speech | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/woman-63-dies-in-heart-implant-brooklyn-widow-succumbs-after-12.html | WOMAN, 63, DIES IN HEART IMPLANT; Brooklyn Widow Succumbs After 12 Days With Device | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/standing-of-block-island-yacht-race.html | Standing of Block Island Yacht Race | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/brief-report-by-tass.html | Brief Report by Tass | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/fifty-three-years-of-service.html | Fifty-three Years of Service | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/jersey-educator-appointed.html | Jersey Educator Appointed | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/faculty-at-cornell-bars-class-ranking-for-draft.html | Faculty at Cornell Bars Class Ranking for Draft | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/irresponsibility-on-aid.html | Irresponsibility on Aid | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cynthia-e-chutter-bride-in-bay-state.html | Cynthia E. Chutter Bride in Bay State | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/seixas-conquers-pickens-in-final-wins-tulsa-tennis-63-64-mrs-king.html | SEIXAS CONQUERS PICKENS IN FINAL; Wins Tulsa Tennis, 6-3, 6-4 --Mrs. King Victor | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/medicare-rules-issued-to-guard-traditional-ties-us-guidelines-on.html | MEDICARE RULES ISSUED TO GUARD TRADITIONAL TIES; U.S. Guidelines on Fees and Payments Seek to Protect Link of Doctor to Patient U.S. ISSUES RULES ON MEDICARE FEES | True | By Robert H. Phelps Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/transit-warning-backed-by-mayor-lindsay-agrees-on-need-for-funds-to.html | TRANSIT WARNING BACKED BY MAYOR; Lindsay Agrees on Need for Funds to Save Fare | True | By Peter Kihss | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cuban-sees-podgorny.html | Cuban Sees Podgorny | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/peking-appears-cautious-on-bomb-us-experts-see-attempt-to-allay.html | PEKING APPEARS CAUTIOUS ON BOMB; U.S. Experts See Attempt to Allay Global Reaction | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/coast-freight-derailed.html | Coast Freight Derailed | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ghana-exminister-accused.html | Ghana Ex-Minister Accused | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/nominees-listed-for-tony-awards-3-musicals-place-largest-number-of.html | NOMINEES LISTED FOR TONY AWARDS; 3 Musicals Place Largest Number of Candidates | True | By Sam Zolotow | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ranger-farm-club-moves-from-minnesota-to-omaha.html | Ranger Farm Club Moves From Minnesota to Omaha | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ship-line-at-copenhagen-to-expand-service-to-us.html | Ship Line at Copenhagen To Expand Service to U.S. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/humphrey-honors-dead-at-army-fort.html | HUMPHREY HONORS DEAD AT ARMY FORT | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/yearold-israel-museum-to-open-new-wing-seen-as-a-force-for-unity-it.html | Year-Old Israel Museum to Open New Wing Seen as a Force for Unity, It Also Tries to Serve Youth | True | By James Feron Special to the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/met-records-batting.html | Met Records; BATTING | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/saturn-rocket-explosion-is-linked-to-human-error.html | Saturn Rocket Explosion Is Linked to Human Error | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/tanabe-outpoints-espinosa.html | Tanabe Outpoints Espinosa | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/karate-open-to-be-held-here.html | Karate Open to Be Held Here | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/the-pill-revolution-in-birth-control-the-pill-a-revolution-in-birth.html | The Pill: Revolution in Birth Control; The Pill: A Revolution in Birth Control Since Its Introduction 6 Years Ago 6 MILLION USERS IN U.S. REPORTED Impact on Poverty Area Foreseen--A Decline in Morals Is Disputed | True | By Jane E. Brody | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/medicare-signup-light-despite-todays-deadline.html | Medicare Sign-Up Light Despite Today's Deadline | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/gop-aide-starts-from-scratch-in-drive-to-win-negroes.html | G.O.P. Aide 'Starts From Scratch' in Drive to Win Negroes | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/barker-defender-scores-in-brooklyn-tennis-63-64.html | Barker, Defender, Scores In Brooklyn Tennis, 6-3, 6-4 | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/dalgue-beats-cros-6-and-5-to-retain-french-golf-title.html | D'Algue Beats Cros, 6 and 5, To Retain French Golf Title | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cow-bay-yra-sailing-at-port-washington-order-of-the-finishes.html | Cow Bay Y.R.A. Sailing; AT PORT WASHINGTON ORDER OF THE FINISHES | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/west-indies-leads-in-cricket.html | West Indies Leads in Cricket | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/caesar-arredondo-weds-carolyn-abad.html | Caesar Arredondo Weds Carolyn Abad | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cab-calloway-joins-in-movement-of-bigname-bands-to-riverboat.html | Cab Calloway Joins in Movement Of Big-Name Bands to Riverboat; Outstanding Sidemen Include Veterans Who Played at Cotton Club | True | By John S. Wilson | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/rich-uncle-of-the-arts-american-academy-finds-good-and-bad-in-the.html | Rich Uncle of the Arts; American Academy Finds Good and Bad In the Rising Tide of Government Aid | True | By Howard Taubman | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/gis-in-vietnam-observe-holiday-troops-attend-services-fighting-on.html | G.I.'S IN VIETNAM OBSERVE HOLIDAY; Troops Attend Services-- Fighting on Small Scale | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/komroffpearle.html | Komroff--Pearle | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/after-the-nurses-pact.html | After the Nurses' Pact | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/li-baby-sitter-19-held-in-rape-attack-on-girl-3.html | L.I. Baby Sitter, 19, Held In Rape Attack on Girl, 3 | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/young-musicians-vying-in-moscow-tchaikovsky-contest-opens-today240.html | YOUNG MUSICIANS VYING IN MOSCOW; Tchaikovsky Contest Opens Today--240 Entered | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/bridge-reopening-delayed.html | Bridge Reopening Delayed | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/festival-theater-leased-by-reade-chain-acquires-3yearold-showcase.html | FESTIVAL THEATER LEASED BY READE; Chain Acquires 3-Year-Old Showcase on 57th St. | True | By A.h. Weiler | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/job-age-cut-to-17-for-play-centers-city-move-seeks-workers-for.html | JOB AGE CUT TO 17 FOR PLAY CENTERS; City Move Seeks Workers for Short-Handed Places | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/for-the-piston-rings-decals-of-honor-its-over-in-10-seconds-for-11.html | For the Piston Rings, Decals of Honor; It's Over in 10 Seconds for 11 Drivers as Cars Spin and Collide on the First Lap | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/wood-field-and-stream-nonangling-sportsman-enjoys-12-years-of-not.html | Wood, Field and Stream; Nonangling Sportsman Enjoys 12 Years of Not Catching a Fish | True | By Gerald Eskenazi | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/nostalgia-rules-the-day.html | Nostalgia, Rules the Day | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/dominican-campaign-ends.html | Dominican Campaign Ends | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/spindrift-takes-huntington-sail-two-protests-are-lodged-in-lloyd.html | SPINDRIFT TAKES HUNTINGTON SAIL; Two Protests Are Lodged in Lloyd Harbor Y.C. Race | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/dr-donald-belcher-a-research-chemist.html | DR. DONALD BELCHER A RESEARCH CHEMIST | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/embassy-row-the-french-accent-is-fading.html | Embassy Row: The French Accent Is Fading | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/inquest-into-watts-slaying-may-provoke-more-resentment-by-negroes.html | Inquest Into Watts Slaying May Provoke More Resentment by Negroes | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ann-brown-is-married-to-byron-woodman-jr.html | Ann Brown Is Married To Byron Woodman Jr. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/medal-winner-in-vietnam-receives-freedom-award.html | Medal Winner in Vietnam Receives Freedom Award | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/theater-and-dance-benefit-scheduled-hemophilia-fund-and-musicdrama.html | Theater and Dance Benefit Scheduled; Hemophilia Fund and Music-Drama Unit to Gain June 23 | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/warren-w-brown-exhead-of-monon-railroad-dead.html | Warren W. Brown, Ex-Head Of Monon Railroad, Dead | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/confusion-prevails-in-the-most-accidentplagued-500-contest-in.html | Confusion Prevails in the Most Accident-Plagued 500 Contest in History; START AND FINISH BRING OBJECTIONS Scoreboard's Behavior Adds to Bewilderment--Gurney Scores Careless Driving | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/city-university-to-get-5million-in-withheld-aid-rockefeller-says.html | CITY UNIVERSITY TO GET $5-MILLION IN WITHHELD AID; Rockefeller Says City Will Turn Over Money It Was Saving as a Cushion BUILDING FUND SOUGHT Bowker Holds $400-Million Is Still Needed to Insure Future Education Need City University to Get $5-Million In Aid That City Had Withheld | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/washington-expects-calm.html | Washington Expects Calm | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/sleep-at-a-premium.html | Sleep at a Premium | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/czechoslovakia-opens-13th-party-congress-today.html | Czechoslovakia Opens 13th Party Congress Today | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/astronauts-practice-rendezvous-method-for-shot-tomorrow.html | Astronauts Practice Rendezvous Method For Shot Tomorrow | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/surveyor-heads-for-soft-moon-landing-crafts-course-accurate-antenna.html | Surveyor Heads for Soft Moon Landing; Craft's Course Accurate; Antenna Flaw Indicated Surveyor Craft, Carrying Camera, Heads for Soft Moon Landing | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/bwamazon-colt-2length-victor-indulto-and-fathers-image-are-next-as.html | BWAMAZON COLT 2-LENGTH VICTOR; Indulto and Fathers Image Are Next as 44,669 Fans See $137,900 Derby | True | By Steve Cady Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/banks-may-lose-a-savings-lure-bill-being-prepared-to-limit-rates.html | BANKS MAY LOSE A SAVINGS LURE; Bill Being Prepared to Limit Rates for Time Deposits of Less Than $100,000 WIDE IMPLICATION SEEN Reserve Rules Commercial Banks May Not Acquire Stock in Other Banks BANKS MAY LOSE A SAVINGS LURE | True | By H. Erich Heinemann | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/london-team-wins-in-rugby.html | London Team Wins in Rugby | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/john-j-mccormack-dies-former-city-park-official.html | John J. McCormack Dies; Former City Park Official | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/vice-president-named-by-valley-metallurgical.html | Vice President Named By Valley Metallurgical | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/chutist-dies-in-first-jump.html | Chutist Dies in First Jump | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/senate-auto-critics-are-vexed-by-new-method-to-recall-cars-industry.html | Senate Auto Critics Are Vexed By New Method to Recall Cars; Industry Fails to Satisfy on Informing Owners Directly of Possible Safety Peril | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/graham-hill-wins-indianapolis-race-after-gaining-lead-8-laps-from.html | Graham Hill Wins Indianapolis Race After Gaining Lead 8 Laps From End; CLARK IS SECOND, BUT WILL PROTEST Sponsor Claims Laps Were Miscounted—Early Mishap Delays Race 84 Minutes | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/john-marsh-fiance-of-eleanor-putnam.html | John Marsh Fiance Of Eleanor Putnam | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/sports-of-the-times-the-poor-relation.html | Sports of The Times; The Poor Relation | True | By Arthur Daley | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/democrats-to-hold-second-state-forum-tonight-four-in-race.html | Democrats to Hold Second State Forum Tonight; Four in Race for Nomination for Governor to Speak in Brooklyn College Session | True | By Steven V. Roberts | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/rocks-are-thrown-as-klan-and-core-picket-at-tavern-in-baltimore.html | Rocks Are Thrown as Klan and CORE Picket at Tavern in Baltimore | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/shostakovich-has-heart-attack-after-performing-in-leningrad.html | Shostakovich Has Heart Attack After Performing in Leningrad | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/chart-of-jersey-derby.html | Chart of Jersey Derby | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mexico-captures-cup-tennis-4-to-1-beats-argentina-and-gains-zone.html | MEXICO CAPTURES CUP TENNIS, 4 TO 1; Beats Argentina and Gains Zone Final With U.S. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/two-brothers-held-in-brooklyn-slaying.html | TWO BROTHERS HELD IN BROOKLYN SLAYING | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/42000-gift-honors-retiring-president-at-manhattanville.html | $42,000 Gift Honors Retiring President At Manhattanville | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/saigon-buddhist-in-chicago-joins-clerics-in-peace-rite.html | Saigon Buddhist in Chicago Joins Clerics in Peace Rite | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/case-history.html | Case History | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cepeda-connects-as-cards-win-31-also-gets-two-doubles-and-single.html | CEPEDA CONNECTS AS CARDS WIN, 3-1; Also Gets Two Doubles and Single Against Astros | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/news-of-realty-jersey-site-sold-investors-buy-an-apartment-colony.html | NEWS OF REALTY: JERSEY SITE SOLD; Investors Buy an Apartment Colony in Irvington | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/angels-set-back-indians-by-43-51-homers-by-fregosi-knoop-provide.html | ANGELS SET BACK INDIANS BY 4-3, 5-1; Homers by Fregosi, Knoop Provide Deciding Runs | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mrs-sophie-riesel.html | MRS. SOPHIE RIESEL | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/robert-henderson-61-dies-member-of-teaneck-council.html | Robert Henderson, 61, Dies; Member of Teaneck Council | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/london-auto-race-is-won-by-brabham.html | LONDON AUTO RACE IS WON BY BRABHAM | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/aschen-sets-cycling-mark-in-50mile-somerville-race.html | Aschen Sets Cycling Mark In 50-Mile Somerville Race | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/chapot-of-us-captures-wiesbaden-riding-honors.html | Chapot of U.S. Captures Wiesbaden Riding Honors | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/66-season-opens-at-glyndebourne-purcell-and-ravel-operas-herald.html | '66 SEASON OPENS AT GLYNDEBOURNE; Purcell and Ravel Operas Herald Shift in Repertory | True | By Anthony Lewis Special to The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/foyt-only-man-injuredhe-cuts-hand.html | Foyt Only Man Injured--He Cuts Hand | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/business-as-usual-decried-for-memorial-day-in-us.html | 'Business as Usual' Decried For Memorial Day in U.S. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/heat-attacks-kill-2-at-500.html | Heat Attacks Kill 2 at 500 | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/marilyn-aschner-captures-2-connecticut-tennis-titles.html | Marilyn Aschner Captures 2 Connecticut Tennis Titles | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/petrosian-winning-soviet-chess-game.html | PETROSIAN WINNING SOVIET CHESS GAME | True | | 1994-03-31 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/james-g-murray-teacher-is-dead-principals-leader-asked-stay-of.html | JAMES G. MURRAY, TEACHER, IS DEAD; Principals' Leader Asked Stay of Integration Plan | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mlain-of-tigers-hurls-onehitter-gives-double-in-5th-on-way-to-52.html | M'LAIN OF TIGERS HURLS ONE-HITTER; Gives Double in 5th on Way to 5-2 Victory Over A's | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/stocks-in-canada-show-advances-montreal-uptrend-extends-into-fifth.html | STOCKS IN CANADA SHOW ADVANCES; Montreal Uptrend Extends Into Fifth Session in Row | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/2000-oceanographers-meet-at-world-parley-in-russia.html | 2,000 Oceanographers Meet At World Parley in Russia | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/li-youth-held-in-auto-slaying-18yearold-charged-with-hitting.html | L.I. YOUTH HELD IN AUTO SLAYING; 18-Year-Old Charged With Hitting Another Boy | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/two-dead-are-named.html | Two Dead Are Named | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/clement-to-announce-candidacy-for-the-senate-from-tennessee.html | Clement to Announce Candidacy For the Senate From Tennessee; Governor Is Facing a Rematch With Bass, the Incumbent, in Democratic Primary | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/a-hardtofind-horse-wins-at-devon.html | A Hard-to-Find Horse Wins at Devon | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/suit-planned-for-permits-for-2-delaware-bridges.html | Suit Planned for Permits For 2 Delaware Bridges | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/questions-in-vietnam-nations-future-held-clouded-by-struggle-in-a.html | Questions in Vietnam; Nation's Future Held Clouded by Struggle In a Patchwork of Contending Minorities | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/negro-gi-is-buried-at-andersonville.html | NEGRO G.I. IS BURIED AT ANDERSONVILLE | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/exiles-identify-action.html | Exiles Identify Action | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/exchanges-mark-holiday.html | Exchanges Mark Holiday | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/uar-seizes-1500-in-narcotics-war-4-policemen-killed-in-desert-clash.html | U.A.R. SEIZES 1,500 IN NARCOTICS WAR; 4 Policemen Killed in Desert Clash With Tribesmen | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/simpson-20yard-victor-in-3584-london-mile.html | Simpson 20-Yard Victor In 3:58.4 London Mile | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/eastofrye-yra-at-indian-harbor-yc-order-of-finishes.html | East-of-Rye Y.R.A.; AT INDIAN HARBOR Y.C. ORDER OF FINISHES | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/daughter-to-mrs-gatjc.html | Daughter to Mrs. Gatje | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/central-train-derailed-in-ohio.html | Central Train Derailed in Ohio | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/philadelphia-gets-school-aid-grant.html | PHILADELPHIA GETS SCHOOL AID GRANT | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/drought-damaging-wheat-crop-some-experts-fear-us-may-not-fill-export.html | Drought Damaging Wheat Crop; Some Experts Fear U.S. May Not Fill Export Orders | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/syria-asks-meeting-to-counter-faisal.html | SYRIA ASKS MEETING TO COUNTER FAISAL | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/jersey-bank-names-manager.html | Jersey Bank Names Manager | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/pfizer-shares-due-today-on-paris-stock-market.html | Pfizer Shares Due Today On Paris Stock Market | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/advertising-harvard-men-tackle-playboy.html | Advertising Harvard Men Tackle Playboy | True | By Leonard Sloane | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/card-of-thanks.html | Card of Thanks | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/hems-without-sewing.html | Hems Without Sewing | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/first-game.html | FIRST GAME | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/marrs-70-becomes-a-golf-target.html | Marr's 70 Becomes a Golf Target | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/limit-on-authority-of-haryou-sought-city-seeks-limit-on-haryous.html | Limit on Authority Of Haryou Sought; City Seeks Limit on Haryou's Powers | True | By Maurice Carroll | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/male-fruit-flies-are-sterilized-in-global-move-to-destroy-them.html | Male Fruit Flies Are Sterilized In Global Move to Destroy Them | True | By Walter Sullivan Special to The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cardigan-bay-fails-to-impress-young-nonbettor-at-westbury.html | Cardigan Bay Fails to Impress Young Nonbettor at Westbury | True | By Michael Strauss Special to The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/people.html | People | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/booksauthors-views-on-china.html | Books--Authors; Views on China | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/st-thomas-wins-in-cricket.html | St. Thomas Wins in Cricket | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/economic-club-names-strouse-as-president.html | Economic Club Names Strouse as President | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/us-inquiry-is-urged-in-niagara-welfare-drive.html | U.S. Inquiry Is Urged in Niagara Welfare Drive | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/lola-ford-firestone-share-glory-with-hill.html | Lola, Ford, Firestone Share Glory With Hill | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/war-foes-stage-macabre-protest-women-lead-mock-funeral-cortege.html | WAR FOES STAGE MACABRE PROTEST; Women Lead Mock Funeral Cortege, Sounding Knell | True | By Paul Hofmann | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/british-soccer-standing-final-standing-english-league-first.html | British Soccer Standing; FINAL STANDING ENGLISH LEAGUE First Division | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/unofficial-indianapolis-standing.html | Unofficial Indianapolis Standing | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/li-trust-picks-aide.html | L.I. Trust Picks Aide | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/oakland-to-improve-its-port-with-22million-from-us.html | Oakland to Improve Its Port With $22-Million From U.S. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/rockwell-hails-vietnam-gis.html | Rockwell Hails Vietnam G.I.'s | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/vote-in-australia-backs-vietnam-role.html | VOTE IN AUSTRALIA BACKS VIETNAM ROLE | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/in-the-nation-draft-by-lottery-worked-well.html | In The Nation: Draft by Lottery Worked Well | True | By Arthur Krock | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/beating-kills-priest-on-coast.html | Beating Kills Priest on Coast | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/kadar-visits-tito-in-slovenia.html | Kadar Visits Tito in Slovenia | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ukraine-typifies-propaganda-war-soviet-minority-is-target-of.html | UKRAINE TYPIFIES PROPAGANDA WAR; Soviet Minority Is Target of East-West Contest | True | By Peter Grose Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/niagara-tests-cheer-engineers-rock-slides-may-be-caused-by-faults.html | Niagara Tests Cheer Engineers; Rock Slides May Be Caused by Faults That Are Minor | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/richey-holmberg-victors-in-england.html | RICHEY, HOLMBERG VICTORS IN ENGLAND | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/japan-troubled-by-minor-voice-in-world-affairs-party-differences.html | Japan Troubled by Minor Voice in World Affairs; Party Differences Are Cited As a Cause of Weakness in Foreign Policy Aims | True | By Robert Trumbull Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/capt-francis-keough-marries-mary-sanzo.html | Capt. Francis Keough Marries Mary Sanzo | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/bridge-kauder-and-nichols-team-wins-goldman-open-pairs.html | Bridge; Kauder and Nichols Team Wins Goldman Open Pairs | True | By Alan Truscott | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/khrushchev-is-well-reads-walks-a-lot-his-wife-declares.html | Khrushchev Is Well, Reads, Walks a Lot, His Wife Declares | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/crum-forster-elects.html | Crum & Forster Elects | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ray-crothers-first-in-5mile-road-run.html | RAY CROTHERS FIRST IN 5-MILE ROAD RUN | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/sixth-suicide-unconfirmed.html | Sixth Suicide Unconfirmed | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/clay-spars-for-27-rounds-and-fakes-being-floored.html | Clay Spars for 27 Rounds And Fakes Being Floored | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/south-korea-gets-new-jets.html | South Korea Gets New Jets | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/dissident-vietnamese-army-unit-moved-from-hue.html | Dissident Vietnamese Army Unit Moved From Hue | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/pirates-set-back-cubs-32-and-53-clemente-gets-2-homers-3-errors-by.html | PIRATES SET BACK CUBS, 3-2 AND 5-3; Clemente Gets 2 Homers— 3 Errors by Kessinger | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mrs-samuel-stern.html | MRS. SAMUEL STERN | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/publishers-and-guild-snagged-over-union-job-exemptions.html | Publishers and Guild Snagged Over Union Job Exemptions | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/maris-scores-at-chicago.html | Maris Scores at Chicago | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mountain-lakes-net-team-upsets-columbia-in-jersey.html | Mountain Lakes Net Team Upsets Columbia in Jersey | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/pone-kingpetch-to-retire.html | Pone Kingpetch to Retire | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/gop-leader-wants-poll-of-vietnamese-on-vietcong.html | G.O.P. Leader Wants Poll Of Vietnamese on Vietcong | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/john-j-obrien.html | JOHN J. O'BRIEN | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/prince-bernhard-here.html | Prince Bernhard Here | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ceylon-perturbed-by-death-of-buddhists-in-vietnam.html | Ceylon Perturbed by Death Of Buddhists in Vietnam | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/udall-dedicates-park-at-cape-cod-president-kennedy-extolled-at.html | UDALL DEDICATES PARK AT CAPE COD; President Kennedy Extolled at Opening of 40,000-Acre National Seashore UDALL DEDICATES PARK AT CAPE COD | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/a-creamy-cheese-sauce-tops-fresh-asparagus.html | A Creamy Cheese Sauce Tops Fresh Asparagus | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mississippi-senate-kills-bill-to-relocate-negroes-drops-plan-for.html | Mississippi Senate Kills Bill to Relocate Negroes; Drops Plan for Sending Poor Persons of State Expense to Other Parts of U.S. | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/22-syrian-judges-dismissed.html | 22 Syrian Judges Dismissed | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/sadecki-gains-victory.html | Sadecki Gains Victory | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/boy-kills-brother-in-shooting-mishap.html | BOY KILLS BROTHER IN SHOOTING MISHAP | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/150-are-stricken-on-li-by-poisoning-laid-to-party-food.html | 150 Are Stricken On L.I. by Poisoning Laid to Party Food | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/even-salad-bowl-is-made-of-papiermache.html | Even Salad Bowl Is Made of Papier-Mache | True | By Rita Reif | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mexican-concern-in-financing.html | Mexican Concern in Financing | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/emory-students-hurl-goo-to-shed-exam-tensions.html | Emory Students Hurl Goo To Shed Exam Tensions | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/aqua-vite-ri-tux-win.html | Aqua Vite, Ri Tux Win | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/war-critics-urged-to-cash-us-bonds.html | WAR CRITICS URGED TO CASH U.S. BONDS | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/rabbi-asks-world-parley-of-heads-of-all-religions.html | Rabbi Asks World Parley Of Heads of All Religions | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/dock-talks-cheer-canadian-minister.html | DOCK TALKS CHEER CANADIAN MINISTER | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/canadamiami-route-delayed.html | Canada-Miami Route Delayed | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ellen-teppers-nuptials.html | Ellen Tepper's Nuptials | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/two-division-posts-are-filled-by-gm.html | TWO DIVISION POSTS ARE FILLED BY G.M | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/charges-are-denied.html | Charges Are Denied | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/tasnady-wins-jersey-race.html | Tasnady Wins Jersey Race | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/stavisky-moves-to-aid-ferrymen-asks-inquiry-into-working-of.html | STAVISKY MOVES TO AID FERRYMEN; Asks Inquiry Into Working of Condon-Wadlin Law | True | By Werner Bamberger | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/us-asks-pullout-in-santo-domingo-joins-5-other-nations-with-troops.html | U.S. ASKS PULLOUT IN SANTO DOMINGO; Joins 5 Other Nations With Troops in Peace Force in Urging Withdrawal Talks Nations With Troops in Dominican Peace Force Urge a Pullout | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mrs-hill-cheers-victory-as-absolutely-marvelous.html | Mrs. Hill Cheers Victory As Absolutely Marvelous | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/weekend-rioting-in-north-nigeria-leaves-64-dead.html | Weekend Rioting in North Nigeria Leaves 64 Dead | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/two-infiltrators-killed-by-cubans-havana-also-reports-exile-launch.html | TWO INFILTRATORS KILLED BY CUBANS; Havana Also Reports Exile Launch Was Sunk | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mesterkimmel.html | Mester--Kimmel | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/private-hospitals-seeking-higher-medicare-payments.html | Private Hospitals Seeking Higher Medicare Payments | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/3-on-trial-in-hungary.html | 3 on Trial in Hungary | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/school-sports-results-baseball.html | School Sports Results; BASEBALL | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/johnson-johnson-is-struck-by-1800.html | JOHNSON & JOHNSON IS STRUCK BY 1,800 | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/pittsburgh-contract-rejected.html | Pittsburgh Contract Rejected | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/texas-gets-plan-to-supply-water-reservoirs-and-pipelines-to-be.html | TEXAS GETS PLAN TO SUPPLY WATER; Reservoirs and Pipelines to Be Linked by Computer | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mets-conquer-phils-31-behind-fishers-relief-pitching-after-losing.html | Mets Conquer Phils, 3-1, Behind Fisher's Relief Pitching After Losing, 7-2; HOME RUNS HELP BUNNING WIN NO. 6 Phils Clout 4 in Opener-- Fisher Takes Over in 4th After Pitch Hits Selma | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ao-samuels-is-dead-at-67-motel-owner-and-realty-man.html | A.O. Samuels Is Dead at 67; Motel Owner and Realty Man | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/textile-changes-sought-in-japan-cotton-industry-is-mapping-a-vast.html | TEXTILE CHANGES SOUGHT IN JAPAN; Cotton Industry Is Mapping a Vast Reorganization | True | By Emerson Chapin Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/austin-l-sands-early-aviator-79-newport-resident-decorated-in-2.html | AUSTIN L SANDS, EARLY AVIATOR, 79; Newport Resident Decorated in 2 World Wars Dies | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/the-dressmaker-insists-shes-a-painter-instead.html | The Dressmaker Insists She's a Painter Instead | True | By Gloria Emerson Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/silverman-to-get-liberals-support-scheduled-to-be-endorsed-for.html | SILVERMAN TO GET LIBERALS' SUPPORT; Scheduled to Be Endorsed for Surrogate Tonight-- Starke Quits the Race SILVERMAN TO GET LIBERALS' SUPPORT | True | By Terence Smith | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/saudi-traditions-relaxing-slowly-customs-on-women-persist-despite.html | SAUDI TRADITIONS RELAXING SLOWLY; Customs on Women Persist Despite Modern Trend | True | By Thomas F. Brady Special To The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/2-injured-by-bomb-set-in-phone-booth-in-subway-corridor.html | 2 Injured by Bomb Set in Phone Booth In Subway Corridor | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/unhurried-speedster-graham-hill.html | Unhurried Speedster; Graham Hill | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/william-johns-foxtrot-wins-international-class-race-in-ayc-regatta.html | William John's Foxtrot Wins International Class Race in A.Y.C. Regatta; STERNS, IN ETOILE, FIRST AMONG 210'S Burggraf, in Eaglet, Takes Class S and Smith's Piper Leads Atlantic Yachts | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ulrichallison.html | Ulrich--Allison | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/publisher-says-affluence-is-not-eroding-morality.html | Publisher Says Affluence Is Not Eroding Morality | True | Special to The New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/city-celebrates-a-sunny-holiday-5500-parade-up-riverside.html | CITY CELEBRATES A SUNNY HOLIDAY; 5,500 Parade Up Riverside Drive--Traffic Toll Sets Memorial Day Record | True | By Martin Arnold | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/estes-wins-junior-bowling.html | Estes Wins Junior Bowling | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/labor-parley-urged-to-curb-world-bias.html | LABOR PARLEY URGED TO CURB WORLD BIAS | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/hunt-for-policeman-whos-out-to-lunch-snarls-ind-service.html | Hunt for Policeman Who's Out to Lunch Snarls IND Service | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/draft-test-filing-deadline-is-tomorrow-at-midnight.html | Draft Test Filing Deadline Is Tomorrow at Midnight | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/2d-brother-wins-award.html | 2d Brother Wins Award | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/holiday-weekend-cuts-car-output-weeks-production-is-put-at-total-of.html | HOLIDAY WEEKEND CUTS CAR OUTPUT; Week's Production Is Put at Total of 183,132 Autos HOLIDAY WEEKEND CUTS CAR OUTPUT | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/drysdale-leads-way.html | Drysdale Leads Way | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mrs-george-j-lutfy.html | MRS. GEORGE J. LUTFY | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/alfred-jurzykowski-dies-at-67-aided-polish-art-and-science.html | Alfred Jurzykowski Dies at 67; Aided Polish Art and Science | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/thrift-group-fills-post.html | Thrift Group Fills Post | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/a-hero-on-sunday-seized-in-brooklyn-as-thief-on-monday.html | A Hero on Sunday, Seized in Brooklyn As Thief on Monday | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/twins-top-orioles-in-night-game-74-after-51-day-loss.html | Twins Top Orioles In Night Game, 7-4, After 5-1 Day Loss | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/rutgers-to-add-department.html | Rutgers to Add Department | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/miss-sheridan-cogan-betrothed-to-designer.html | Miss Sheridan Cogan Betrothed to Designer | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/memorial-day-is-remembered-in-cornwall-as-in-other-towns-an-upstate.html | Memorial Day Is Remembered In Cornwall as in Other Towns; An Upstate Town Reflects the Spirit and Sentiment of the Nation as It Observes Memorial Day CORNWALL SHOWS SPIRIT OF HOLIDAY | True | By Bernard Weinraub Special To the New York Times | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/hanoi-said-to-move-for-talk-on-peace.html | HANOI SAID TO MOVE FOR TALK ON PEACE | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/hedevar-second-tio-viejo-is-third-favorite-2-length-victor-under.html | HEDEVAR SECOND, TIO VIEJO IS THIRD; Favorite 2 -Length Victor Under 132 Pounds Before 67,587 at Aqueduct | True | By Joe Nichols | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/vandals-burn-flags-on-graves.html | Vandals Burn Flags on Graves | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/arrival-of-outoftown-buyers-in-the-new-york-market.html | Arrival of Out-of-Town Buyers in the New York Market | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/lincoln-center-commissions-tv-cultural-shows.html | Lincoln Center Commissions TV Cultural Shows | True | By Val Adams | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/2-skippers-score-sweep-in-sailing-mrs-laviano-and-coon-win-3-races.html | 2 SKIPPERS SCORE SWEEP IN SAILING; Mrs. Laviano and Coon Win 3 Races Each Off Sayville | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/brokerage-house-moves-securities-brokerage-house-moves-securities.html | Brokerage House Moves Securities; BROKERAGE HOUSE MOVES SECURITIES | True | By David Dworsky | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/early-greek-coins-found-in-sicily-princeton-team-digs-up-44-pieces.html | Early Greek Coins Found in Sicily; Princeton Team Digs Up 44 Pieces 22 to 24 Centuries Old | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/nancy-richey-reaches-french-quarterfinals-us-tennis-star-scores-in.html | Nancy Richey Reaches French Quarter-Finals; U.S. TENNIS STAR SCORES IN 3 SETS Jill Blackman Bows—Stolle Is Beaten by Drysdale-- Ralston-Graebner Win | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/7-rights-planners-say-talks-will-fail.html | 7 RIGHTS PLANNERS SAY TALKS WILL FAIL | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/us-sending-observers-to-alabama-polls-today.html | U.S. Sending Observers To Alabama Polls Today | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/surveyor-on-the-way.html | Surveyor on the Way | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/giant-stock-offering-by-ibm-to-dominate-weeks-financing-400million.html | Giant Stock Offering by I.B.M. To Dominate Week's Financing; 400-MILLION ISSUE SLATED BY I.B.M. | True | By John H. Allan | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/kazmaier-heads-amf-division.html | Kazmaier Heads A.M.F. Division | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/lila-lilien-is-married-to-dr-richard-yules.html | Lila Lilien Is Married To Dr. Richard Yules | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/greek-owners-plan-to-renew-their-aging-merchant-fleet.html | Greek Owners Plan to Renew Their Aging Merchant Fleet | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/two-street-bandits-get-800.html | Two Street Bandits Get $800 | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/james-woolf-46-british-producer-on-coast-to-discuss-movie-plans.html | JAMES WOOLF, 46, BRITISH PRODUCER; On Coast to Discuss Movie Plans, Executive Dies | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/shipyards-press-tax-exemption-warn-that-sales-levy-may-force-them.html | SHIPYARDS PRESS TAX EXEMPTION; Warn That Sales Levy May Force Them to Close | True | By George Horne | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-05-31 | 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/boleros-victory-draws-a-protest-hearing-to-determine-finish-of.html | BOLERO'S VICTORY DRAWS A PROTEST; Hearing to Determine Finish of Block Island Race | True | | 1994-03-25 | RE0000661470 | B00000274995 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/match-is-marred-by-disputed-calls-french-star-wins-16-63-64-46-64.html | MATCH IS MARRED BY DISPUTED CALLS; French Star Wins, 1-6, 6-3, 6-4, 4-6, 6-4 Australian Also Bows in Doubles | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/jersey-span-ready-today.html | Jersey Span Ready Today | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/50-from-japanese-diet-march-to-protest-submarines-visit.html | 50 From Japanese Diet March To Protest Submarine's Visit | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/honeywell-is-consolidating-its-computer-activities-honeywell-inc.html | Honeywell Is Consolidating Its Computer Activities; HONEYWELL, INC., FORMS DATA UNIT | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/light-tower-legs-will-be-salvaged-diamond-shoals-structure-fell-off.html | LIGHT TOWER LEGS WILL BE SALVAGED; Diamond Shoals Structure Fell Off Barge Into Sea | True | By Werner Bamberger | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/large-south-african-display-of-might-marks-anniversary.html | Large South African Display Of Might Marks Anniversary | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/music-viennese-delight-philharmonic-presents-unusual-promenade.html | Music: Viennese Delight; Philharmonic Presents Unusual Promenade | True | By Allen Hughes | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/amusements-for-children.html | Amusements for Children | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/britain-expected-to-end-drain-on-pound-during-second-half-gain-in.html | Britain Expected to End Drain On Pound During Second Half; GAIN IN PAYMENTS SEEN FOR BRITAIN | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/boy-admits-school-breakins.html | Boy Admits School Break-Ins | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/trucks-damaged-in-montreal-strike.html | TRUCKS DAMAGED IN MONTREAL STRIKE | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/bridge-final-of-reisinger-contest-will-be-played-tonight.html | Bridge; Final of Reisinger Contest Will Be Played Tonight | True | By Alan Truscott | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/trot-driver-aims-at-higher-rating-regan-seeks-full-license-after-5.html | TROT DRIVER AIMS AT HIGHER RATING; Regan Seeks Full License After 5 Seasons in Sulky | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/woodrow-wilson-shrine-set.html | Woodrow Wilson Shrine Set | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/danish-hotel-bars-us-trio.html | Danish Hotel Bars U.S. Trio | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/son-to-mrs-hc-watkins.html | Son to Mrs. H.C. Watkins | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/2-in-new-york-area-killed.html | 2 in New York Area Killed | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/rusk-arrives-in-finland-antius-protests-staged.html | Rusk Arrives in Finland; Anti-U.S. Protests Staged | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/john-powell-to-marry-katherine-b-sherrill.html | John Powell To Marry Katherine B. Sherrill | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/erdol-takeover-termed-a-fact-but-german-says-texacos-bid-stirs.html | ERDOL TAKE-OVER TERMED 'A FACT'; But German Says Texaco's Bid Stirs Apprehension | True | By Gerd Wilcke | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/baseball-draft-slated-to-open-here-tuesday.html | Baseball Draft Slated To Open Here Tuesday | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/text-of-soviet-letter-to-thant-on-peaceful-use-of-outer-space.html | Text of Soviet Letter to Thant on Peaceful Use of Outer Space | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/many-assail-state-evaluations-as-far-too-low.html | Many Assail State Evaluations as Far Too Low | True | By Merrill Folsom Special to the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/box-holders-listed-at-monmouth-track.html | Box Holders Listed At Monmouth Track | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/lord-avon-asks-neutral-zone-in-indochina-as-means-to-peace.html | Lord Avon Asks Neutral Zone In Indochina as Means to Peace | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/gasoline-tests-planned.html | Gasoline Tests Planned | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/coalition-for-good-government.html | Coalition for Good Government | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/1000-to-attend-ort-lunch.html | 1,000 to Attend ORT Lunch | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/charles-j-gavan.html | CHARLES J. GAVAN | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/texas-gulf-test-is-issue-at-trial-geologist-points-to-similar.html | TEXAS GULF TEST IS ISSUE AT TRIAL; Geologist Points to Similar Findings at Other Sites | True | By Richard Phalon | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/irving-hochberg.html | IRVING HOCHBERG | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/mrs-gelfand-is-fined-40-for-housing-violations.html | Mrs. Gelfand Is Fined $40 For Housing Violations | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/advertising-little-agency-wins-an-airline.html | Advertising Little Agency Wins an Airline | True | By Walter Carlson | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/25million-waste-is-charged-in-development-of-the-surveyor.html | $2.5-Million Waste Is Charged In Development of the Surveyor | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/nickerson-names-a-public-protector-nickerson-asks-nassau-board-to.html | Nickerson Names a Public Protector; Nickerson Asks Nassau Board To Set Up Public Protector Post | True | By Roy R. Silver Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/suit-charges-us-steel-bias.html | Suit Charges U.S. Steel Bias | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/mopac-seeks-icc-authority-to-control-santa-fe-line.html | Mopac Seeks I.C.C. Authority To Control Santa Fe Line | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/casals-has-cold-will-miss-opening-of-festival-today.html | Casals Has Cold, Will Miss Opening of Festival Today | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/twoply-tires-defended-by-head-of-us-rubber.html | Two-Ply Tires Defended By Head of U.S. Rubber | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/opera-from-us-visits-in-mexico-mets-traveling-unit-plays-for.html | OPERA FROM U.S. VISITS IN MEXICO; Met's Traveling Unit Plays for Inter-American Council | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/the-duchess-of-windsor-ending-charity-activities.html | The Duchess of Windsor Ending Charity Activities | | By Virginia Lee Warren | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/us-to-build-spanish-ships.html | U.S. to Build Spanish Ships | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/illinois-texas-bowlers-win.html | Illinois, Texas Bowlers Win | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cellists-and-violinists-begin-tchaikovsky-competition.html | Cellists and Violinists Begin Tchaikovsky Competition | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/motion-withdrawn-by-us-in-merger-deal-by-kinney.html | Motion Withdrawn by U.S. In Merger Deal by Kinney | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/television.html | Television | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/supreme-court-asks-rees-mental-report.html | SUPREME COURT ASKS REES MENTAL REPORT | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/the-crisis-in-nigeria-regional-riots-put-nation-to-biggest-test.html | The Crisis in Nigeria; Regional Riots Put Nation to Biggest Test Thus Far | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hospital-time-cut-after-operations-doctors-find-complications-and.html | HOSPITAL TIME CUT AFTER OPERATIONS; Doctors Find Complications and Costs Both Reduced | True | By Jane E. Brody | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/merger-talks-dropped.html | Merger Talks Dropped | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cup-tennis-set-aug1214.html | Cup Tennis Set Aug.12-14 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/spartans-to-be-surviving-entity-in-a-merger-with-ej-korvette-terms.html | Spartans To Be Surviving Entity In a Merger With E.J. Korvette; TERMS ARE GIVEN IN KORVETTE DEAL | True | By Isadore Barmash | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/swisswatch-sales-climb-in-needy-nations-export-gain-linked-to.html | Swiss-Watch Sales Climb in Needy Nations; Export Gain Linked to Inroads Made in Developing Lands SWISS WATCHES SHOW SALES GAIN | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/webster-joins-jockey-club.html | Webster Joins Jockey Club | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/coast-drag-racer-scores.html | Coast Drag Racer Scores | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/dressedup-coat-houses.html | Dressed-Up Coat Houses | True | By Bernadine Morris | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/wrong-place-to-skimp.html | Wrong Place to Skimp | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/suffolk-board-split-on-a-district-plan-so-it-will-submit-2.html | Suffolk Board Split On a District Plan, So It Will Submit 2 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/nea-asks-start-of-schooling-at-4-schooling-urged-for-4yearolds.html | N.E.A. Asks Start Of Schooling at 4; SCHOOLING URGED FOR 4-YEAR-OLDS | True | By Fred M. Hechinger | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/kidder-acquires-van-ingen-co-investment-banking-firm-takes-over.html | KIDDER ACQUIRES VAN INGEN & CO.; Investment Banking Firm Takes Over Bond House KIDDER ACQUIRES VAN INGEN & CO. | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/dominican-asks-pullout-by-july-1-garcia-godoy-says-country-wont.html | DOMINICAN ASKS PULLOUT BY JULY 1; Garcia Godoy Says Country Won't Need Peace Force | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/miss-nina-mckenzie-is-engaged-to-a-cadet.html | Miss Nina McKenzie Is Engaged to a Cadet | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/howard-johnson-elects.html | Howard Johnson Elects | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/output-of-steel-drops-slightly-production-for-latest-week-falls-to.html | OUTPUT OF STEEL DROPS SLIGHTLY; Production for Latest Week Falls to 2,744,000 Tons | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/bambergers-building-store-in-new-wayne-nj-center.html | Bamberger's Building Store In New Wayne, N.J., Center | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/sidelights-martins-speech-a-year-later.html | Sidelights; Martin's Speech: A Year Later | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/british-seamen-see-themselves-as-political-scapegoats-in-strike.html | British Seamen See Themselves As Political Scapegoats in Strike | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/andrew-n-rebori-chicago-architect.html | ANDREW N. REBORI, CHICAGO ARCHITECT | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/news-of-realty-long-lease-ends-stock-broker-moving-from-astor-to.html | NEWS OF REALTY: LONG LEASE ENDS; Stock Broker Moving From Astor to Loew's State | True | By Glenn Fowler | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/whitney-shepardson-75-dies-international-relations-expert-houses.html | Whitney Shepardson, 75, Dies; International Relations Expert; House's Aide at Versailles Led Operating Group of Radio Free Europe | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/senate-debate-on-city-u-greets-student-visitors-wouldbe-freshmen.html | Senate Debate on City U. Greets Student Visitors; Would-be Freshmen Observe Zaretzki and Brydges in Exchange Over Aid | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/big-ibm-offering-set-at-285-a-share.html | Big I.B.M. Offering Set at $285 a Share | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/un-group-in-tanzania-bids-british-oust-smith.html | U.N. Group, in Tanzania, Bids British Oust Smith | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/att-hints-need-for-raising-rates-says-some-special-services-fail-to.html | A.T.&T. HINTS NEED FOR RAISING RATES; Says Some Special Services Fail to Pay Their Way | True | By Gene Smith | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/new-currency-unit-backed-by-italian.html | NEW CURRENCY UNIT BACKED BY ITALIAN | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/wood-field-and-stream-society-for-preservation-of-the-crow-smacks.html | Wood, Field and Stream; Society for Preservation of the Crow Smacks More of P.R. Than S.P.C. | True | By Gerald Eskenazi | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/richey-triumphs-at-manchester-suffers-slight-heat-stroke-holmberg.html | RICHEY TRIUMPHS AT MANCHESTER; Suffers Slight Heat Stroke Holmberg Wins, 9-7, 6-2 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/us-encouraged-by-letter.html | U.S. Encouraged by Letter | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/counsel-for-texaco-gets-an-added-post.html | Counsel for Texaco Gets an Added Post | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/youth-18-seized-in-3-bombings-including-one-in-subway-station.html | Youth, 18, Seized in 3 Bombings, Including One in Subway Station | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/goodwin-rubinstein.html | Goodwin Rubinstein | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/nixon-urges-lottery.html | Nixon Urges Lottery | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/police.html | POLICE | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/warren-to-visit-israel-in-july.html | Warren to Visit Israel in July | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/gop-group-in-house-terms-draft-boards-rules-capricious.html | G.O.P. Group in House Terms Draft Boards' Rules Capricious | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/expremier-chang-in-coma.html | Ex-Premier Chang in Coma | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/petrosian-regains-lead-in-title-chess.html | PETROSIAN REGAINS LEAD IN TITLE CHESS | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/wide-improvement-planned-on-governors-island-piers.html | Wide Improvement Planned On Governors Island Piers | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/massenet-werther-at-glyndebourne.html | MASSENET 'WERTHER' AT GLYNDEBOURNE | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/adm-smith-takes-coast-guard-helm.html | Adm. Smith Takes Coast Guard Helm | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/durers-are-missing-says-east-german.html | DURERS ARE MISSING, SAYS EAST GERMAN | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/leading-buddhist-injured-in-attack-talks-with-ky-on-militant-monk.html | LEADING BUDDHIST INJURED IN ATTACK; TALKS WITH KY ON; Militant Monk Wounded as Parley With Junta to Seek Political Accord Begins NO PROGRESS REPORTED But Washington Is Confident Saigon Is Making Gains Toward Fall Election LEADING BUDDHIST INJURED IN ATTACK | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/katherine-a-kamen-bride-of-a-physician.html | Katherine A. Kamen Bride of a Physician | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/embassy-in-warsaw-attacked.html | Embassy In Warsaw Attacked | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/48hour-walkout-in-italy-tying-up-communications.html | 48-Hour Walkout in Italy Tying Up Communications | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/rose-breaks-with-price-over-deal-for-surrogate-liberals-tactician.html | Rose Breaks With Price Over 'Deal' for Surrogate; Liberals' Tactician Says He's 'Mystified' by Role of the Deputy Mayor ROSE CHALLENGES PRICE OVER 'DEAL' | True | By Richard Witkin | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hills-victory-in-500mile-race-at-indianapolis-confirmed-firsttime.html | Hill's Victory in 500-Mile Race at Indianapolis Confirmed; First-Time Driver Gets $156,297 for a 3 -Hour Day Expected Protest by Clark Team Fails to Materialize | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/tariff-cut-for-latins-urged.html | Tariff Cut for Latins Urged | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/companies-issue-reports-on-sales-and-earnings.html | Companies Issue Reports on Sales and Earnings | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/rockefellers-offer-300000-for-saratoga-arts-center.html | Rockefellers Offer $300,000 For Saratoga Arts Center | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/surveyor-passes-midcourse-test-maneuver-is-successful-as-craft.html | SURVEYOR PASSES MID-COURSE TEST; Maneuver Is Successful as Craft Heads for Moon | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/copper-conference-is-planned-for-un-copper-meeting-planned-for-un.html | Copper Conference Is Planned for U.N.; COPPER MEETING PLANNED FOR U.N. | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/93-die-in-brazilian-floods.html | 93 Die in Brazilian Floods | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/keyserling-urges-more-aid-for-poor.html | KEYSERLING URGES MORE AID FOR POOR | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/british-pound-dips-four-points-german-mark-continues-to-rise.html | British Pound Dips Four Points; German Mark Continues to Rise | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/spencer-gifts-buying-space.html | Spencer Gifts Buying Space | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/council-questions-gardner-enlistment.html | COUNCIL QUESTIONS GARDNER ENLISTMENT | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/milliken-textile-trade-show-to-open-at-waldorf-today.html | Milliken Textile Trade Show To Open at Waldorf Today | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/citys-rainfall-in-may-is-heaviest-since-53.html | City's Rainfall in May Is Heaviest Since '53 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/money.html | Money | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/jutland-ceremonies-held-jointly-by-former-enemies.html | Jutland Ceremonies Held Jointly by Former Enemies | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/record-number-of-us-jets-raid-north-vietnam-83-multiplane-missions.html | Record Number of U.S. Jets Raid North Vietnam; 83 Multiplane Missions Are Flown as Weather Clears Bridges and Roads Attacked -- Ground Action Sporadic | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/danube-floods-in-hungary.html | Danube Floods in Hungary | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/farerise-pressure-builds-by-richard-l-madden.html | Fare-Rise Pressure Builds By RICHARD L. MADDEN | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/radiation-guard-due-in-super-jets-instrument-will-warn-pilots.html | RADIATION GUARD DUE IN SUPER JETS; Instrument Will Warn Pilots Entering Danger Zones | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hofstra-star-gains-net-quarterfinals.html | HOFSTRA STAR GAINS NET QUARTER-FINALS | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/japanese-reds-said-to-rebuff-peking.html | Japanese Reds Said to Rebuff Peking | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/wedgwood-a-new-look.html | Wedgwood: A New Look | True | By Lisa Hammel | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/negro-nominated-for-sheriffs-post-in-alabama-vote-at-least-3-others.html | NEGRO NOMINATED FOR SHERIFF'S POST IN ALABAMA VOTE; At Least 3 Others Triumph Over White Candidates in Democratic Run-off NEGRO NOMINATED IN ALABAMA VOTE | True | By Gene Roberts Special to the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/coast-aide-appeals-decision-on-pay-tv.html | COAST AIDE APPEALS DECISION ON PAY TV | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/parking-patrols-help-some-areas-sustained-police-campaign-in.html | PARKING PATROLS HELP SOME AREAS; Sustained Police Campaign in Midtown Streets Found to Be Most Effective PROBLEM STILL EXISTS Many Violators Untouched in the 60's, 70's and 80's, Where Control Is Light | True | By Murray Schumach | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/mccrory-division-appoints.html | McCrory Division Appoints | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/lovell-sure-of-life-in-space.html | Lovell Sure of Life in Space | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/con-edison-shifts-storm-king-plans-entire-power-plant-will-be-put.html | CON EDISON SHIFTS STORM KING PLANS; Entire Power Plant Will Be Put Under the Ground, Company Tells F.P.C. HEARINGS NEXT OCTOBER Utility Acts to Preserve the Beauty of Hudson Valley, as U.S. Court Demanded | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/30000-have-fled-tashkent.html | 30,000 Have Fled Tashkent | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/offers-for-road-rightof-way-anger-property-owners-in-putnam.html | Offers for Road Right-of Way Anger Property Owners in Putnam | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/world-drive-is-on-to-end-smallpox-18-billion-people-will-get.html | WORLD DRIVE IS ON TO END SMALLPOX; 1.8 Billion People Will Get Vaccine in Next 10 Years | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/index-of-commodity-prices-shows-01-rise-to-1112.html | Index of Commodity Prices Shows 0.1 Rise to 111.2 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/joseph-ford-to-wed-miss-anne-hurrell.html | Joseph Ford to Wed Miss Anne Hurrell | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hitler-autograph-brings-1100.html | Hitler Autograph Brings $1,100 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/girl-17-in-kidnap-ordeal-quits-pennsylvania-hospital.html | Girl, 17, in Kidnap Ordeal Quits Pennsylvania Hospital | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/kuwaitis-approve-heir.html | Kuwaitis Approve Heir | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/catholic-agency-approves-virginia-woolf-for-adults.html | Catholic Agency Approves 'Virginia Woolf' for Adults | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/dodd-says-pearson-tries-case-in-press.html | DODD SAYS PEARSON TRIES CASE IN PRESS | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/humphrey-and-wife-get-honorary-degrees-from-huron-college.html | Humphrey and Wife Get Honorary Degrees From Huron College | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/surrogate-race-gets-kennedy-if-he-will-restudy-position-if-klein.html | SURROGATE RACE GETS KENNEDY 'IF'; He Will Restudy Position if Klein Wins Primary | True | By Sidney E. Zion | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/stocks-plummet-in-light-trading-dow-index-declines-1297-wiping-out.html | STOCKS PLUMMET IN LIGHT TRADING; Dow Index Declines 12.97, Wiping Out Two-Thirds of Last Week's Gain 879 ISSUES DIP, 286 RISE Some Brokers Cite Report of Hanoi Peace Feeler Volume 5.77 Million STOCKS PLUMMET IN LIGHT TRADING | True | By John J. Abele | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/as-12hit-barrage-trounces-tigers-71.html | A'S 12-HIT BARRAGE TROUNCES TIGERS, 7-1 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/2-lawyers-being-considered-by-lindsay-for-review-board.html | 2 Lawyers Being Considered By Lindsay for Review Board | True | By Eric Pace | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/reports-of-the-arrival-of-buyers-in-new-york.html | Reports of the Arrival of Buyers in New York | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/israelus-phone-link-set.html | Israel-U.S. Phone Link Set | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/gen-blanchard-of-air-force-dies-vice-chief-of-staff-stricken-at.html | GEN. BLANCHARD OF AIR FORCE DIES; Vice Chief of Staff Stricken at Meeting in Pentagon | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/eisenhower-to-mark-50-years-of-marriage.html | Eisenhower to Mark 50 Years of Marriage | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/theater-annie-revived.html | Theater: 'Annie' Revived | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/jewish-council-to-meeet.html | Jewish Council to Meeet | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/ward-long-top-driver-quits-car-racing-at-45.html | Ward, Long Top Driver, Quits Car Racing at 45 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/more-school-aid-voted-in-albany-increase-is-102million-city-to-get.html | MORE SCHOOL AID VOTED IN ALBANY; Increase Is $102-Million City to Get $30-Million MORE SCHOOL AID VOTED IN ALBANY | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/mckee-wins-9million-job.html | McKee Wins $9-Million Job | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/robert-f-hermann.html | ROBERT F. HERMANN | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/law-makers-focus-on-banking-rates-house-committee-seeking-consensus.html | LAW MAKERS FOCUS ON BANKING RATES; House Committee Seeking Consensus on What to Do About Rising Interest U.S. OFFICIALS QUERIED Mortgage Loans at Highest Level in 3 Years Thrift Units Cite Funds Drop LAW MAKERS FOCUS ON BANKING RATES | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/high-court-denies-hearing-to-school-segregationists.html | High Court Denies Hearing To School Segregationists | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/crime-figure-freed-katzenbach-scored.html | CRIME FIGURE FREED; KATZENBACH SCORED | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/unit-sale-is-voted-at-british-american.html | UNIT SALE IS VOTED AT BRITISH AMERICAN | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/rules-on-refugees-eased.html | Rules on Refugees Eased | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/richmond-area-shaken-by-early-morning-quake.html | Richmond Area Shaken By Early Morning Quake | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/not-always-wins-devon-trophy-and-leads-the-working-hunters.html | Not Always Wins Devon Trophy And Leads the Working Hunters | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/transit-fare-rise-of-5-or-10-cents-considered-sure-city.html | TRANSIT FARE RISE OF 5 OR 10 CENTS CONSIDERED SURE; City Administration Admits $520-Million Tax Plan Is Doomed in Legislature COMPROMISE IS SOUGHT Lindsay Said to Be Willing to End Transit Subsidy if Travia Offsets Loss TRANSIT FARE RISE CONSIDERED SURE | True | By Robert Alden | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/2-companies-change-names.html | 2 Companies Change Names | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/small-dutch-bank-given-a-moratorium.html | SMALL DUTCH BANK GIVEN A MORATORIUM | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/5-priests-evicted-in-polish-melee-police-use-tear-gas-when.html | 5 PRIESTS EVICTED IN POLISH MELEE; Police Use Tear Gas When Townsfolk Resist Move | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hovercraft-hits-river-ice.html | Hovercraft Hits River Ice | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/supreme-court-to-rule-on-right-to-speedy-trial.html | Supreme Court to Rule on Right to Speedy Trial | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/valedictorian-at-columbia-defends-the-right-of-students-to-protest.html | Valedictorian at Columbia Defends the Right of Students to Protest Social Injustices; CLASS DAY FETES HELD AT COLLEGE Prizes and Honors for Year Announced 6,826 to Get Degrees Today | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/dismissal-is-urged-in-us-cement-suit.html | DISMISSAL IS URGED IN U.S. CEMENT SUIT | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/world-bank-plans-loan-in-colombia.html | WORLD BANK PLANS LOAN IN COLOMBIA | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/josephine-l-wright-retired-educator.html | JOSEPHINE L. WRIGHT RETIRED EDUCATOR | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/coney-rowdyism-irks-businessmen-some-see-lasting-harm-to-area.html | CONEY ROWDYISM IRKS BUSINESSMEN; Some See Lasting Harm to Area Police Increased | True | By Martin Arnold | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/episcopal-rector-to-head-seminary-boston-minister-appointed-dean-of.html | EPISCOPAL RECTOR TO HEAD SEMINARY; Boston Minister Appointed Dean of School Here | True | By McCandlish Phillips | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/4-democrats-tell-how-they-would-run-the-state.html | 4 Democrats Tell How They Would Run the State | True | By Thomas P. Ronan | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/governors-to-meet-friday-in-capital-on-car-safety.html | Governors to Meet Friday In Capital on Car Safety | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/john-b-barts-have-a-son.html | John B. Barts Have a Son | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/playwrights-unit-receives-subsidy-for-staging.html | Playwrights' Unit Receives Subsidy for Staging | True | By Sam Zolotow | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/richert-51-victor-on-a-fourhitter-beats-yankees-first-time.html | RICHERT 5-1 VICTOR ON A FOUR-HITTER; Beats Yankees First Time Casanova's Double Bats In 3 in 4-Run Fourth | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/steve-l-watts-70-type-face-expert.html | STEVE L. WATTS, 70, TYPE FACE EXPERT | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/washington-the-troubled-alliance.html | Washington: The Troubled Alliance | True | By James Reston | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/mgm-sets-meeting.html | M-G-M Sets Meeting | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/marichal-beats-reds-for-no-10-dodgers-turn-back-braves-62-giants.html | Marichal Beats Reds for No. 10; Dodgers Turn Back Braves, 6-2; Giants Triumph, 5-3 Osteen Hits Homer, Wins | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/tv-cameras-to-be-barred-at-luci-johnsons-wedding.html | TV Cameras to Be Barred At Luci Johnson's Wedding | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/treasury-slate-shows-advances-50million-mountain-states-telephone.html | TREASURY SLATE SHOWS ADVANCES; 50-Million Mountain States Telephone Debentures to Be Sold at Bidding Today | True | By John H. Allan | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/mele-quits-hospital-today.html | Mele Quits Hospital Today | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/chuvalo-and-bonavena-want-to-fight-to-finish.html | Chuvalo and Bonavena Want to 'Fight to Finish' | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/news-guild-split-threatens-talks-merger-negotiations-slowed-by-plan.html | NEWS GUILD SPLIT THREATENS TALKS; Merger Negotiations Slowed by Plan for Rival Union | True | By Damon Stetson | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/sarah-l-wilcox-and-tyler-dann-will-be-married-vassar-girl-betrothed.html | Sarah L. Wilcox And Tyler Dann Will Be Married; Vassar Girl Betrothed to Bank Manager September Nuptials | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/meredith-to-start-mississippi-march.html | MEREDITH TO START MISSISSIPPI MARCH | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/leonard-stone-67-an-industrialist.html | LEONARD STONE, 67, AN INDUSTRIALIST | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/city-is-assailed-on-poverty-plans-us-agency-calls-summer-program.html | CITY IS ASSAILED ON POVERTY PLANS; U.S. Agency Calls Summer Program Lamentable Big Proposal Is Again Late CITY IS ASSAILED ON POVERTY PLANS | True | By John Kifner | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/13-hurt-in-derailment.html | 13 Hurt in Derailment | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/home-run-in-sixth-is-decisive-blow-phils-slugger-gets-3-hits-drives.html | HOME RUN IN SIXTH IS DECISIVE BLOW; Phils' Slugger Gets 3 Hits, Drives in Last 2 Runs Herbert Checks Mets | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/mayor-still-seeks-little-city-halls.html | MAYOR STILL SEEKS 'LITTLE CITY HALLS' | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/firm-admits-partner.html | Firm Admits Partner | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/house-debate-over-addicts-bill-scores-plan-to-treat-pushers.html | House Debate Over Addicts Bill Scores Plan to Treat Pushers | True | By Marjorie Hunter Special To The New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/farm-products-decline-in-price-threefourths-of-1-per-cent-drop.html | FARM PRODUCTS DECLINE IN PRICE; Three-fourths of 1 Per Cent Drop Reported for Month Off 3.4% From Peak | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cards-beat-astros-with-3run-5th-30.html | CARDS BEAT ASTROS WITH 3-RUN 5TH, 3-0 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/court-toughens-rule-on-mergers-voids-chain-move-despite-lack-of.html | COURT TOUGHENS RULE ON MERGERS; Voids Chain Move Despite Lack of Competition Curb | True | By Fred P. Graham Special To The New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/us-derides-castro-charge-that-attack-is-planned.html | U.S. Derides Castro Charge That Attack Is Planned | True | By Richard Eder Special To The New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/deluca-and-herman-sign-1966-contracts-with-jets.html | DeLuca and Herman Sign 1966 Contracts With Jets | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hayden-reenters-hospital.html | Hayden Re-Enters Hospital | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/3-utility-concerns-form-new-company.html | 3 UTILITY CONCERNS FORM NEW COMPANY | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/born-free-opens-june-22.html | 'Born Free' Opens June 22 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/governor-signs-bill-on-2court-system-in-adoption-cases.html | Governor Signs Bill On 2-Court System In Adoption Cases | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/renault-will-aid-soviet-car-plant-moskvich-unit-to-be-rebuilt-china.html | RENAULT WILL AID SOVIET CAR PLANT; Moskvich Unit to Be Rebuilt China Air Deal Due RENAULT WILL AID SOVIET CAR PLANT | True | By Richard E. Mooney Special To The New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/syria-and-algeria-avoid-direct-move-against-faisal.html | Syria and Algeria Avoid Direct Move Against Faisal | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/filmmakers-will-find-a-haven-in-new-york-mayor-acts-to-ease.html | Filmmakers Will Find a Haven in New York; Mayor Acts to Ease Permits and Fees -- Names 2 Aides | True | By Terence Smith | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/james-anderson-88-dies-exaide-of-copper-firm.html | James Anderson, 88, Dies; Ex-Aide of Copper Firm | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/opera-met-sings-barbiere-in-paris-orchestra-of-35-men-impresses-the.html | Opera: Met Sings 'Barbiere' in Paris; Orchestra of 35 Men Impresses the Most Distinguished Throng Packs the Odeon | True | By Harold C. Schonberg Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/9-rivals-slated-for-45-favorite-brumfield-rides-kauai-king-in.html | 9 RIVALS SLATED FOR 4-5 FAVORITE; Brumfield Rides Kauai King in Workout Fast Count Is Surprise Nominee | True | By Steve Cady | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/flexible-theologian.html | Flexible Theologian | True | Samuel Joseph Wylie | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/most-contracts-show-dips-of-2c-soybeans-and-wheat-rise-to-new-highs.html | MOST CONTRACTS SHOW DIPS OF 2C; Soybeans and Wheat Rise to New Highs, Continuing Last Week's Uptrend | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/compounds-raised-in-price.html | Compounds Raised in Price | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/argentina-reports-polio.html | Argentina Reports Polio | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/storm-over-guantanamo.html | Storm Over Guantanamo | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/home-products-corp-elects-vice-president.html | Home Products Corp. Elects Vice President | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/booz-allen-hamilton-picks-board-member.html | Booz, Allen & Hamilton Picks Board Member | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/brezhnev-warns-us.html | Brezhnev Warns U.S. | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/union-carbide-selects-head-of-new-division.html | Union Carbide Selects Head of New Division | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/mrs-kennedy-joins-saveoldmet-drive.html | MRS. KENNEDY JOINS SAVE-OLD-MET DRIVE | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cuba-jails-23-for-stealing.html | Cuba Jails 23 for Stealing | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/new-york-state-controls-lsd-use-under-65-law.html | New York State Controls LSD Use Under '65 Law | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/higher-education-in-jersey.html | Higher Education in Jersey | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/prisoners-in-jersey-freed-from-paying-costs-of-transcript.html | Prisoners in Jersey Freed From Paying Costs of Transcript | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hohenstein-borisoff.html | Hohenstein Borisoff | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/carol-thomas-fiancee-of-barnum-b-burrall.html | Carol Thomas Fiancee Of Barnum B. Burrall | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/los-angeles-county-asks-us-to-clarify-air-pollution-role.html | Los Angeles County Asks U.S. To Clarify Air Pollution Role | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/books-of-the-times-rolling-mills-and-hunger-strikes.html | Books of The Times; Rolling Mills and Hunger Strikes | True | By Thomas Lask | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/example-in-the-congo.html | 'Example' in the Congo | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/tungsol-makes-a-bid-for-wagner-seeks-tenders-of-at-least-954000.html | TUNG-SOL MAKES A BID FOR WAGNER; Seeks Tenders of at Least 954,000 Shares for $35 MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/books-authors-dayans-sinai.html | Books, Authors; Dayan's Sinai | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/us-confident-south-vietnam-makes-progress-on-its-elections.html | U.S. Confident South Vietnam Makes Progress on Its Elections | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/439-issues-drop-and-186-advance-on-american-list.html | 439 Issues Drop And 186 Advance On American List | True | By Alexander R. Hammer | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/progress-is-slowed-in-malaysian-talks.html | PROGRESS IS SLOWED IN MALAYSIAN TALKS | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hatta-is-seeking-sukarnos-post-former-indonesian-official-indicates.html | HATTA IS SEEKING SUKARNO'S POST; Former Indonesian Official Indicates He Is Available | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/show-tonight.html | Show Tonight | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/council-on-arts-will-push-films-upstate-towns-chosen-for-quality.html | COUNCIL ON ARTS WILL PUSH FILMS; Upstate Towns Chosen for Quality Experiments | True | By Richard F. Shepard | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/smith-entered-in-aau-track-coast-sprinter-to-compete-in-randalls.html | SMITH ENTERED IN A.A.U. TRACK; Coast Sprinter to Compete in Randalls Island Meet | True | By Frank Litsky. | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/shostakovich-is-improving.html | Shostakovich Is Improving | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/the-box-score2.html | The Box Score(2) | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/core-seeks-new-agenda-for-rights-talks-today-core-is-critical-of.html | CORE Seeks New Agenda For Rights Talks Today; CORE IS CRITICAL OF RIGHTS PARLEY | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/owensillinois-appoints.html | Owens-Illinois Appoints | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/soviet-would-ban-weapons-on-moon-proposes-un-restrict-all-celestial.html | SOVIET WOULD BAN WEAPONS ON MOON; Proposes U.N. Restrict All Celestial Bodies to Peaceful Use U.S. Warm to Move Russians Urge U.N. to Restrict Space to Peaceful Exploration | True | By Raymond Daniell Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/state-asks-niagara-relief-data-alleged-racial-slur-denied-by.html | State Asks Niagara Relief Data; Alleged Racial Slur Denied by Official in Welfare Case | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/lafayette-beats-seton-hall-with-5run-fourth-inning.html | Lafayette Beats Seton Hall With 5-Run Fourth Inning | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/laborite-asks-improvement-in-mps-working-conditions.html | Laborite Asks Improvement In M.P.'s Working Conditions | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/ethel-merman-returns-at-lincoln-center.html | Ethel Merman Returns at Lincoln Center | True | By Vincent Canby | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/pilots-say-britain-and-canada-blocked-airlines-compromise.html | Pilots Say Britain and Canada Blocked Airlines Compromise | True | By Edward Hudson | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/fl-kramers-have-son.html | F.L. Kramers Have Son | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/soviet-legal-experts-urge-valuation-of-land-resources-to-avoid.html | Soviet Legal Experts Urge Valuation of Land Resources to Avoid Misuse and Waste | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/rhodesia-lets-train-from-zambia-enter.html | RHODESIA LETS TRAIN FROM ZAMBIA ENTER | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/business-on-a-spree-heavy-capital-spending-continuing-despite.html | Business on a Spree?; Heavy Capital Spending Continuing Despite Johnson Plea for Restraint AN EXAMINATION; CAPITAL SPENDING | True | By M.j. Rossant | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/bar-group-elects-officers.html | Bar Group Elects Officers | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/record-of-542-killed-on-roads-over-holiday.html | Record of 542 Killed On Roads Over Holiday | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/engineers-union-votes-for-walkout-on-monday.html | Engineers Union Votes For Walkout on Monday | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/boys-5-foot-pet-boa-on-the-loose-in-jersey.html | Boys' 5 -Foot Pet Boa On the Loose in Jersey | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/6-held-in-slaying-of-a-coast-priest-gang-also-linked-to-fatal.html | 6 HELD IN SLAYING OF A COAST PRIEST; Gang Also Linked to Fatal Beating of a Worker | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/navy-argues-need-for-atomic-ships-rebuts-mcnamara-on-costs-cites.html | NAVY ARGUES NEED FOR ATOMIC SHIPS; Rebuts McNamara on Costs Cites National Security | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/navy-says-sailor-stole-secret-data-but-he-apparently-failed-to-make.html | NAVY SAYS SAILOR STOLE SECRET DATA; But He Apparently Failed to Make Sale to the Russians | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/3-indicted-here-as-sex-extorters-us-charges-exconvicts-preyed-on.html | 3 INDICTED HERE AS SEX EXTORTERS; U.S. Charges Ex-Convicts Preyed on Homosexuals | True | By Edward Ranzal | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cheap-platform-is-gemini-target-substitute-for-agema-was-built-from.html | 'CHEAP PLATFORM IS GEMINI TARGET; Substitute for Agema Was Built From Spare Parts | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/festival-from-india-opens-here-july-25.html | FESTIVAL FROM INDIA OPENS HERE JULY 25 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/official-indianapolis-standing.html | Official Indianapolis Standing | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/london-proves-it-knows-food.html | London Proves It Knows Food | True | By Craig Claiborne Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/orange-on-purple-colors-for-the-young.html | Orange on Purple Colors for the Young | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/jersey-gun-control-bill-passed-over-opposition-of-republicans.html | Jersey Gun Control Bill Passed Over Opposition of Republicans | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/chile-copper-reform-due.html | Chile Copper Reform Due | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/benelux-ministers-stalled-over-nato.html | BENELUX MINISTERS STALLED OVER NATO | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/night-game.html | Night Game | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/watts-inquest-rules-negros-death-accidental.html | Watts Inquest Rules Negro's Death Accidental | True | By Thomas A. Johnson Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/gemini-9-is-poised-for-orbiting-today-gemini-9-and-target-rocket.html | Gemini 9 Is Poised For Orbiting Today; Gemini 9 and Target Rocket Poised for Launching of 3-Day Mission This Morning SCHEDULE CALLS FOR RENDEZVOUS Dockings Also Are Planned Landing in the Atlantic Is Set for Saturday | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/pacific-freighter-in-distress.html | Pacific Freighter in Distress | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/ending-chinas-isolation.html | Ending China's Isolation | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/6-guilty-43-freed-in-chicago-rampage.html | 6 GUILTY, 43 FREED IN CHICAGO RAMPAGE | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/ormandy-on-argentine-tv.html | Ormandy on Argentine TV | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/flier-pauses-in-australia.html | Flier Pauses in Australia | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cuba-accuses-the-cia.html | Cuba Accuses the C.I.A. | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/reagan-shuns-image-of-goldwater-in-coast-race-but-he-stresses-same.html | Reagan Shuns Image of Goldwater in Coast Race; But He Stresses Same Ideas of Morality and Freedom He Also Strives to Preserve Amity in California G.O.P. | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/speedup-is-seen-on-tariff-talks-house-is-told-legislation-hinges-on.html | SPEED-UP IS SEEN ON TARIFF TALKS; House Is Told Legislation Hinges on Swift Accord SPEED-UP IS SEEN ON TARIFF TALKS | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/orioles-19-hits-rout-twins-145-white-sox-bow-10-to-red-sox-stigman.html | Orioles' 19 Hits Rout Twins, 14-5; White Sox Bow, 1-0, to Red Sox; Stigman Wins 7-Hitter Conigliaro Clout Wins | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/brezhnev-in-prague-urges-stronger-warsaw-pact-brezhnev-rebuts.html | Brezhnev, in Prague, Urges Stronger Warsaw Pact; BREZHNEV REBUTS RUMANIA ON PACT | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/graham-dedicates-crusade-before-big-crowd-in-britain.html | Graham Dedicates Crusade Before Big Crowd in Britain | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/students-end-broadcasts-by-rw-apple-jr-hue-mob-of-1000-burns-us.html | Students End Broadcasts By R.W. APPLE Jr.; HUE MOB OF 1,000 BURNS U.S. OFFICE | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/canberra-presses-britain-on-bases-australia-again-asks-troops-stay.html | CANBERRA PRESSES BRITAIN ON BASES; Australia Again Asks Troops Stay in Southeast Asia | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cubs-2run-fifth-tops-pirates-21-veale-makes-wild-pitch-and-hits.html | CUBS 2-RUN FIFTH TOPS PIRATES, 2-1; Veale Makes Wild Pitch and Hits Batter in Key Inning | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/bank-of-america-names-subsidiary-president.html | Bank of America Names Subsidiary President | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/james-gibson-56-financier-dead-sold-his-home-in-capital-to-mrs.html | JAMES GIBSON, 56, FINANCIER, DEAD; Sold His Home in Capital to Mrs. Kennedy in 1963 | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/foreign-affairs-a-way-from-the-middle-path.html | Foreign Affairs: A way From the Middle Path | True | By C.l. Sulzberger | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/clement-says-hell-seek-basss-seat-in-the-senate.html | Clement Says He'll Seek Bass's Seat in the Senate | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/italian-area-ousts-communists-who-refused-to-yield-control.html | Italian Area Ousts Communists Who Refused to Yield Control; Center-Left Coalition Takes Power in Val d'Aosta as Reds Boycott Meeting | True | By Robert C. Doty Special to the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/channel-13-joins-in-forming-fourstation-network.html | Channel 13 Joins in Forming Four-Station Network | True | By George Gent | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/3-trapped-in-rhodesia-cavein.html | 3 Trapped in Rhodesia Cave-In | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/bt-new-york-starts-work.html | BT New York Starts Work | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/order-is-restored-to-north-nigeria.html | ORDER IS RESTORED TO NORTH NIGERIA | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/champion-scores-with-body-attack-15000-cheer-as-japanese.html | CHAMPION SCORES WITH BODY ATTACK; 15,000 Cheer as Japanese Bantamweight Gains Unanimous Decision | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/de-valera-faces-vigorous-foe-in-irish-vote-today.html | De Valera Faces Vigorous Foe in Irish Vote Today | True | By Dana Adams Schmidt Special to the New York Times | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-01 | 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/industrials-slip-after-early-gain-pattern-lacking-in-trading-on-the.html | INDUSTRIALS SLIP AFTER EARLY GAIN; Pattern Lacking in Trading on the Continent After a Long Holiday Weekend | True | | 1994-03-25 | RE0000661485 | B00000275009 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/bonanno-aide-called-pistolpacking-patient.html | Bonanno Aide Called Pistol-Packing Patient | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/bridge-berger-team-leads-roths-in-reisinger-final-round.html | Bridge; Berger Team Leads Roth's In Reisinger Final Round | True | By Alan Truscott | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/first-hanover-corp-elects.html | First Hanover Corp. Elects | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cubs-release-thomas.html | Cubs Release Thomas | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/czech-scientists-hailed-by-party-economists-win-gratitude-for-work.html | CZECH SCIENTISTS HAILED BY PARTY; Economists Win Gratitude for Work on Reform | True | By David Binder Special to the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/military-burden-to-ease.html | Military Burden to Ease | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/city-health-aide-sworn-in.html | City Health Aide Sworn In | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/belmont-ball-at-the-waldorf-aiding-3-groups-draws-750.html | Belmont Ball at the Waldorf, Aiding 3 Groups, Draws 750 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/governor-to-seek-pact-in-state-medical-aid-fight.html | Governor to Seek Pact in State Medical Aid Fight | True | By John Sibley Special to the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/reuben-warner.html | REUBEN WARNER | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mccrory-corp-division-names-new-president.html | McCrory Corp. Division Names New President | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/psal-summaries.html | P.S.A.L. Summaries | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/museum-collecting-little-things-that-helped-make-the-us-big.html | Museum Collecting Little Things That Helped Make the U.S. Big | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/texas-eases-limit-on-offshore-wells.html | TEXAS EASES LIMIT ON OFFSHORE WELLS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/sculpture-moved-to-new-whitney-22block-trip-is-completed-by-an.html | SCULPTURE MOVED TO NEW WHITNEY; 22-Block Trip Is Completed by an Elite Crew | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ky-junta-agrees-to-take-civilians-into-leadership-buddhists-look-to.html | KY JUNTA AGREES TO TAKE CIVILIANS INTO LEADERSHIP; Buddhists Look to Election of New Chief of State and Premier Under Pact KY JUNTA AGREES TO TAKE CIVILIANS | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/imam-says-egypt-is-honoring-truce-asserts-nasser-withdraws-some.html | IMAM SAYS EGYPT IS HONORING TRUCE; Asserts Nasser Withdraws Some Troops From Yemen | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/trico-plans-stock-split.html | Trico Plans Stock Split | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/new-books-for-the-young.html | New Books for the Young | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/shell-unit-plans-pipeline.html | Shell Unit Plans Pipeline | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/in-the-nation-the-white-house-conference.html | In The Nation: The White House Conference | True | By Arthur Krock | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/canadian-national-raises-net-income.html | CANADIAN NATIONAL RAISES NET INCOME | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/air-france-is-given-parisshanghai-run.html | AIR FRANCE IS GIVEN PARIS-SHANGHAI RUN | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/three-students-set-a-record-of-5-days-in-pressure-suits.html | Three Students Set A Record of 5 Days In Pressure Suits | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mrs-ww-heironimus.html | MRS. W.W. HEIRONIMUS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/richard-tullys-have-son.html | Richard Tullys Have Son | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/bronx-housing-sponsor-balks-jury-inquiry-by-refusing-to-waive.html | Bronx Housing Sponsor Balks Jury Inquiry by Refusing to Waive Immunity | True | By Edith Evans Asbury | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/observer-the-things-that-are-ruining-us.html | Observer: The Things That Are Ruining Us | True | By Russell Baker | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/personal-finance-on-household-help-household-help-and-liabilities.html | Personal Finance: On Household Help; HOUSEHOLD HELP AND LIABILITIES | True | By Sal Nuccio | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/a-fiery-humphrey-denounces-society-for-lag-on-civil-rights.html | A Fiery Humphrey Denounces Society for Lag on Civil Rights | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/hoving-joins-the-fun-at-playground-program.html | Hoving Joins the Fun At Playground Program | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/british-pound-drops-slightly-canadian-dollar-also-declines.html | British Pound Drops Slightly; Canadian Dollar Also Declines | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/toll-in-nigerian-riots-is-92-killed-506-hurt.html | Toll in Nigerian Riots Is 92 Killed, 506 Hurt | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/parley-seeks-end-to-credit-frauds-20million-annual-loss-is-laid-to.html | PARLEY SEEKS END TO CREDIT FRAUDS; $20-Million Annual Loss Is Laid to Misuse of Cards | True | By Will Lissner | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/guthrie-ill-misses-honor.html | Guthrie III; Misses Honor | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/books-of-the-times-the-age-of-truman.html | Books of The Times; The Age of Truman | True | By Charles Poore | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/needlework-show-in-new-hope-pa.html | Needlework Show In New Hope, Pa. | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/trunkline-sewer-system-is-started-in-rockland.html | Trunk-Line Sewer System Is Started in Rockland | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ireland-ballots-for-a-president-de-valera-is-likely-to-win-results.html | IRELAND BALLOTS FOR A PRESIDENT; De Valera Is Likely to Win --Results Are Due Today | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/congoleumnairn-may-split-stock-also-weighs-dividend-rise-and-a.html | CONGOLEUM-NAIRN MAY SPLIT STOCK; Also Weighs Dividend Rise and a Stock Payout | True | By David Dworsky | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mrs-patrick-oneill.html | MRS. PATRICK ONEILL | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/pretender-to-habsburg-throne-is-invited-to-return-by-austria-exile.html | Pretender to Habsburg Throne Is Invited to Return by Austria; Exile of Archduke Otto Is Rescinded After He Drops Claims and Title | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/theater-the-skin-of-our-teeth-in-minneapolis-play-by-wilder-opens.html | Theater: 'The Skin of Our Teeth' in Minneapolis; Play by Wilder Opens Season at the Guthrie Strong Production Is Staged by Campbell | True | By Stanley Kauffmann Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/television.html | Television | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/no-comment-from-johnson.html | No Comment From Johnson | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/editors-decision-on-cuba-related-kennedy-later-wished-times-had.html | EDITORS DECISION ON CUBA RELATED; Kennedy Later Wished Times Had Printed All it Knew | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/new-storm-king-plan.html | New Storm King Plan | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/johnson-is-concerned-over-aid-cuts.html | Johnson Is Concerned Over Aid Cuts | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/prospect-park-fete-to-mark-100th-year.html | PROSPECT PARK FETE TO MARK 100TH YEAR | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/critic-of-us-kept-off-oxford-tour.html | Critic of U.S. Kept Off Oxford Tour | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | 1966, by Triangle Publications, Inc. (THE MORNING TELEGRAPH) | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mary-howland-wed-to-david-b-smoyer.html | Mary Howland Wed To David B. Smoyer | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/baseball-coach-named.html | Baseball Coach Named | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/17-million-take-extra-medicare-90-per-cent-of-the-eligible-to-get.html | 17 MILLION TAKE EXTRA MEDICARE; 90 Per Cent of the Eligible to Get Medical Benefits | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/public-housing-in-middleclass-areas-assailed-foes-of-lindsay.html | Public Housing in Middle-Class Areas Assailed; Foes of Lindsay Program Jam Plan Board Hearing Queens Borough President Loses Plea for Delay | True | By Steven V. Roberts | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/charles-m-huenlich-aide-of-thomas-a-edison-dies.html | Charles M. Huenlich, Aide Of Thomas A. Edison, Dies | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/chief-of-airline-joins-atlantic-mutual-board.html | Chief of Airline Joins Atlantic Mutual Board | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/holmberg-richey-mrs-king-triumph.html | HOLMBERG, RICHEY, MRS. KING TRIUMPH | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/commodities-prices-of-soybean-and-wheat-futures-recover-after-early.html | Commodities: Prices of Soybean and Wheat Futures Recover After Early Decline; SOME COMMODITIES REACH NEW HIGHS Copper List Eases Slightly as Traders Await News on Rhodesian Crisis | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/esso-standard-elects.html | Esso Standard Elects | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/an-embattled-conference.html | An Embattled Conference | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/tiffany-reports-sharp-sales-rise-lessened-impact-of-stock-dips-on.html | TIFFANY REPORTS SHARP SALES RISE; Lessened Impact of Stock Dips on Volume Is Seen TIFFANY REPORTS SHARP SALES RISE | True | By Isadore Barmash | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/johnson-signs-interior-bill.html | Johnson Signs Interior Bill | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/egyptians-charge-saudis-arrested-6.html | EGYPTIANS CHARGE SAUDIS ARRESTED 6 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/merger-in-68-seen-by-the-new-haven-railroad-says-it-may-have-to.html | MERGER IN '68 SEEN BY THE NEW HAVEN; Railroad Says It May Have to Drop Passenger Runs If It Gets No Aid Sooner REVENUE LOSS IS CITED Pennsy and Central Request Time to Draw Up Plan for Bankrupt Line | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/improve-methods-latin-businessmen-told-by-us-aide.html | Improve Methods, Latin Businessmen Told by U.S. Aide | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/quaker-must-work-2-years-in-hospital-for-draft-violation.html | Quaker Must Work 2 Years in Hospital For Draft Violation | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/orioles-2run-10th-tops-angels-9-to-7.html | ORIOLES 2-RUN 10TH TOPS ANGELS, 9 TO 7 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/state-recovers-two-union-funds-42million-had-been-placed-out-of.html | STATE RECOVERS TWO UNION FUNDS; $4.2-Million Had Been Placed Out of Jurisdiction | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/a-63hour-voyage-long-odds-overcome-by-us-spaceshipofficials.html | A 63-HOUR VOYAGE; Long Odds Overcome by U.S. SpaceshipOfficials Delighted Surveyor Craft Makes Soft Landing on the Moon SPACESHIP ASCOUT FOR MANNED TRIP Experts on Earth Unable to Help in Last Few Minutes of 63 -Hour Mission | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/wrong-check-kills-syndicate-bond-bid.html | WRONG CHECK KILLS SYNDICATE BOND BID | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/france-expected-to-pull-troops-out-of-germany-us-and-britain.html | France Expected to Pull Troops Out of Germany; U.S. and Britain Foresee Action-- Allies Propose Talks on NATO Issue France Expected to Pull Troops Out of Germany | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/pirates-with-cardwell-beat-mets-31-white-sox-top-yanks-62-mbean.html | Pirates, With Cardwell, Beat Mets, 3-1; White Sox Top Yanks, 6-2; M'BEAN THROTTLES UPRISING IN NINTH Mets Fill Bases With Two Out, but Stuart, Who Hit Homer in 5th, Fans | True | By Joseph Durso. | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ticket-agencies-urge-higher-fees-mayors-new-theater-aide-acts-on.html | TICKET AGENCIES URGE HIGHER FEES; Mayor's New Theater Aide Acts on Brokers' Request | True | By Sam Zolotow | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/wilson-reassures-australia-on-far-east-bases.html | Wilson Reassures Australia on Far East Bases | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ford-truck-plant-slated-in-israel-concern-negotiating-to-build-new.html | FORD TRUCK PLANT SLATED IN ISRAEL; Concern Negotiating to Build New Assembly Facility FORD TRUCK PLANT SLATED IN ISRAEL | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/not-war-criminals-say-two-us-pilots-in-hanoi-interview.html | Not War Criminals, Say Two U.S. Pilots In Hanoi Interview | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mother-agrees-to-be-sterilized-woman-who-killed-her-baby-accepts.html | MOTHER AGREES TO BE STERILIZED; Woman Who Killed Her Baby Accepts Court Suggestion | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cuba-accuses-us-again-on-saboteurs.html | CUBA ACCUSES U.S. AGAIN ON SABOTEURS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/financial-executives-name-new-president.html | Financial Executives Name New President | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/2-johnson-women-here-for-trousseau.html | 2 JOHNSON WOMEN HERE FOR TROUSSEAU | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mrs-richard-chapman.html | MRS. RICHARD CHAPMAN | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/fund-to-build-a-school-in-thailand-will-gain.html | Fund to Build a School In Thailand Will Gain | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/saigon-apologizes-to-us.html | Saigon Apologizes to U.S. | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/seoul-units-due-in-august.html | Seoul Units Due in August | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/wally-cox-must-pay-wife.html | Wally Cox Must Pay Wife | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/bad-times-in-argentina.html | Bad Times in Argentina | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/tool-makers-ask-defense-status-us-urged-to-give-rating-of.html | TOOL MAKERS ASK DEFENSE STATUS; U.S. Urged to Give 'Rating of Essentiality' to Help Ease Labor Scarcity | True | By William M. Freeman | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/2-of-3-offerings-are-sold-quickly.html | 2 OF 3 OFFERINGS ARE SOLD QUICKLY | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/taxpayers-owe-us-a-billion-in-taxes.html | TAXPAYERS OWE U.S. A BILLION IN TAXES | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/seton-hall-sinks-army-105-with-8run-outburst-in-6th.html | Seton Hall Sinks Army, 10-5, With 8-Run Outburst in 6th | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/commercial-paper-shows-rise-to-record-in-month.html | Commercial Paper Shows Rise to Record in Month | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/computer-output-raised.html | Computer Output Raised | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/seeks-17-million-shares-of-operator-of-gas-wells-in-an-exchange.html | Seeks 1.7 Million Shares of Operator of Gas Wells in an Exchange Offer; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mines-bureau-notes-air-pollution-error.html | MINES BUREAU NOTES AIR POLLUTION ERROR | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/engineer-backs-texas-gulf-view-says-ore-test-at-timmins-was-not.html | ENGINEER BACKS TEXAS GULF VIEW; Says Ore Test at Timmins Was Not Conclusive | True | By Richard Phalon | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mauritius-vote-reform-plan-scored.html | Mauritius Vote Reform Plan Scored | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/atlantic-research-to-mail-its-proxy-material-soon.html | Atlantic Research to Mail Its Proxy Material Soon | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/boy-18-is-committed-in-planting-3-bombs.html | Boy, 18, Is Committed In Planting 3 Bombs | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/korean-embassy-silver-chopsticks-to-eat-sinsullo.html | Korean Embassy: Silver Chopsticks To Eat Sin-sul-lo | True | By Craig Claiborne Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/british-cricket-scores.html | British Cricket Scores. | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/1000amonth-jobs-awaiting-kings-point-officer-graduates.html | $1,000-a-Month Jobs Awaiting Kings Point Officer Graduates | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dominicans-vote-race-for-president-seems-to-be-close-race-for.html | Dominicans Vote; Race for President Seems to Be Close; Race for President of Dominican Republic Seems to Be Close | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/delay-foreseen-on-space-treaty-western-envoys-say-soviet-plan-will.html | DELAY FORESEEN ON SPACE TREATY; Western Envoys Say Soviet Plan Will Slow Down U.N. | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/rutgers-graduates-4300-in-15-schools.html | RUTGERS GRADUATES 4,300 IN 15 SCHOOLS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dispute-strands-30-sabena-fliers-crews-charge-a-lockout-in-wake-of.html | DISPUTE STRANDS 30 SABENA FLIERS; Crews Charge a Lockout in Wake of 3-Day Strike | True | By Tania Long | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cunningham-of-gompers-takes-triple-jump-in-psal-track.html | Cunningham of Gompers Takes Triple Jump in P.S.A.L. Track | True | By William J. Miller | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/henry-m-schleicher.html | HENRY M. SCHLEICHER | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/kennedy-begins-trip-to-4-african-lands.html | KENNEDY BEGINS TRIP TO 4 AFRICAN LANDS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/house-approves-treatment-for-drug-addicts.html | House Approves Treatment for Drug Addicts | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/afl-has-new-address.html | A.F.L. Has New Address | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/scm-to-build-in-illinois.html | SCM to Build in Illinois | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/gen-macarthurs-papers-to-be-housed-in-norfolk.html | Gen. MacArthur's Papers To Be Housed in Norfolk | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/stocks-again-fall-on-american-list-volume-also-dips.html | Stocks Again Fall On American List; Volume Also Dips | True | By Alexander R. Hammer | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/tuesday-night-baseball.html | Tuesday Night Baseball | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/house-delays-military-bill.html | House Delays Military Bill | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/sports-of-the-times-the-new-broom.html | Sports of The Times; The New Broom | True | By Arthur Daley | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/soviet-poet-depicts-tashkent-quake-aftermath-voznesensky-appeals.html | Soviet Poet Depicts Tashkent Quake Aftermath; Voznesensky Appeals for Aid to Victims of the Disaster in Prose and Verse | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/white-house-asked-to-amplify-charge.html | WHITE HOUSE ASKED TO AMPLIFY CHARGE | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/santiago-paper-applauds-concert-by-philadelphians.html | Santiago Paper Applauds Concert by Philadelphians | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cypriote-freighters-crew-rescued-in-pacific-sinking.html | Cypriote Freighter's Crew Rescued in Pacific Sinking | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/teterboro-will-fight-dismemberment-plan.html | Teterboro Will Fight Dismemberment Plan | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/news-of-realty-factory-is-sold-plant-covering-a-block-in-newark.html | NEWS OF REALTY: FACTORY IS SOLD; Plant Covering a Block in Newark Changes Hands | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/halas-terms-signing-of-gogolak-by-giants-mistake-in-judgment.html | Halas Terms Signing of Gogolak By Giants 'Mistake in Judgment' | True | By Frank Litsky | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mike-nicholss-career-prevents-his-finishing-tv-show-about-it.html | Mike Nichols's Career Prevents His Finishing TV Show About It | True | By Val Adams | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/east-germans-release-dane.html | East Germans Release Dane | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/morgenstern-broden.html | Morgenstern—Broden | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/medical-school-head-named.html | Medical School Head Named | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/british-strikers-widening-tieup-seamen-refuse-to-work-on-2.html | BRITISH STRIKERS WIDENING TIE-UP; Seamen Refuse to Work on 2 Foreign-Owned Ships | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/us-inventories-rise-625million-about-450million-of-gain-is-in.html | U.S. INVENTORIES RISE $625-MILLION; About $450-Million of Gain Is in Durable Goods, With Aircraft a Big Factor ORDERS SHOW A DECLINE Commerce Department Says Total New Business Fell to $45-Billion Level U.S. INVENTORIES RISE $625-MILLION | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/wars-biggest-raid-by-us-jets-wrecks-arms-plant-in-north-us-jets.html | War's Biggest Raid By U.S. Jets Wrecks Arms Plant in North; U.S. Jets Destroy Major Arsenal in North Vietnam | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/us-freight-widens-ship-role-westec-makes-bid-for-hugoton-buys-a-50.html | U.S. Freight Widens Ship Role; Westec Makes Bid for Hugoton; Buys a 50% Stock Interest in Waterman Steamship From Walsh Group U.S. FREIGHT BUYS WATERMAN STOCK | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/booksauthors-evolution-of-ireland.html | Books--Authors; Evolution of Ireland | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/evolution-linked-to-magnetic-field-extinction-of-some-species-is.html | EVOLUTION LINKED TO MAGNETIC FIELD; Extinction of Some Species Is Attributed to Reversals | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/phillies-triumph-over-cubs-43-74.html | PHILLIES TRIUMPH OVER CUBS, 4-3, 7-4 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/van-alens-fete-friend-in-true-southoftheborder-style-engage-fonda.html | Van Alens Fete Friend in True South-of-the-Border Style; Engage Fonda La Paloma to Honor Mexican Aide | True | By Lisa Hammel | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/johnson-hopeful-on-vietnam-vote-says-progress-of-elections-planners.html | JOHNSON HOPEFUL ON VIETNAM VOTE; Says Progress of Election's Planners Encourages Him—He Appears Relaxed JOHNSON HOPEFUL ON VIETNAM VOTE | True | By John D. Pomfret Special to the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mexican-students-end-strike.html | Mexican Students End Strike | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/sixth-news-union-reaches-a-merger-agreement.html | Sixth News Union Reaches a Merger Agreement | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/pizarro-blanks-bombers-till-9th-yankees-commit-4-errors-and-lose.html | PIZARRO BLANKS BOMBERS TILL 9TH; Yankees Commit 4 Errors and Lose Third in Row-- Mantle Hits Homer | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/glamour-list-up-in-a-dull-market-but-averages-show-minor-losses-as.html | GLAMOUR LIST UP IN A DULL MARKET; But Averages Show Minor Losses as Gains Trail Declines, 490 to 645 ACTIVE STOCKS STRONG Turnover of 5.29 Million Is Second Lowest of Year as Caution Prevails GLAMOUR LIST UP IN QUIET MARKET | True | By John J. Abele | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/coast-bout-is-postponed.html | Coast Bout Is Postponed | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/pickets-protest-city-labor-plan-4000-demonstrate-against-lindsays.html | PICKETS PROTEST CITY LABOR PLAN; 4,000 Demonstrate Against Lindsay's Proposal | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/perkins-at-columbia-for-commencement-warns-on-us-aid.html | Perkins, at Columbia for Commencement, Warns on U.S. Aid | True | By Douglas Robinson | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dance-bold-new-blade-the-dashing-spirit-of-flemming-flindt-marks.html | Dance: Bold New Blade; The Dashing Spirit of Flemming Flindt Marks Close of Danish Ballet Fete | True | By Clive Barnes Special to the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/albany-gets-bill-for-school-bonds-taxexempt-issues-outside-citys.html | ALBANY GETS BILL FOR SCHOOL BONDS; Tax-Exempt Issues Outside City's Debt Limit Proposed for Dual-Use Buildings Albany Receives Bill to Finance Schools in Dual-Use Buildings | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/192-graduates-set-marymount-record.html | 192 GRADUATES SET MARYMOUNT RECORD | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/giancana-policy-explained-by-us-aide-replies-to-criticism-on.html | GIANCANA POLICY EXPLAINED BY U.S.; Aide Replies to Criticism on Release of Crime Figure | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/blair-co-elects.html | Blair & Co. Elects | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/president-expects-1966-cash-surplus.html | PRESIDENT EXPECTS 1966 CASH SURPLUS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/border-with-china-well-defended-soviet-warns.html | Border With China Well Defended, Soviet Warns | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/giants-homers-halt-braves-43-mays-mccovey-davenport-connect-for.html | GIANTS HOMERS HALT BRAVES, 4-3; Mays, McCovey, Davenport Connect for Victors | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/donald-herman-becomes-fiance-of-miss-mccoun-northwestern-graduate.html | Donald Herman Becomes Fiance Of Miss McCoun; Northwestern Graduate to Marry Alumna of Bennett in the Fall | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/farm-accident-rate-rises.html | Farm Accident Rate Rises | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/lord-kinghall-is-dead-at-73-british-political-commentator.html | Lord King-Hall Is Dead at 73; British Political Commentator | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/warsaw-apologizes-to-us.html | Warsaw Apologizes to U.S. | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/melvin-m-waterbor.html | MELVIN M. WATERBOR | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/republicans-assailed.html | Republicans Assailed | True | By Robert Alden | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dog-fancier-favors-obedience-work.html | Dog Fancier Favors Obedience Work | True | By John Rendel | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/norstad-deplores-withdrawal.html | Norstad Deplores Withdrawal | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/minimum-pay-bill-gains-in-albany-approved-by-senate-after-agreement.html | MINIMUM PAY BILL GAINS IN ALBANY; Approved by Senate After Agreement by Leaders | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/primary-petitions-rejected.html | Primary Petitions Rejected | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/local-at-mdonnell-is-seized-by-union.html | LOCAL AT M'DONNELL IS SEIZED BY UNION | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ky-orders-hue-mayor-to-quell-dissident-forces-northern-city-is-in-a.html | Ky Orders Hue Mayor to Quell Dissident Forces; Northern City Is in a State of Anarchy After the U.S. Consulate Is Burned | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/advertising-41million-in-billings-shifted.html | Advertising $41-Million in Billings Shifted | True | By Walter Carlson | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/kennedy-scored-by-aide-to-kalin-senator-challenged-to-give-facts-on.html | KENNEDY SCORED BY AIDE TO KALIN; Senator Challenged to Give Facts on Surrogate Race | True | By Richard Witkin | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/athletics-set-back-indians-83-tigers-94-victors-over-twins.html | Athletics Set Back Indians, 8-3; Tigers 9-4 Victors Over Twins | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/flexible-taxes.html | Flexible Taxes | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/atlantic-panel-stresses-trade-holds-success-of-kennedy-round-of.html | ATLANTIC PANEL STRESSES TRADE; Holds Success of Kennedy Round of Talks Is Vital | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mayors-wife-opens-drive-here-to-gain-school-volunteers.html | Mayor's Wife Opens Drive Here to Gain School Volunteers | True | By Leonard Buder | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/chess-sound-strategy-well-played-produces-a-positional-gem.html | Chess.; Sound Strategy, Well Played, Produces a Positional Gem | True | By Al Horowitz | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/a-correction-121724075.html | A Correction | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/3d-hudson-bridge-being-considered-tobin-tells-a-house-panel-its.html | 3D HUDSON BRIDGE BEING CONSIDERED; Tobin Tells a House Panel It's Possible by 1975 | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/reports-of-the-arrival-of-buyers-in-new-york.html | Reports of the Arrival of Buyers in New York | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/george-f-salman-of-service-corps-retired-philipp-aide-is-dead.html | GEORGE F. SALMAN OF SERVICE CORPS; Retired Philipp Aide Is Dead --Helped Whaling Company | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/bolero-is-disqualified-after-taking-yacht-race-california-boat.html | Bolero Is Disqualified After Taking Yacht Race; CALIFORNIA BOAT BECOMES WINNER Kialoa II Placed First in Conover Trophy Event as Bolero Is Set Back | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/teachers-plan-walkouts-in-4-districts-in-michigan.html | Teachers Plan Walkouts In 4 Districts in Michigan | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/police-declare-amnesty-for-weapon-surrender.html | Police Declare Amnesty For Weapon Surrender | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/alice-l-boatwright-bride-of-tj-baker.html | Alice L. Boatwright Bride of T.J. Baker | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/utility-strike-in-jersey.html | Utility Strike in Jersey | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cox-says-he-made-difalco-selection-cox-says-he-is-the-one-who.html | Cox Says He Made DiFalco Selection; Cox Says He Is the One Who Designated Judge DiFalco's Son to Estate Case | True | By Robert E. Tomasson | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/new-york-life-elects.html | New York Life Elects | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/yarborough-heads-panel.html | Yarborough Heads Panel | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/excerpts-from-speech-on-coverage-of-bay-of-pigs-buildup.html | Excerpts From Speech on Coverage of Bay of Pigs Buildup | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/goldberg-rents-flat-in-capital.html | Goldberg Rents Flat in Capital | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/gemini-9-delayed-until-tomorrow-launching-is-halted-at-last-minute.html | GEMINI 9 DELAYED UNTIL TOMORROW; Launching Is Halted at Last Minute by a Malfunction —Target Put in Orbit Gemini 9 Is Delayed Until Tomorrow | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/two-french-banks-merged.html | Two French Banks Merged | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/vice-adm-william-smith-dies-exmaritime-commission-head-backer-of.html | Vice Adm. William Smith Dies; Ex-Maritime Commission Head; Backer of Strong Merchant Fleet Directed Agency From 1946 Until 1949 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mary-delehanty-nurses-leader-head-of-industrial-group-for-years-is.html | MARY DELEHANTY, NURSES' LEADER; Head of Industrial Group for Years Is Dead at 63 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/petrosian-nears-victory-in-chess.html | PETROSIAN NEARS VICTORY IN CHESS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/rosalie-paulenoff-wed.html | Rosalie Paulenoff Wed | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/actors-audition-for-20-theaters-session-attracts-directors-from.html | ACTORS AUDITION FOR 20 THEATERS; Session Attracts Directors From Various Parts of U.S. | True | By Richard F. Shepard | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/jersey-to-block-palisades-motel-state-to-acquire-7-acres-at-fort.html | JERSEY TO BLOCK PALISADES MOTEL; State to Acquire 7 Acres at Fort Lee to Add to Planned Parkland | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/rights-conference-to-vote-on-criticism-of-us-policy-leaders-yield.html | Rights Conference to Vote On Criticism of U.S. Policy; Leaders Yield to Militants on Resolutions —Johnson Warns Against Expecting Miracles to Undo Old Injustices PARLEY ON RIGHTS TO VOTE ON POLICY | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mrs-motley-urges-that-us-provide-free-college-for-all.html | Mrs. Motley Urges That U.S. Provide Free College for All | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/crash-kills-princetonian.html | Crash Kills Princetonian. | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/army-bows-to-veteran-gives-son-a-discharge.html | Army Bows to Veteran; Gives Son a Discharge | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/catholic-bishop-is-named.html | Catholic Bishop Is Named | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/miss-richey-gains-french-tennis-semifinal-us-star-beats-annette-van.html | Miss Richey Gains French Tennis Semi-Final; U.S. STAR BEATS ANNETTE VAN ZYL Miss Smith Conquers Julie Heldman, 6-2, 6-2--Miss Bueno, Mrs. Jones Win | True | By William N. Wallace Special To The New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/legal-aid-to-poor-receives-setback-antipoverty-program-vetoed-by.html | LEGAL AID TO POOR RECEIVES SETBACK; Antipoverty Program Vetoed by North Dakota Governor | True | By Fred P. Graham Special To The New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/malaysia-and-indonesia-in-accord-on-steps-to-ties.html | Malaysia and Indonesia in Accord on Steps to Ties | True | By Peter Braestrup Special To The New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/saragat-hails-gains-of-italy-since-war.html | SARAGAT HAILS GAINS OF ITALY SINCE WAR | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/surplus-food-recipients-fall-by-almost-a-million.html | Surplus Food Recipients Fall by Almost a Million | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/packing-up-ones-treasures-in-a-new-tote-bag.html | Packing Up One's Treasures in a New Tote Bag | True | By Enid Nemy | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/lowell-hollingshead-66-dies-fought-with-the-lost-battalion.html | Lowell Hollingshead, 66, Dies; Fought With the Lost Battalion | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/hawaii-and-khartoum-to-have-premieres-here.html | 'Hawaii' and 'Khartoum' To Have Premieres Here | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/karin-ann-erickson-plans-june-nuptials.html | Karin Ann Erickson Plans June Nuptials | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/even-the-models-hailed-gernreich.html | Even the Models Hailed Gernreich | True | By Bernadine Morris | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/aerojet-general-corp-names-new-president.html | Aerojet-General Corp. Names New President | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/4-in-congo-to-hang-as-plotters-today.html | 4 IN CONGO TO HANG AS PLOTTERS TODAY | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/pole-elected-chairman-of-ilo-conference.html | Pole Elected Chairman Of I.L.O. Conference | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/syntex-earnings-climb-to-record-sales-also-show-gains-for-three-and.html | SYNTEX EARNINGS CLIMB TO RECORD; Sales Also Show Gains for Three and Nine Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/faculty-strikers-suing-st-johns-24million-is-sought-for-listing-24.html | FACULTY STRIKERS SUING ST. JOHN'S; $2.4-Million Is Sought for Listing 24 in Catalogue | True | By Morris Kaplan | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/bawl-street-journal-is-greek-to-some-and-satire-to-others-bawl-st.html | Bawl Street Journal Is Greek To Some and Satire to Others; BAWL ST. JOURNAL IS GREEK TO SOME | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/space-souvenir-for-cadets.html | Space Souvenir for Cadets | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ice-show-is-here-again-garden-has-a-beautiful-lack-of-surprises.html | Ice Show Is Here Again; Garden Has a Beautiful Lack of Surprises | True | By Louis Calta | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/talks-in-carey-bus-dispute-scheduled-to-resume-today.html | Talks in Carey Bus Dispute Scheduled to Resume Today | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/french-reform-to-curb-speed-of-young-drivers.html | French Reform to Curb Speed of Young Drivers | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cost-rise-decried-by-chicago-utility.html | COST RISE DECRIED BY CHICAGO UTILITY | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/britons-discover-credit-cards-customers-intrigued-by-system-but-in.html | Britons Discover Credit Cards; Customers Intrigued by System, but in a Conservative Way | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/watts-negroes-fail-to-win-police-board-pledge-on-changes.html | Watts Negroes Fail to Win Police Board Pledge on Changes | True | By Thomas A. Johnson Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/the-citys-surrender.html | The City's Surrender | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/icc-plans-to-study-need-for-seat-belts-on-passenger-buses.html | I.C.C. Plans to Study Need for Seat Belts On Passenger Buses | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/raiding-the-icebox.html | Raiding the Icebox | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/part-of-east-river-drive-to-be-closed-7-weekends.html | Part of East River Drive To Be Closed 7 Weekends | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/clu-aids-drleary-in-challenging-raid.html | C.L.U. AIDS DR.LEARY IN CHALLENGING RAID | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/terms-on-bell-debenture-issue-are-most-favorable-on-record-bonds.html | Terms on Bell Debenture Issue Are Most Favorable on Record; Bonds: Bell Debentures Offered at Most Favorable Terms on Record 5.45% YIELD IS SET ON UTILITY ISSUE Upturn Is Also Reported in Municipal List, Against Levels for Mid-May | True | By John H. Allan | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/rotz-named-to-guide-fast-count-in-belmont-rides-2-winners-at.html | Rotz, Named to Guide Fast Count in Belmont, Rides 2 Winners at Aqueduct; SPOON BAIT TAKES EDGEMERE STAKES Rotz Also Triumphs Aboard Silver True-- Kauai King Gains Belated Rating | True | By Joe Nichols | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/albany-defeats-measure-to-save-15cent-city-fare-3-senate-democrats.html | ALBANY DEFEATS MEASURE TO SAVE 15-CENT CITY FARE; 3 Senate Democrats Join Republicans in Barring $69-Million for Transit ALBANY DEFEATS BILL TO SAVE FARE | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/macon-county-ala-whites-dismayed-by-victory-of-negro-in-sheriff.html | Macon County, Ala., Whites Dismayed by Victory of Negro in Sheriff Race | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/red-sox-win-50-after-63-defeat.html | RED SOX WIN, 5-0, AFTER 6-3 DEFEAT. | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/son-to-the-peter-duchins.html | Son to the Peter Duchins | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/genhershey-assails-proposals-for-lottery-draft.html | Gen.Hershey Assails Proposals for Lottery Draft | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/festival-offers-dances-by-indians-interior-department-unit-opens.html | FESTIVAL OFFERS DANCES BY INDIANS; Interior Department Unit Opens Capital Show | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/22person-tax-haven-would-keep-identity.html | 22-Person Tax Haven Would Keep Identity | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/astros-blank-reds-20.html | Astros Blank Reds, 2-0 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/talks-in-helsinki-are-held-by-rusk-reds-part-of-ruling-group-urge.html | TALKS IN HELSINKI ARE HELD BY RUSK; Reds, Part of Ruling Group, Urge Anti-U.S. Protests | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/coast-utilitys-profits-gain.html | Coast Utility's Profits Gain | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/two-school-buses-collide-on-li-slightly-injuring-7.html | Two School Buses Collide On L.I., Slightly Injuring 7 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/sidelights-companies-ring-school-bell.html | Sidelights; Companies Ring School Bell | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/money.html | Money | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/rains-in-japan-curb-submarine-protest.html | RAINS IN JAPAN CURB SUBMARINE PROTEST | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/wgermany-10-soccer-victor.html | W.Germany 1-0 Soccer Victor | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/badillo-endorses-weiss.html | Badillo Endorses Weiss | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/tracy-griswold-is-betrothed-to-david-fratt-cunningham.html | Tracy Griswold Is Betrothed To David Fratt Cunningham | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/index-of-commodity-prices-shows-climb-of-03-to-1115.html | Index of Commodity Prices Shows Climb of 0.3 to 111.5 | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/new-president-named-by-abc-consolidated.html | New President Named By ABC Consolidated | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/east-germans-claim-2-works-believed-to-be-missing-durers.html | East Germans Claim 2 Works Believed to Be Missing Durers | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/belgian-bank-rate-increased-by-05-rate-increased-by-belgian-bank.html | Belgian Bank Rate Increased by 0.5%; RATE INCREASED BY BELGIAN BANK | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/winner-in-alabama-lucius-davenport-amerson.html | Winner in Alabama; Lucius Davenport Amerson | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/new-yorker-performs-last-in-contest-for-conductors.html | New Yorker Performs Last In Contest for Conductors | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/genovese-concern-fights-curb-by-city.html | GENOVESE CONCERN FIGHTS CURB BY CITY | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/western-union-hit-by-4hour-walkout.html | WESTERN UNION HIT BY 4-HOUR WALKOUT | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/64-veterans-to-be-feted.html | 64 Veterans to Be Feted | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/gleason-in-saigon.html | Gleason in Saigon | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/senators-delay-cia-showdown-compromise-plan-is-sought-on-overseeing.html | SENATORS DELAY C.I.A. SHOWDOWN; Compromise Plan Is Sought on Overseeing Agency | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/senator-lausche-opposes-increase-in-seaway-tolls.html | Senator Lausche Opposes Increase in Seaway Tolls | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/marine-contracting-wins-gulf-oil-salvage-award.html | Marine Contracting Wins Gulf Oil Salvage Award | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/us-lends-india-488million.html | U.S. Lends India $48.8-Million | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/harold-g-clark.html | HAROLD G. CLARK | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/3-classes-taken-by-cap-and-gown-gelding-increases-lead-in-division.html | 3 CLASSES TAKEN BY CAP AND GOWN; Gelding Increases Lead in Division at Devon Show | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/israel-hospital-grant-gains.html | Israel Hospital Grant Gains | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/warner-brothers-co-names-vice-president.html | Warner Brothers Co. Names Vice President | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/clay-back-from-cairo-denies-saying-he-would-try-to-beat-draft.html | Clay, Back From Cairo, Denies Saying He Would Try to 'Beat Draft' | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dr-t-duane-price-of-medical-faculty.html | DR. T. DUANE PRICE OF MEDICAL FACULTY | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/20-asian-nations-confer-on-books-unesco-sponsored-tokyo-talks-to.html | 20 ASIAN NATIONS CONFER ON BOOKS; UNESCO Sponsored Tokyo Talks to Speed Literacy | True | By Emerson Chapin Special to The New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/koufax-of-dodgers-wins-ninth-with-10-triumph-over-cards.html | Koufax of Dodgers Wins Ninth With 1-0 Triumph Over Cards | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/paperboard-output-rose-197-in-week.html | PAPERBOARD OUTPUT ROSE 19.7% IN WEEK | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/musick-strikes-accord-at-cornell-new-football-coach-wins-over.html | Musick Strikes Accord at Cornell; New Football Coach Wins Over Players and Faculty Ex-Dartmouth Aide to Pursue Ideals of Ivy League Code | True | By Allison Danzig | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/vice-president-named-by-interstate-stores.html | Vice President Named By Interstate Stores | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/hawaii-loyalty-oath-upset.html | Hawaii Loyalty Oath Upset | True | | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-02 | 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cardigan-bay-35-from-no5-post-bret-hanover-in-no-4-slot-is-45-in.html | CARDIGAN BAY 3-5 FROM NO.5 POST; Bret Hanover, in No. 4 Slot, Is 4-5 in $50,000 Pace | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661484 | B00000275008 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/905-are-awarded-degrees-in-70th-exercise-at-adelphi.html | 905 Are Awarded Degrees In 70th Exercise at Adelphi | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/perry-robinson-plays-clarinet-with-uni-trio-at-the-astor-place.html | Perry Robinson Plays Clarinet With Uni Trio at the Astor Place | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/merrill-bradford.html | Merrill Bradford | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/jones-attacks-kennedys-role-in-surrogate-race.html | Jones Attacks Kennedy's Role in Surrogate Race | True | By Richard Witkin | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/reagan-assailed-by-christopher-exmayor-or-placid-no-more-also-hits.html | REAGAN ASSAILED BY CHRISTOPHER; Ex-Mayor, Placid No More, Also Hits Hard at Brown | True | By Lawrence E. Davies Special to The New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/tunisia-celebrating-10-years-as-nation.html | TUNISIA CELEBRATING 10 YEARS AS NATION | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/theater-dance-of-death-revived-play-by-strindberg-is-staged-in.html | Theater: 'Dance of Death' Revived; Play by Strindberg Is Staged in Minneapolis Pastene Portrays Edgar Campbell Directs | True | By Stanley Kauffmann Special To The New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/2-witnesses-back-interest-rate-cut-on-time-deposits-rate-cut-backed.html | 2 Witnesses Back Interest Rate Cut On Time Deposits; RATE CUT BACKED ON TIME DEPOSITS | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/city-asks-52million-in-antipoverty-funds-from-us.html | City Asks $52-Million in Antipoverty Funds From U.S. | True | By John Kifner | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/plaques-honor-eisenhower.html | Plaques Honor Eisenhower | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/mrs-paul-berlenbach.html | MRS. PAUL BERLENBACH | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/news-of-realty-airline-expands-air-canada-takes-floor-at-600.html | NEWS OF REALTY: AIRLINE EXPANDS; Air Canada Takes Floor at 600 Madison Avenue | True | By Glenn Fowler | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/senate-unit-backs-2-bills-to-aid-disabled-veterans.html | Senate Unit Backs 2 Bills To Aid Disabled Veterans | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/bill-sets-interiorsign-rule.html | Bill Sets Interior-Sign Rule | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/head-start-program-raises-goal-to-36000-children-this-year.html | Head Start Program Raises Goal To 36,000 Children This Year | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/herman-shlionsky-a-psychiatrist-62.html | HERMAN SHLIONSKY, A PSYCHIATRIST, 62 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/boston-obtains-stange-mmahon-cleveland-officials-gamble-that-former.html | BOSTON OBTAINS STANGE, M'MAHON; Cleveland Officials Gamble That Former Relief Ace Will Regain His Form | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/saigon-asks-un-to-observe-vote-move-is-expected-to-bring-security.html | SAIGON ASKS U.N. TO OBSERVE VOTE; Move Is Expected to Bring Security Council Clash | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rate-on-british-pound-improves-canadian-dollar-shows-a-gain.html | Rate on British Pound Improves; Canadian Dollar Shows a Gain | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/egyptian-press-reports-us-arms-flow-to-saudis.html | Egyptian Press Reports U.S. Arms Flow to Saudis | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/heald-threatens-to-quit-state-post-assails-inaction-on-planning-for.html | HEALD THREATENS TO QUIT STATE POST; Assails Inaction on Planning for Constitutional Conclave | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/foyt-buys-2dplace-car.html | Foyt Buys 2d-Place Car | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/flight-instructor-dies-in-crash.html | Flight Instructor Dies in Crash | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/ghana-asks-debt-deferment.html | Ghana Asks Debt Deferment | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/e-fred-reusche.html | E. FRED REUSCHE | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/sec-aide-joining-brokerage-firm.html | S.E.C. Aide Joining Brokerage Firm | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/100000-in-congo-see-hanging-of-expremier-and-3-others.html | 100,000 in Congo See Hanging Of Ex-Premier and 3 Others | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/john-j-buckley-61-dies-exyale-towne-cashier.html | John J. Buckley, 61, Dies; Ex-Yale & Towne Cashier | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/long-study-is-expected-in-may-co-merger-case.html | Long Study Is Expected In May Co. Merger Case | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/foreign-affairs-consensus-and-success.html | Foreign Affairs: Consensus and Success | True | By C.L. Sulzberger | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/5year-study-due-of-arrests-here-1million-ford-grant-will-set-up.html | 5-YEAR STUDY DUE OF ARRESTS HERE; $1-Million Ford Grant Will Set Up 3-Part Program Under Burke Marshall NEW CIVIC GROUP FORMS Vera Institute Will Oversee Confession, Alcoholic and Early-Release Projects 5-Year Study of Arrest Tactics Is Due Here Under Ford Grant | True | By Fred P. Graham Special to The New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/todays-hand.html | Today's Hand | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/paris-burning-due-nov-9-france-to-sponsor-premiere.html | 'Paris Burning?' Due Nov. 9; France to Sponsor Premiere | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/nuclear-device-detonated.html | Nuclear Device Detonated | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/bridge-roth-team-wins-reisinger-in-a-close-exciting-finish.html | Bridge; Roth Team Wins Reisinger In a Close, Exciting Finish | True | By Alan Truscott | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/philadelphia-pro-cards-8-birdies-littler-charles-douglass-and.html | PHILADELPHIA PRO CARDS 8 BIRDIES; Littler, Charles, Douglass and Garrett Deadlocked at 66 in Memphis Open | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gen-beach-gets-pacific-command.html | Gen. Beach Gets Pacific Command | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/viruslike-units-found-in-studies-of-prostate-cancer.html | Virus-Like Units Found in Studies Of Prostate Cancer | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/johnson-sends-ilo-pact-to-senate.html | Johnson Sends I.L.O. Pact to Senate | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/nielsen-names-2-more-in-suit-over-rigging-suit-filed-in-march.html | Nielsen Names 2 More in Suit Over 'Rigging'; Suit Filed in March Changed to Include Mrs. Sparger in TV-Rating Plot | True | By Val Adams | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/miss-mazeltob-a-bride.html | Miss Mazeltob a Bride | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/robert-f-gowen-radio-pioneer-82-chief-de-forest-engineer-dies.html | ROBERT F. GOWEN, RADIO PIONEER, 82; Chief De Forest Engineer Dies Produced Films | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/ferkauf-nurtures-new-retailing-idea-ferkauf-weighs-new-retail-idea.html | Ferkauf Nurtures New Retailing Idea; FERKAUF WEIGHS NEW RETAIL IDEA | True | By Isadore Barmash | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/labor-office-critics-scored-by-gotbaum.html | LABOR OFFICE CRITICS SCORED BY GOTBAUM | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/weekend-fishing-and-boating-fishing-reports-boating-forecast.html | Weekend Fishing and Boating; Fishing Reports Boating Forecast | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/varied-procession-notes-prospect-park-centenary.html | Varied Procession Notes Prospect Park Centenary | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/victory-for-balaguer-.html | Victory for Balaguer ... | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/timberlake-costello-sign.html | Timberlake, Costello Sign | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/many-calls-parley-to-help-labor-spur-fall-voter-turnout.html | Meany Calls Parley To Help Labor Spur Fall Voter Turnout | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/praise-by-johnson.html | Praise by Johnson | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/miss-heddman-earns-tennis-trip-her-play-in-5-events-in-europe-sets.html | Miss Heddman Earns Tennis Trip; Her Play in 5 Events in Europe Sets Up Free Travel Senior at Stanford Moves to London Matches Next | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/troops-enter-hue-but-their-aims-are-in-doubt-force-is-sent-to.html | Troops Enter Hue but Their Aims Are in Doubt; Force Is Sent to Control City but Mob Is Unhindered--'Peace' Plan Adopted | True | By R. W. Apple Jr. Special to The New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/skyscraper-closes-june-11.html | 'Skyscraper' Closes June 11 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/einziger-silverman.html | Einziger Silverman | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/the-space-challenge.html | The Space Challenge | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/mrs-balding-triumphs.html | Mrs. Balding Triumphs | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/indicted-teamster-gives-up.html | Indicted Teamster Gives Up | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/teachers-boycott-michigan-schools-defy-strike-ban-in-4-detroit.html | TEACHERS BOYCOTT MICHIGAN SCHOOLS; Defy Strike Ban in 4 Detroit Suburbs and Nearby Flint | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/plan-for-formal-ceasefire.html | Plan for Formal Ceasefire | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/mayor-makes-bid-for-albany-talks-asks-end-of-impasse-saying-11th.html | MAYOR MAKES BID FOR ALBANY TALKS; Asks End of Impasse, Saying '11th Hour Has Arrived' | True | By Robert Alden | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/ohjimmy-is-next-date-corte-third-victor-pays-1240-as-foul-claim-is.html | OH-JIMMY IS NEXT DATE CORTE THIRD; Victor Pays $12.40 as Foul Claim Is Denied Draw for Belmont Set Today | True | By Joe Nichols | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/theater-bedtime-story-undercover-man-is-at-the-actors-playhouse.html | Theater: Bedtime Story; 'Undercover Man' Is at the Actors Playhouse | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/miss-bonnie-munro-will-marry-july-9.html | Miss Bonnie Munro Will Marry July 9 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/tigers-3-in-7th-beat-twins-76-kaline-scores-winning-run-on-error-by.html | TIGERS 3 IN 7TH BEAT TWINS, 7-6; Kaline Scores Winning Run on Error by Killebrew | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/ken-scott-gilds-the-lily-he-adds-beads-and-sequins-to-flower-prints.html | Ken Scott Gilds the Lily: He Adds Beads and Sequins to Flower Prints | True | By Bernadine Morris | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/deaths-reach-115-in-nigerian-riots-new-clashes-are-reported-in-the.html | DEATHS REACH 115 IN NIGERIAN RIOTS; New Clashes Are Reported in the Northern Region | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/3-church-schools-lose-public-funds-maryland-court-ruling-may-have.html | 3 CHURCH SCHOOLS LOSE PUBLIC FUNDS; Maryland Court Ruling May Have Wide U.S. Impact | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/psychiatrist-gets-state-post.html | Psychiatrist Gets State Post | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rights-conference-averts-showdown-on-war-policy-rights-delegates.html | Rights Conference Averts Showdown on War Policy; RIGHTS DELEGATES AVERT SHOWDOWN | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/advertising-partners-in-merger-celebrate.html | Advertising Partners in Merger Celebrate | True | By Walter Carlson | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/all-us-aircraft-carriers-are-installing-floodlights.html | All U.S. Aircraft Carriers Are Installing Floodlights | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/hamilton-stars-in-relief-chore-blanks-chicago-for-last-7-innings.html | HAMILTON STARS IN RELIEF CHORE; Blanks Chicago for Last 7 Innings Richardson Hits 3-Run Double in Fourth | True | By Leonard Koppett Special To The New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/officials-split-on-medical-aid-parley-on-new-state-plan-is-held-in.html | OFFICIALS SPLIT ON MEDICAL AID; Parley on New State Plan Is Held in Washington. | True | By John Sibley Special To The New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/citys-water-supplies-reverse-4year-trend.html | City's Water Supplies Reverse 4-Year Trend | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-information-center-set.html | U.S. Information Center Set | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/2-continue-flight-for-record.html | 2 Continue Flight for Record | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/raoul-e-desvernine-dies-at-74-lawyer-and-foe-of-new-deal.html | Raoul E. Desvernine Dies at 74; Lawyer and Foe of New Deal | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/stocks-drop-again-on-american-list-for-3d-loss-in-row.html | Stocks Drop Again On American List For 3d Loss in Row | True | By Alexander R. Hammer | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/reluctant-bid-on-kauai-king-may-lead-to-slam-gentry-finessed-by.html | Reluctant Bid on Kauai King May Lead to Slam; Gentry Finessed by Stirring Speech at Yearling Sales $42,000 Colt Choice to Complete Triple Crown Tomorrow | True | By Steve Cady | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/soviet-protests-to-canada.html | Soviet Protests to Canada | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gulf-western-sets-acquisition-maps-gulf-sulphur-merger-for.html | GULF & WESTERN SETS ACQUISITION; Maps Gulf Sulphur Merger for $39-Million in Stock | True | By Clare M. Reckert | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/horsemeat-dealer-is-given-18-months.html | HORSEMEAT DEALER IS GIVEN 18 MONTHS | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/mrs-horys-80-captures-westchester-golf-by-5-shots.html | Mrs. Hory's 80 Captures Westchester Golf by 5 Shots | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/chairman-is-elected-to-new-school-board.html | Chairman Is Elected To New School Board | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pearson-assailed-for-labor-unrest-canadian-regime-accused-of.html | PEARSON ASSAILED FOR LABOR UNREST; Canadian Regime Accused of Inaction by Opposition | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/italy-20-years-a-republic-anniversary-marking-era-of-progress.html | Italy: 20 Years a Republic; Anniversary Marking Era of Progress Clouded by Obstacles in Parliament | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/army-adding-officer-schools.html | Army Adding Officer Schools | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/tashkent-still-wary-of-quakes.html | Tashkent Still Wary of Quakes | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/city-center-adds-joffrey-ballet-troupe-set-to-occupy-new-home-in.html | CITY CENTER ADDS JOFFREY BALLET; Troupe Set to Occupy New Home in Fall Season | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-offers-china-a-nuclear-accord-would-pledge-not-to-attack-if.html | U.S. OFFERS CHINA A NUCLEAR ACCORD; Would Pledge Not to Attack if Peking Ends Tests Hanoi Also Gets New Bid U.S. OFFERS CHINA NUCLEAR ACCORD | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/peking-charges-gangster-den-in-arts-is-backing-revisionists-deputy.html | Peking Charges 'Gangster Den' In Arts Is Backing Revisionists; Deputy Director of Party's Propaganda and 2 Opera Producers Attacked | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pleasure-cruisers-are-sought-for-patrol-duty-in-marathon.html | Pleasure Cruisers Are Sought For Patrol Duty in Marathon | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/the-cast-82445760.html | The Cast | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rca-unveils-electron-typesetter-new-typesetter-shown-by-rca.html | R.C.A. Unveils Electron Typesetter; NEW TYPESETTER SHOWN BY R.C.A. | True | By William D. Smith | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/port-aide-cites-need-for-guards-pilferage-problem-is-laid-to-cut-in.html | PORT AIDE CITES NEED FOR GUARDS; Pilferage Problem Is Laid to Cut in Watchmen | True | By George Horne | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/what-are-tunnel-stiffs-a-very-special-breed-of-men-for-a-very.html | What Are 'Tunnel Stiffs'? A Very Special Breed of Men for a Very Special Type of Job; Tunnelers Burrow to Brooklyn In Eerie World Under Narrows | True | By John C. Devlin | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-truck-tonnage-gained-4-in-week.html | U.S. TRUCK TONNAGE GAINED 4% IN WEEK | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/more-jet-service-to-coast.html | More Jet Service to Coast | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/offering-is-withdrawn.html | Offering Is Withdrawn | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-chicago-aide-bars-resignation-defends-stand-on-giancana-vows-to.html | U.S. CHICAGO AIDE BARS RESIGNATION; Defends Stand on Giancana Vows to Fight Crime | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/books-of-the-times-endoftheworld-machine.html | Books of The Times; End-of-the-World Machine | True | By Christopher Lehmann-Haupt | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/vietnam-war-protester-blocks-elizabeths-car.html | Vietnam War Protester Blocks Elizabeth's Car | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/chart-of-yesterdays-races-at-aqueduct-belmont-meeting.html | Chart of Yesterday's Races at Aqueduct; BELMONT MEETING | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/david-g-hanes-fiance-of-ann-derby-gulliver.html | David G. Hanes Fiance Of Ann Derby Gulliver | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/greek-airline-opens-new-york-service.html | GREEK AIRLINE OPENS NEW YORK SERVICE | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/opera-paris-disillusion-figaro-fails-to-rebuild-mets-reputation-but.html | Opera; Paris Disillusion; 'Figaro' Fails to Rebuild Met's Reputation but Some Singers Are Praised | True | By Harold C. Shonberg Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/sidelights-curbs-criticized-by-city-bank.html | Sidelights; Curbs Criticized by City Bank | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/15500-hear-graham-in-london.html | 15,500 Hear Graham in London | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/general-foods-to-elect.html | General Foods to Elect | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-pilots-dodge-missile-in-north-it-explodes-harmlessly-3-jets-lost-in-their.html | U.S. PILOTS DODGE MISSILE IN NORTH; It Explodes Harmlessly 3 Jets Lost in Other Raids | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/united-fruit-wins-divestiture-delay.html | UNITED FRUIT WINS DIVESTITURE DELAY | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/august-draft-call-will-rise-to-32600.html | AUGUST DRAFT CALL WILL RISE TO 32,600 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/itu-progressives-win-top-offices-in-balloting.html | I.T.U. Progressives Win Top Offices in Balloting | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/house-votes-bill-on-library-funds-700million-authorized-for-states.html | HOUSE VOTES BILL ON LIBRARY FUNDS; $700-Million Authorized for States in Next 5 Years | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/commodities-index-registers-01-rise.html | COMMODITIES INDEX REGISTERS 0.1 RISE | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/fire-damages-railroad-bridge.html | Fire Damages Railroad Bridge | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/cartier-adds-line-of-french-silver.html | Cartier Adds Line Of French Silver | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/surveyor-buoys-space-mens-hopes-experts-now-almost-certain-men-can.html | SURVEYOR BUOYS SPACE MEN'S HOPES; Experts Now Almost Certain Men Can Land on Moon | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/magic-show-sunday.html | Magic Show Sunday | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/musician-is-fined-5000-for-his-illegal-songbook.html | Musician Is Fined $5,000 For His Illegal Songbook | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/-and-victory-for-dev.html | ... and Victory for 'Dev' | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/don-herold-dies-humorist-was-76-artist-and-writer-created-cakeeater.html | DON HEROLD DIES; HUMORIST WAS 76; Artist and Writer Created 'Cake-Eater' Cartoons | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/corporate-bonds-advance-in-price-government-securities-up-treasury.html | CORPORATE BONDS ADVANCE IN PRICE; Government Securities Up Treasury Bills Rise TREASURY BILLS ALSO SHOW GAINS Market Is Bolstered by Sale of $50-Million Mountain States Phone Issue | True | By John H. Allan | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/soviet-unions-space-scientists-are-impressed-with-achievement-of.html | Soviet Union's Space Scientists Are Impressed With Achievement of Surveyor; RUSSIAN PEOPLE ARE TOLD OF FEAT Tass Reminds Readers That the Luna 9 Was First Other World Reaction | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/surveyor-finds-flat-pebbled-lunar-region-surface-suitable-for.html | Surveyor Finds Flat, Pebbled Lunar Region; SURFACE SUITABLE FOR MANNED CRAFT Scientists Are Jubilant Over Technological Feat-- Praise Comes From Around World | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/the-cast-82445792.html | The Cast | | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/senate-panel-passes-bill-allowing-candy-additives.html | Senate Panel Passes Bill Allowing Candy Additives | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gop-rules-out-city-income-tax-state-senate-votes-to-raise-the-real.html | G.O.P. RULES OUT CITY INCOME TAX; State Senate Votes to Raise the Real Estate Levy G.O.P. RULES OUT CITY INCOME TAX | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/frances-supply-swells-de-gaulle-is-scored-on-money-reform-france.html | France's Supply Swells de Gaulle Is Scored on Money Reform; FRANCE INCREASES RESERVES OF GOLD | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/manpower-conference-opens-upstate.html | Manpower Conference Opens Upstate | True | By Will Lissner Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/nun-dies-by-fire-as-sixth-suicide-in-antiky-drive-woman-26-kills.html | NUN DIES BY FIRE AS SIXTH SUICIDE IN ANTI-KY DRIVE; Woman, 26 Kills Herself in Danang Pagoda Near Site of Dissident Center MODERATE MONK QUITS Leader of Secular Bureau Drops Post Under Attack From Foes of Accord | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/the-world-almanac-is-bought-by-newspaper-feature-service.html | The World Almanac Is Bought By Newspaper Feature Service | True | By Vincent Canby | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/research-urged-to-counter-ads-antitrust-chief-says-public-needs.html | RESEARCH URGED TO COUNTER ADS; Antitrust Chief Says Public Needs Protection From Trend to Monopoly WIDE PUBLICITY ASKED U.S. Aide Asserts Consumer Pays Higher Prices Because of Doubts Over Quality | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/sperry-hutchinson-names-new-director.html | Sperry & Hutchinson Names New Director | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/city-clears-snag-in-aid-to-pupils-afterschool-centers-must-admit.html | CITY CLEARS SNAG IN AID TO PUPILS; After-School Centers Must Admit All Disadvantaged | True | By Leonard Buder | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/radatz-bombarded-as-as-rout-indians-with-14-hits-11-to-4.html | Radatz Bombarded As A's Rout Indians With 14 Hits, 11 to 4 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/french-blame-pilot-in-crash-of-6-jets.html | FRENCH BLAME PILOT IN CRASH OF 6 JETS | | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-to-check-750000-who-got-tax-rebates.html | U.S. to Check 750,000 Who Got Tax Rebates | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/monmouth-opens-for-racing-today-track-is-offering-a-record-705000.html | MONMOUTH OPENS FOR RACING TODAY; Track Is Offering a Record $705,000 in Stakes Money | True | By Michal Strauss Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/giants-triumph-over-braves-50-get-4-runs-in-6th-on-error-with-bases.html | GIANTS TRIUMPH OVER BRAVES, 5-0; Get 4 Runs in 6th on Error With Bases Loaded | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/arizona-banker-joins-board-of-sperry-rand.html | Arizona Banker Joins Board of Sperry Rand | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/churchmen-back-rights-ministry-but-national-council-unit-demands.html | CHURCHMEN BACK RIGHTS MINISTRY; But National Council Unit Demands Fiscal Reform | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/royal-national-names-new-board-member.html | Royal National Names New Board Member | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/city-soon-to-resurface-a-street-that-was-last-paved-in-1894.html | City Soon to Resurface a Street That Was Last Paved in 1894 | True | By Charles G. Bennett | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/duke-tommaso-gallaratiscotti-author-and-diplomat-88-dies.html | Duke Tommaso Gallarati-Scotti, Author and Diplomat, 88, Dies | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pba-asks-public-to-oppose-board-will-offer-petitions-to-put-review.html | P.B.A. ASKS PUBLIC TO OPPOSE BOARD; Will Offer Petitions to Put Review Issue on Ballot | True | By Eric Pace | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/jenkins-busiest-of-devon-riders-he-has-19-mounts-and-is-in.html | JENKINS BUSIEST OF DEVON RIDERS; He Has 19 Mounts and Is in Contention for 3 Titles | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/church-aids-montclair.html | Church Aids Montclair | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/liverpool-theater-to-reopen.html | Liverpool Theater to Reopen | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/phils-top-cubs-54-for-4th-straight-allen-clouts-2run-homer-knowles.html | PHILS TOP CUBS, 5-4, FOR 4TH STRAIGHT; Allen Clouts 2-Run Homer Knowles Gains Victory | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/elderly-to-honor-douglas.html | Elderly to Honor Douglas | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/writers-for-tv-threaten-strike-guild-demands-producers-return-to.html | WRITERS FOR TV THREATEN STRIKE; Guild Demands Producers Return to Residual Fees | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/scholars-from-us-and-india-meeting.html | SCHOLARS FROM U.S. AND INDIA MEETING | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/stay-of-ruby-sanity-hearing-is-asked-in-supreme-court.html | Stay of Ruby Sanity Hearing Is Asked in Supreme Court | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/schary-committee-backs-oconnor-for-governor-group-will-seek.html | Schary Committee Backs O'Connor for Governor; Group Will Seek Convention Support Over State Its Formation Is Called the Kickoff of Campaign | True | By Thomas P. Ronan | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/western-union-talks-held.html | Western Union Talks Held | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/movie-star-inc-elects.html | Movie Star, Inc., Elects | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/golf-trophy-won-by-westchester-long-island-women-bow-by-point-in.html | GOLF TROPHY WON BY WESTCHESTER; Long Island Women Bow by Point in 3-Team Match | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/states-face-loss-of-poverty-funds-8-lagging-on-applications-alabama.html | STATES FACE LOSS OF POVERTY FUNDS; 8 Lagging on Applications Alabama May Lose Most | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/james-t-macgregor-to-wed-miss-claire-montgomery.html | James T. MacGregor to Wed Miss Claire Montgomery | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/he-aims-for-the-moon-robert-joseph-parks.html | He Aims for the Moon; Robert Joseph Parks | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/lefkowitz-in-senate-plea.html | Lefkowitz in Senate Plea | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gulyas-and-roche-gain-paris-final-hungarian-beats-drysdale-jauffret.html | GULYAS AND ROCHE GAIN PARIS FINAL; Hungarian Beats Drysdale Jauffret Is Defeated | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/albee-role-taken-by-jessica-tandy-actress-to-star-in-delicate.html | ALBEE ROLE TAKEN BY JESSICA TANDY; Actress to Star in 'Delicate Balance' in September | True | By Sam Zolotow | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/mrs-gandhi-sends-message.html | Mrs. Gandhi Sends Message | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/1965-us-exports-to-the-soviet-bloc-fell-to-3-year-low.html | 1965 U.S. Exports To the Soviet Bloc Fell to 3-Year Low | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/anne-strong-wed-to-foxhall-p-jones.html | Anne Strong Wed To Foxhall P. Jones | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/money-squeeze-still-tightening-reserve-deficit-of-banking-system.html | MONEY SQUEEZE STILL TIGHTENING; Reserve Deficit of Banking System Now the Largest Since February, 1960 MONEY SQUEEZE STILL TIGHTENING | True | By H. Erich Heinemann | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/william-steiner-economist-dead-retired-brooklyn-professor-warned-of.html | WILLIAM STEINER, ECONOMIST, DEAD; Retired Brooklyn Professor Warned of Market in '28 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/sutton-perranoski-exced-as-dodgers-beat-cards-2-to-0.html | Sutton, Perranoski Excel as Dodgers Beat Cards, 2 to 0 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/lewis-g-schorr.html | LEWIS G. SCHORR | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rosenberg-wien.html | Rosenberg Wien | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gemini-9-is-ready-for-3d-try-today-astronauts-given-go-ahead-2.html | GEMINI 9 IS READY FOR 3D TRY TODAY; Astronauts Given Go Ahead 2 Launching Times Set GEMINI 9 IS READY FOR 3D TRY TODAY | True | By John Noble Wilford Special to the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/kidnapped-builder-safe-three-captors-arrested.html | Kidnapped Builder Safe; Three Captors Arrested | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/cult-foods-seized-in-us-raid-here-linked-to-diets-said-to-have.html | CULT FOODS SEIZED IN U.S. RAID HERE; Linked to Diets Said to Have Caused Deaths | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/contract-award.html | CONTRACT AWARD | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/vote-on-charter-expected-in-spain-plebiscite-on-regime-after-franco.html | VOTE ON CHARTER EXPECTED IN SPAIN; Plebiscite on Regime After Franco May Be in July | True | By Tad Szulc Special to the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/wheat-declines-on-profit-taking-both-july-and-september-sugar-show.html | WHEAT DECLINES ON PROFIT TAKING; Both July and September Sugar Show Increase Volume Also Gains | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/senate-approves-extension-of-us-war-risk-insurance.html | Senate Approves Extension Of U.S. War Risk Insurance | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/stocks-in-london-continue-to-ease-goldreserve-data-cited.html | STOCKS IN LONDON CONTINUE TO EASE; Gold-Reserve Data Cited Continental Lists Mixed | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/market-dawdles-to-a-mixed-close-advances-top-declines-by-a-slim.html | MARKET DAWDLES TO A MIXED CLOSE; Advances Top Declines by a Slim Margin but Key Averages Drop a Bit VOLUME IS 5.08 MILLION Sale of Several Big Blocks Points to Some Activity by Institutional Investors MARKET DAWDLES TO A MIXED CLOSE | True | By John J. Abele | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/health-aid-faces-doctors-revolt-suffolk-physicians-weigh-boycotting.html | HEALTH AID FACES DOCTORS' REVOLT; Suffolk Physicians Weigh Boycotting State Plan | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/washington-the-search-for-new-initiatives.html | Washington: The Search for New Initiatives | True | By James Reston | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/italian-press-reacts.html | Italian Press Reacts | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/st-johns-nine-gains-in-ncaa-playoff.html | ST. JOHN'S NINE GAINS IN N.C.A.A. PLAYOFF | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rockefeller-seeks-regional-agency-to-direct-transit-it-would.html | ROCKEFELLER SEEKS REGIONAL AGENCY TO DIRECT TRANSIT; It Would Include Subway and Bridge Authorities and L.I. Rail Road BILL UNDER STUDY NOW Commuter Organization for Metropolitan Area May Get More Powers ROCKEFELLER SEEKS MASS TRANSIT UNIT | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/phelps-dodge-elects-3-directors.html | Phelps Dodge Elects 3 Directors | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/agency-expands-executive-team.html | Agency Expands Executive Team | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/ge-and-japanese-in-a-joint-venture.html | G.E. AND JAPANESE IN A JOINT VENTURE | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/article-3-no-title-expert-at-his-job.html | Article 3 -- No Title; Expert at His Job | True | By Arthur Daley | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/dance-groups-at-parley-here-seek-to-form-service-agency.html | Dance Groups at Parley Here Seek to Form Service Agency | True | By Theodore Strongin | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/surging-senators-rout-red-sox-l22.html | SURGING SENATORS ROUT RED SOX, l2-2 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/2-deans-quit-at-duquesne.html | 2 Deans Quit at Duquesne | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/fanny-farmer-deal-with-grace-backed.html | FANNY FARMER DEAL WITH GRACE BACKED | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/a-governor-defends-poverty-aid-vetoes.html | A GOVERNOR DEFENDS POVERTY AID VETOES | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rhode-island-in-airline-plea.html | Rhode Island in Airline Plea | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/3-us-aides-oppose-steel-import-inquiry-us-aides-oppose-inquiry-on.html | 3 U.S. Aides Oppose Steel Import Inquiry; U.S. AIDES OPPOSE INQUIRY ON STEEL | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/blasts-again-shake-nicosia.html | Blasts Again Shake Nicosia | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pathologist-says-trooper-not-boy-killed-kidnapper.html | Pathologist Says Trooper, Not Boy, Killed Kidnapper | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pollution-jurisdiction-federal-governments-recent-moves-raising.html | Pollution Jurisdiction; Federal Government's Recent Moves Raising Knotty Legal Complications | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/end-neutrality-ports-are-urged-garmatz-asks-fight-to-save-ailing.html | END NEUTRALITY, PORTS ARE URGED; Garmatz Asks Fight to Save Ailing Merchant Marine | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/schneider-directs-brahms-as-casals-festival-opens.html | Schneider Directs Brahms As Casals Festival Opens | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-makes-plea-for-clemency.html | U.S. Makes Plea for Clemency | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/tingley-mrs-thayer-win-long-island-golf-with-75.html | Tingley, Mrs. Thayer Win Long Island Golf With 75 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/july-bridal-planned-by-patricia-hughes.html | July Bridal Planned By Patricia Hughes | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/peter-george-41-british-novelist-coauthor-of-strangelove-screenplay.html | PETER GEORGE, 41, BRITISH NOVELIST; Co-Author of 'Strangelove' Screenplay Is Dead | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gold-and-dollar-loss-for-britain-biggest-in-year-strike-a-factor.html | Gold and Dollar Loss for Britain Biggest in Year Strike a Factor; BRITISH RESERVES DECLINE SHARPLY | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/surveyor-1-finds-flat-pebbled-lunar-region-sends-hundreds-of.html | Surveyor 1 Finds Flat, Pebbled Lunar Region, Sends Hundreds of Photographs | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/wounded-veterans-feted-in-chicago.html | WOUNDED VETERANS FETED IN CHICAGO | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/screen-a-dreyer-filmnew-yorker-presents-dancs-gertrud.html | Screen: A Dreyer Film New Yorker Presents Danc's 'Gertrud' | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/orioles-4run-10th-defeats-angels-96.html | ORIOLES' 4-RUN 10TH DEFEATS ANGELS, 9-6 | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/texas-gulf-witness-declares-initial-tests-were-inconclusive.html | Texas Gulf Witness Declares Initial Tests Were Inconclusive | True | By Richard Phulon | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/teledyne-holders-back-acquisition-of-vasco-concern.html | Teledyne Holders Back Acquisition Of Vasco Concern | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/4-nations-in-asia-plan-a-new-union-would-link-filipinos-thais.html | 4 NATIONS IN ASIA PLAN A NEW UNION; Would Link Filipinos, Thais, Indonesians, Malaysians 4 NATIONS IN ASIA PLAN A NEW UNION | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/city-urged-to-make-art-a-tax-benefit.html | City Urged to Make Art a Tax Benefit | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/university-board-elects.html | University Board Elects | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-flag-is-carried-to-moon-by-surveyor.html | U.S. Flag Is Carried To Moon by Surveyor | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/boys-high-rallies-to-win-team-title-brooklyn-schools-880-relay-men.html | BOYS HIGH RALLIES TO WIN TEAM TITLE; Brooklyn School's 880 Relay Men Clip Meet Record Phair Sets 2-Mile Mark | True | By William J. Miller | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/whitewater-race-listed.html | White-Water Race Listed | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/buddhists-ease-effort-nun-dies-by-fire-in-antiky-drive.html | Buddhists Ease Effort; NUN DIES BY FIRE IN ANTI-KY DRIVE | True | By Neil Sheehan Special to the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/bnai-brith-league-scored-by-bircher.html | B'NAI B'RITH LEAGUE SCORED BY BIRCHER | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/de-valera-reelected-in-ireland-by-small-margin-83yearsold-president.html | De Valera Re-elected in Ireland by Small Margin; 83-Years-Old President Wins Another 7-Year Term O'Higgins's Showing Seen as Censure of Government | True | By Dana Adams Schmidt Special to the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/balaguer-defeats-bosch-in-dominican-balloting-exaide-of-trujillo.html | Balaguer Defeats Bosch In Dominican Balloting; Ex-Aide of Trujillo Sweeps Countryside, Shows Surprising Urban Strength Victory Brings New Tension BALAGUER CHOSEN DOMINICAN CHIEF | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/italy-denounces-air-pact-with-us-contends-other-nations-get-more.html | ITALY DENOUNCES AIR PACT WITH U.S.; Contends Other Nations Get More American Routes | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gov-brown-dons-lion-mask-and-steps-into-a-lot-of-noise.html | Gov. Brown Dons Lion Mask And Steps Into a Lot of Noise | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/highest-state-court-upholds-tattoo-ban.html | Highest State Court Upholds Tattoo Ban | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/new-york-phone-reports-an-upturn-for-net-income.html | New York Phone Reports An Upturn for Net Income | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rhodesian-talks-start-again.html | Rhodesian Talks Start Again | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/minimum-wage-bill-sent-to-governor.html | Minimum Wage Bill Sent to Governor | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/firestone-profit-climbs-sharply-earnings-advance-by-25-for-2d.html | FIRESTONE PROFIT CLIMBS SHARPLY; Earnings Advance by 25% for 2d Fiscal Quarter COMPANIES ISSUE EARNINGS FIGURES | True | By David Dworsky | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/udall-announces-delaware-talks-commission-will-consider-lowerriver.html | UDALL ANNOUNCES DELAWARE TALKS; Commission Will Consider Lower-River Pollution | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/electrical-trouble-delays-new-haven-commuters.html | Electrical Trouble Delays New Haven Commuters | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/merger-talks-are-ended.html | Merger Talks Are Ended | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/revenge-is-sweet-but-3-pacers-would-accept-3dplace-sugar.html | Revenge Is Sweet but 3 Pacers Would Accept 3d-Place Sugar | True | By Gerald Eskenazi Special to the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/television.html | Television | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/borden-co-sights-gains.html | Borden Co. Sights Gains | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/harbor-greets-automated-vessel-from-far-east-oriental-queen-has.html | Harbor Greets Automated Vessel From Far East; Oriental Queen Has Bulbous Bow That Provides High Speed at Low Power | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/seizure-of-copper-feared-by-zambia.html | SEIZURE OF COPPER FEARED BY ZAMBIA | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/day-at-the-carlyle-a-haircut-missed-and-bridetobe-sees-fashions.html | Day at the Carlyle: A Haircut Missed and Bride-to-Be Sees Fashions | True | By Enid Nemy | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/new-york-loses-3d-game-in-row-law-clendenon-connect-mets-strand-6.html | NEW YORK LOSES 3D GAME IN ROW; Law, Clendenon Connect Mets Strand 6 Runners as Slump Continues | True | By Joseph Durso | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pressmen-talks-deadlocked-here-cole-sees-major-obstacle-to.html | PRESSMEN TALKS DEADLOCKED HERE; Cole Sees Major Obstacle to Newspaper Settlement | True | By Damon Stetson | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/16-repertory-theaters-to-share-660000-in-federal-grants-awards-are.html | 16 Repertory Theaters to Share $660,000 in Federal Grants; Awards Are Announced by Stevens A.P.A.-Phoenix to Receive $125,000 | True | By Nan Robertson Special to the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/abraham-rothenberg.html | ABRAHAM ROTHENBERG | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/fashion-institute-chief-stresses-goal-of-lifting-retailing-status.html | Fashion Institute Chief Stresses Goal of Lifting Retailing Status; Demand for Highly Prepared Merchandising Personnel Spurs School's Growth FASHION SCHOOL HAS STATUS GOAL | True | By Leonard Sloane | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/bridal-planned-by-ap-nicholas-and-miss-wolff-graduates-of-harvard.html | Bridal Planned By A.P. Nicholas And Miss Wolff; Graduates of Harvard and Radcliffe to Be Wed in September | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/a-critical-month-is-ahead-on-nato-key-to-extent-of-crisis-seen-in.html | A CRITICAL MONTH IS AHEAD ON NATO; Key to Extent of Crisis Seen in Paris-Bonn Talks | True | By Max Frankel Special to the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/brezhnev-warns-again-on-divisions-in-red-bloc.html | Brezhnev Warns Again on Divisions in Red Bloc | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-submarine-leaves-japan.html | U.S. Submarine Leaves Japan | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/a-directory-to-dining-out-in-the-city-is-offered.html | A Directory to Dining Out in the City Is Offered | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/noblesse-oblige-at-a-vegasonsea.html | Noblesse Oblige at a Vegas-on-Sea | True | By Charlotte Curtis | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/texas-state-legislator-shot.html | Texas State Legislator Shot | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/dinner-postponed.html | Dinner Postponed | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/surveyor-1-is-larger-and-more-complex-than-soviets-luna-9.html | Surveyor, 1 Is Larger and More Complex Than Soviet's Luna 9 | True | By Harold M. Schmeck Jr | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/chrysler-shows-10day-sales-gain-endofmay-volume-climbed-38-above-65.html | CHRYSLER SHOWS 10-DAY SALES GAIN; End-of-May Volume Climbed 3.8% Above '65 Level, but Month's Total Fell G.M. REPORT IS AWAITED Full Ford Data Is Due, but Lincoln-Mercury Dips Rambler Also Down | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/moon-smoother-in-surveyors-area-than-in-lunas.html | Moon Smoother in Surveyor's Area Than in Luna's | True | By Walter Sullivan | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/electricity-output-rose-69-in-week.html | ELECTRICITY OUTPUT ROSE 6.9% IN WEEK | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/protest-on-vietnam-greets-rusk-in-oslo.html | PROTEST ON VIETNAM GREETS RUSK IN OSLO | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/only-a-maybe-tax.html | Only a Maybe Tax | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/from-the-moon-to-the-living-room-screen-a-22pound-camera-unit.html | From the Moon to the Living Room Screen: A 22-Pound Camera Unit Delivers | True | By Jack Gould | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gov-scranton-bars-race-for-any-office-scranton-bars-any-office-race.html | Gov. Scranton Bars Race for Any Office; SCRANTON BARS ANY OFFICE RACE | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-03 | 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/un-opportunity-in-vietnam.html | U.N. Opportunity in Vietnam | True | | 1994-03-25 | RE0000661487 | B00000275011 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/prices-of-stocks-on-the-london-market-continue-to-decline-as.html | Prices of Stocks on the London Market Continue to Decline as Trading Is Sluggish; LOSS IS LIMITED FOR INDUSTRIALS Aircraft List Enlivened by Merger Talks Between Rolls and Bristol | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/canada-discloses-gold-sale-to-us-50million-deal-follows-two-in.html | CANADA DISCLOSES GOLD SALE TO U.S.; $50-Million Deal Follows Two in First 2 Months CANADA DISCLOSES GOLD SALE TO U.S. | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/french-vote-algerian-amnesty.html | French Vote Algerian Amnesty | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dollar-is-assailed-by-a-soviet-banker.html | DOLLAR IS ASSAILED BY A SOVIET BANKER | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mrs-john-walsh-66-dies-aide-of-public-health-unit.html | Mrs. John Walsh, 66, Dies; Aide of Public Health Unit | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/cab-examiner-asks-new-routes-for-three-airlines.html | C.A.B. Examiner Asks New Routes For Three Airlines | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/deacons-to-take-episcopal-orders-donegan-to-ordain-20-in-the.html | DEACONS TO TAKE EPISCOPAL ORDERS; Donegan to Ordain 20 in the Cathedral Today | True | By George Dugan | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/winthrop-kellogg-retired-lawyer-79.html | WINTHROP KELLOGG, RETIRED LAWYER, 79 | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/substitute-used-as-gemini-target-glob-doesnt-have-agenas-ability.html | SUBSTITUTE USED AS GEMINI TARGET; 'Glob' Doesn't Have Agena's Ability for Maneuvers | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/frank-robinson-connects.html | Frank Robinson Connects | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/10-more-killed-in-nigeria.html | 10 More Killed in Nigeria | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/harriet-jane-garfinkel-to-be-wed-tomorrow.html | Harriet Jane Garfinkel To Be Wed Tomorrow | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/thomas-s-duke-an-authority-on-fire-prevention-dies-at-76-started.html | Thomas S. Duke, an Authority On Fire Prevention, Dies at 76; Started Sprinkler Concern | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rhodesian-force-called-out.html | Rhodesian Force Called Out | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/philippines-to-send-troops-to-vietnam.html | PHILIPPINES TO SEND TROOPS TO VIETNAM | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/thomas-e-davison-is-dead-exjersey-utility-engineer.html | Thomas E. Davison Is Dead; Ex-Jersey Utility Engineer | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/lindsay-upset-by-silence-of-governor-on-tax-issue-brydges-tax-plan.html | Lindsay Upset by Silence Of Governor on Tax Issue; Brydges Tax Plan | True | By Robert Alden | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/whitfield-radatz-star.html | Whitfield, Radatz Star | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/photos-convince-some-scientists-man-can-walk-on-the-moon-but.html | Photos Convince Some Scientists Man Can Walk on the Moon; BUT CONTROVERSY MAY STILL BE OPEN Survey or Developers Think Spaceship Landing Area Should Prove Suitable Heads Laboratory Section Night Pictures Planned Soviet Ignores Photos | True | By Evert Clark Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/wiltwycks-boys-get-a-new-campus-from-crowded-city-slums-to-the.html | Wiltwyck's Boys Get a New Campus; From Crowded City Slums to the Woodlands of Westchester County | True | By Merrill Folsom Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/wholesale-prices-show-gain-of-01.html | WHOLESALE PRICES SHOW GAIN OF 0.1% | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/stupendouss-plan-cut-across-infield.html | Stupendous's Plan: Cut Across Infield | True | By Steve Cady | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/gus-hall-seeking-to-visit-red-china-north-vietnam-also-listed-on.html | GUS HALL SEEKING TO VISIT RED CHINA; North Vietnam Also Listed on Travel Permit Request | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/pentagons-aidfs-to-list-holdings-new-rule-tightens-curbs-on.html | PENTAGON'S AIDFS TO LIST HOLDINGS; New Rule Tightens Curbs on Conflicts of Interest | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/us-weighs-return-of-seized-art-law-would-send-3-works-to-germany.html | U.S. Weighs Return of Seized Art; Law Would Send 3 Works to Germany, One a Rembrandt 'Part of German Heritage' | True | By Richard F. Shepard | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/australis-takes-first-in-jumping-gains-open-lead-at-devon-not.html | AUSTRALIS TAKES FIRST IN JUMPING; Gains Open Lead at Devon --Not Always Scores | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/tigers-defeat-angels-10-on-hortons-homer-in-7th.html | Tigers Defeat Angels, 1-0, On Horton's Homer in 7th | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dividend-is-raised-by-sunbeam-corp.html | DIVIDEND IS RAISED BY SUNBEAM CORP. | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/saigon-bid-to-un-meets-opposition-call-for-observers-of-vote-draws.html | SAIGON BID TO U.N. MEETS OPPOSITION; Call for Observers of Vote Draws Cool Reaction | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/books-of-the-times-doings-on-campus-and-on-capitol-hill-corruption.html | Books of The Times; Doings on Campus and on Capitol Hill Corruption in Capital Tensely Drawn Climax | True | By Thomas Lask | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/tv-review-channel-13-presents-a-carl-sandburg-hour.html | TV Review; Channel 13 Presents a Carl Sandburg Hour | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/student-editor-balks-drug-inquiry.html | Student Editor Balks Drug Inquiry | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-rural-area-becomes-center-for-expert-dealers-in-antiques.html | A Rural Area Becomes Center For Expert Dealers in Antiques; Massachusetts' Route 57 Is Attracting Specialists in Fine Collectors' Pieces Dealers Fit Background Variety for the Novice, Too | True | By Marvin D. Schwartz | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/surveyor-spurs-hope-for-more-scientific-data-chance-seen-to-restore.html | Surveyor Spurs Hope for More Scientific Data; Chance Seen to Restore Some Research Experiments in Subsequent Flights | True | By Walter Sullivan | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/john-j-martin-former-deputy-to-police-commissioner-dead-served-in.html | John J. Martin, Former Deputy To Police Commissioner, Dead; Served in Ranks Recalled Gangsters | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/big-store-sales-rose-here-in-may-gain-held-to-2-by-month-of.html | BIG STORE SALES ROSE HERE IN MAY; Gain Held to 2% by Month of Unseasonal Coolness | True | By Isadore Barmash | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/de-caulle-plans-a-mission-to-asia-expert-on-indochina-going-to.html | DE CAULLE PLANS A MISSION TO ASIA; Expert on Indochina Going to Hanoi and Peking | True | Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/cahills-plans-for-army-eleven-include-its-first-negro-regular-he.html | Cahill's Plans for Army Eleven Include Its First Negro Regular; He likes Newcomers | True | By Lincoln A. Werden | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/shakespeare-group-plans-dance-show.html | SHAKESPEARE GROUP PLANS DANCE SHOW | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/kathy-whitworth-sets-pace-with-68.html | KATHY WHITWORTH SETS PACE WITH 68 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dime-savings-bank-elects.html | Dime Savings Bank Elects | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/price-of-two-chemicals-to-be-increased-july-1.html | Price of Two Chemicals To Be Increased July 1 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/indonesia-seeks-singapore-tie.html | Indonesia Seeks Singapore Tie | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/pragues-jazz-and-jeans-music-and-fads-of-the-longhaired-set-arc.html | Prague's Jazz and Jeans; Music and Fads of the Longhaired Set Are Breaking Down Censure of Party | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rail-tonmileage-shows-a-74-gain-piggyback-loadings-rise-by-131-to-a.html | RAIL TON-MILEAGE SHOWS A 7.4% GAIN; Piggyback Loadings Rise By 13.1% to a Record | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/suffolk-doctors-decry-state-plan-at-5hour-meeting-they-vote-not-to.html | SUFFOLK DOCTORS DECRY STATE PLAN; At 5-Hour Meeting They Vote Not to Cooperate With Medical Aid Program | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/buddhist-warns-of-vote-boycott-unless-ky-quits-militant-monk-says.html | BUDDHIST WARNS OF VOTE BOYCOTT UNLESS KY QUITS; Militant Monk Says Danang Occupation Ended Chances of Election Cooperation SUICIDES BY FIRE AT 9 Unified Church Is Believed in Danger of Breaking Up as Moderate Quits Post | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/ascap-will-present-a-piano-to-congress.html | ASCAP Will Present A Piano to Congress | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/general-american-oil-elects.html | General American Oil Elects | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/negro-job-gains-found-imperiled-us-says-nonwhites-must-fill-more.html | NEGRO JOB GAINS FOUND IMPERILED; U.S. Says Nonwhites Must Fill More Skilled Posts | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/lindsay-delaying-little-city-halls-furniture-for-3-ready-but.html | LINDSAY DELAYING LITTLE CITY HALLS; Furniture for 3 Ready, But Democratic Aid Is Sought | True | By Maurice Carroll | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/kennedy-round-comes-alive.html | 'Kennedy Round' Comes Alive | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/exbanking-official-one-of-6-sentenced-in-us-tax-fraud.html | Ex-Banking Official One of 6 Sentenced In U.S. Tax Fraud | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rusk-ends-a-3day-nordic-tour-us-policy-on-vietnam-outlined-we-dont.html | Rusk Ends a 3-Day Nordic Tour; U.S. Policy on Vietnam Outlined; 'We Don't Like Your Methods' | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/paul-says-mass-for-pope-john-on-death-anniversary.html | Paul Says Mass for Pope John on Death Anniversary | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-postmark-for-christmas.html | A Postmark for Christmas | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/commodities-grain-futures-are-mixed-to-lower-in-light-trading-in.html | Commodities: Grain Futures Are Mixed to Lower in Light Trading in Chicago; LARGER LOSSES ERASED IN RALLY Oats, However, End the Day With Slight Rise--World Sugar Shows Decline | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/us-labor-shunning-conference-of-ilo-us-labor-shuns-ilo-conference.html | U.S. Labor Shunning Conference of I.L.O.; U.S. LABOR SHUNS I.L.O. CONFERENCE | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/theater-center-to-open-program-oneill-foundation-expands-conference.html | THEATER CENTER TO OPEN PROGRAM; O'Neill Foundation Expands Conference to 3 Weeks | True | By Lewis Funke | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/typical-wragge-statement-unique-prints.html | Typical Wragge Statement; Unique Prints | True | By Bernadine Morris | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/st-johns-wins-20-gains-district-final.html | ST. JOHN'S WINS, 2-0, GAINS DISTRICT FINAL | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/utah-back-to-play-in-canada.html | Utah Back to Play in Canada | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/chaminade-leader-at-school-games.html | CHAMINADE LEADER AT SCHOOL GAMES | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/july-bridal-planned-by-kate-katzenbach.html | July Bridal Planned By Kate Katzenbach | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/astronauts-pay-is-put-at-about-1000-each.html | Astronauts' Pay Is Put At About $1,000 Each | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/theater-postbellum-as-you-like-it-new-version-staged-by-edward.html | Theater: Post-Bellum 'As You Like It'; New Version Staged by Edward Payson Call Play Is 3d Production in Minneapolis Season The Cast | True | By Stanley Kauffmann Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bunning-of-phils-stops-giants-61-long-homer-by-richie-allen-marks.html | BUNNING OF PHILS STOPS GIANTS, 6-1; Long Homer by Richie Allen Marks Victors' Attack | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/j-l-raises-steel-prices.html | J. & L. Raises Steel Prices | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/accord-approved-on-worlds-fair-noteholders-to-be-paid-192-cents-to.html | ACCORD APPROVED ON WORLD'S FAIR; Noteholders to Be Paid 19.2 Cents to the Dollar | True | By Robert E. Tomasson | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/watts-negro-killed-by-a-gun-he-dropped.html | WATTS NEGRO KILLED BY A GUN HE DROPPED | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mgm-is-winner-in-proxy-battle-dissident-director-terms-it-a-pyrrhic.html | M-G-M IS WINNER IN PROXY BATTLE; Dissident Director Terms It a 'Pyrrhic Victory' and Files Suit for Recount STOCK SPLIT SCHEDULED Authorized Shares Will Be Increased to 8 Million-- Abstentions Challenged Hearing Due Thursday M-G-M Is The Winner in Proxy Battle | True | By Vincent Canby | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-scientist-stirs-soviet-art-storm-kapitsa-helps-to-defy-ban-on.html | A SCIENTIST STIRS SOVIET ART STORM; Kapitsa Helps to Defy Ban on Unorthodox Painter | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/teacherpicket-hit-by-car-near-detroit.html | TEACHER-PICKET HIT BY CAR NEAR DETROIT | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/michigan-legislator-arrested.html | Michigan Legislator Arrested | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/press-strike-pact-is-predicted-soon-cole-senses-settlement-as-talks.html | PRESS STRIKE PACT IS PREDICTED SOON; Cole Senses Settlement as Talks Continue | True | By Damon Stetson | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/market-edges-up-in-sleepy-session-volume-lowest-since-last-aug30.html | MARKET EDGES UP IN SLEEPY SESSION; Volume Lowest Since Last Aug. 30 at 4.43 Million as Caution Prevails GAINS TOP LOSSES BY 6-5 Leading Averages Advance Modestly on Strength of Late Buying Flurry | True | By J.h. Carmical | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rawak-sisters-planning-to-hold-double-wedding-richard-lee-nash-and.html | Rawak Sisters Planning to Hold Double Wedding; Richard Lee Nash and Paul Robert Graves to Marry Twins | True | Special to The New York TimesBoris & MiltonBoris & Milton | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mexican-city-takes-rapid-industrial-steps-factories-replacing-farms.html | Mexican City Takes Rapid Industrial Steps; Factories Replacing Farms in Historic Queretaro Area | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/postal-meter-control-is-devised-new-system-makes-remote-resetting.html | Postal Meter Control Is Devised; New System Makes Remote Resetting Possible Now VARIETY OF IDEAS IN NEW PATENTS Nuclear Alarm System Trouble-Shooting Gun Heat-Cleaning Process Insurance Vending Unit | True | By Stacy V. Jones Special To the New York Timestown & Country | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mitchel-surplus-increased.html | Mitchel Surplus Increased | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/peking-confirms-key-aides-ouster-from-party-post-peng-mayor-of-the.html | PEKING CONFIRMS KEY AIDE'S OUSTER FROM PARTY POST; Peng, Mayor of the Capital, Out as Committee Chief-- All Mao Foes Warned New Secretary Named Others Are Dismissed China Confirms Ouster of Peng, Peking Mayor, From Party Post No Policy Rift Seen Replacements Listed A Warning Is Issued | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/reason-to-hail-45-wins-tyro-on-opening-day-at-monmouth.html | Reason to Hail, 4-5, Wins Tyro On Opening Day at Monmouth | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/the-catholic-cold-war-conservative-elements-becoming-more-perturbed.html | The Catholic Cold War; Conservative Elements Becoming More Perturbed by Critics Within Church | True | By John Cogley | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/black-bars-a-stay-on-rubys-hearing.html | BLACK BARS A STAY ON RUBY'S HEARING | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/jersey-gun-law-signed.html | Jersey Gun Law Signed | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/actors-fund-meets-friday.html | Actors Fund Meets Friday | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/architect-scores-city-road-designs-head-of-institute-resigns-from.html | ARCHITECT SCORES CITY ROAD DESIGNS; Head of Institute Resigns From U.S. Advisory Unit Connor 'Very Sorry' | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/heavy-us-pressure.html | Heavy U.S. Pressure | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/any-name-would-do-just-so-its-6th-ave.html | Any Name Would Do, Just So It's 6th Ave. | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/4-trapped-for-5-hours-in-east-side-elevator.html | 4 Trapped for 5 Hours In East Side Elevator | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/hansen-gloves-has-fall-show.html | Hansen Gloves Has Fall Show | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/white-sox-3hitter-tops-senators-80.html | WHITE SOX 3-HITTER TOPS SENATORS, 8-0 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/nielsen-accused-of-subterfuge-rex-sparger-alleges-trick-in-naming.html | NIELSEN ACCUSED OF 'SUBTERFUGE'; Rex Sparger Alleges Trick in Naming of His Wife in Suit | True | By George Gent | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/car-makers-said-to-delay-safety-amendments-to-standards-bill.html | CAR MAKERS SAID TO DELAY SAFETY; Amendments to Standards Bill Opposed--Johnson Gets Governors' Support Romney Has Reservations CAR MAKERS SAID TO DELAY SAFETY Auto Deaths Increase | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/as-beck-shoe-corp-elects-vice-president.html | A.S. Beck Shoe Corp. Elects Vice President | True | Fabian Bachrach | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/peronists-curbed-on-ballot.html | Peronists Curbed on Ballot | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/6-student-leaders-are-freed-by-spain.html | 6 STUDENT LEADERS ARE FREED BY SPAIN | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/city-to-certify-poverty-program-us-aides-see-indication-of.html | CITY TO CERTIFY POVERTY PROGRAM; U.S. Aides See Indication of Confidence in Haryou | True | By John Kifner | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/buddhist-church-on-brink-of-split-moderate-monks-motives-in.html | BUDDHIST CHURCH ON BRINK OF SPLIT; Moderate Monk's Motives in Resigning Are Unclear | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/brydges-restores-strong-strike-bill-brydges-restores-tough-strike.html | Brydges Restores Strong Strike Bill; BRYDGES RESTORES TOUGH STRIKE BILL | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/letters-to-the-editor-of-the-times-olympics-and-world-goodwill.html | Letters to the Editor of The Times; Olympics and World Goodwill Public Labor Program Arizona Congressmen Defend Canyon Dams Shortage of Doctors Our Support for War Calling Out Bus Stops | True | CHARLES A. BUCHERJULES S. TOMKINMORRIS K. UDALLLESLIE J. SHALAN M.D.OTTO WANDERJOSEPH LEWIS | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/nyac-games-draw-star-field-oerter-farrell-cassell-to-see-action.html | N.Y.A.C. GAMES DRAW STAR FIELD; Oerter, Farrell, Cassell to See Action Today | True | By Frank Litsky | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/wall-st-gets-a-central-system-for-handling-stock-certificates.html | Wall St. Gets a Central System For Handling Stock Certificates; CENTRAL SERVICE TO HANDLE STOCKS | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/tokyo-plan-may-end-jam-in-parliament.html | TOKYO PLAN MAY END JAM IN PARLIAMENT | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/3-tailed-and-seized-as-bookies-despite-a-foolproof-safeguard.html | 3 Tailed and Seized as Bookies Despite a 'Foolproof' Safeguard; Breaking the Connection | True | By Edward Ranzal | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/political-chaos-in-vietnam.html | Political Chaos in Vietnam | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/kauai-king-is-45-favorite-to-win-richest-belmont-today-with-11-in.html | Kauai King Is 4-5 Favorite to Win Richest Belmont Today With 11 in Field; Kauai King Receives No. 6 in Draw for Post Positions for Belmont Stakes Today | True | By Joe Nichols | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/white-house-adviser-leaves.html | White House Adviser Leaves | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/western-union-talks-gain.html | Western Union Talks Gain | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/president-renews-vow-to-seek-rise-in-social-security-to-aid-21.html | President Renews Vow to Seek Rise In Social Security; To Aid 21 Million Planning for Medicare | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/2-lindsay-taxes-voted-by-senate-stock-and-business-income-levies.html | 2 LINDSAY TAXES VOTED BY SENATE; Stock and Business Income Levies Backed Heavily | True | By Richard L. Madden Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/improving-metropolitan-transit.html | Improving Metropolitan Transit | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/troupes-create-a-dance-agency-service-units-officers-are-chosen-at.html | TROUPES CREATE A DANCE AGENCY; Service Unit's Officers Are Chosen at Parley Here | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/hungary-sentences-3-as-spies.html | Hungary Sentences 3 as Spies | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/wagner-electric-advises-its-holders-on-stock-offer.html | Wagner Electric Advises Its Holders on Stock Offer | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/country-side-realty-president-resigns-after-month-in-office.html | Countryside Realty President Resigns After Month in Office | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dr-temby-r-argall-to-wed-hospital-aide.html | Dr. Temby R. Argall To Wed Hospital Aide | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/crown-cork-deal-assailed-by-ftc-antitrust-violation-alleged-in.html | CROWN CORK DEAL ASSAILED BY F.T.C.; Antitrust Violation Alleged in Acquisition of Mundet | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/city-to-liberalize-its-pay-bargaining-mayor-to-revise-wage.html | City to Liberalize Its Pay Bargaining; MAYOR TO REVISE WAGE BARGAINING | True | By Steven V. Roberts | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/delta-purchases-13-douglas-jets-airline-also-takes-option-on-12-dc9.html | DELTA PURCHASES 13 DOUGLAS JETS; Airline Also Takes Option on 12 DC-9 Craft | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/us-sees-asia-union-as-encouraging-sign.html | U.S. SEES ASIA UNION AS ENCOURAGING SIGN | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/onondaga-names-president.html | Onondaga Names President | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/600-catholics-ask-birthcurb-easing-leaders-bid-vatican-adopt.html | 600 CATHOLICS ASK BIRTH-CURB EASING; Leaders Bid Vatican Adopt Liberal View on Issue | True | By Robert C. Doty Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/two-utility-mergers-planned-us-to-review-edison-venture-utility.html | Two Utility Mergers Planned; U.S. to Review Edison Venture; UTILITY CONCERNS PLANNING TO UNITE | True | By Gene Smith | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/miss-gerhold-is-bride-of-james-f-schenkel.html | Miss Gerhold Is Bride Of James F. Schenkel | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/television.html | Television | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dance-swan-in-sweden-new-version-of-tchaikovskys-classic-opens.html | Dance: 'Swan' in Sweden; New Version of Tchaikovsky's Classic Opens Ambitious Stockholm Fete | True | By Clive Barnes Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/tresury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/building-program-completed-by-olin-companies-take-expansion-steps.html | Building Program Completed by Olin; COMPANIES TAKE EXPANSION STEPS | True | By William M. Freeman | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/sol-luckman-dead-uja-leader-was-70.html | SOL LUCKMAN DEAD; U.J.A. LEADER WAS 70 | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/churchmen-renew-vietnam-peace-plea.html | CHURCHMEN RENEW VIETNAM PEACE PLEA | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/j-raymond-sweeney-53-lever-brothers-tax-aide.html | J. Raymond Sweeney, 53; Lever Brothers' Tax Aide | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/miss-richey-upsets-miss-smith-61-63-in-semifinals-of-french-tennis.html | Miss Richey Upsets Miss Smith, 6-1, 6-3, in Semi-Finals of French Tennis; MRS. JONES VICTOR OVER MISS BUENO Briton Wins, 4-6, 8-6, 6-2-- Superiority in Volleys Helps Miss Richey | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/belgians-adrift-here-do-odd-jobs-30-sabena-crew-members-caught-in.html | BELGIANS ADRIFT HERE DO ODD JOBS; 30 Sabena Crew Members Caught in Labor Dispute Caught in Dispute 'Here Illegally' Offers Received | True | By Tania Long | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/profits-rise-21-for-oscar-mayer-sixmonth-income-climbs-to-88c-a.html | PROFITS RISE 21% FOR OSCAR MAYER; Six-Month Income Climbs to 88c a Share From 73c | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/greek-drops-offer-to-give-art-works.html | GREEK DROPS OFFER TO GIVE ART WORKS | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-man-who-aided-his-neighbor-held-in-mugger-slaying.html | A Man Who Aided His Neighbor Held In Mugger Slaying | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/freeman-asks-help-to-keep-farmers-on-the-farm-predicts-rise-in-food.html | Freeman Asks Help to Keep Farmers on the Farm; Predicts Rise in Food Prices If Many Leave Land for Want of a 'Fair Shake' Seek to Offset G.O.P. Says Farmers Are Behind | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/war-critics-plan-steppedup-drive-they-also-predict-stiffened.html | WAR CRITICS PLAN STEPPED-UP DRIVE; They Also Predict Stiffened Resistance to the Draft Lynd Takes Part Hiroshima Observance | True | By Paul Hofmann | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-flower-mart-will-be-benefit-for-cleanliness-association-plans.html | A Flower Mart Will Be Benefit For Cleanliness; Association Plans Sale on Fifth Ave. Steps of St. Patrick's | True | Al Levine | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/diners-club-appoints-a-new-board-member.html | Diners' Club Appoints A New Board Member | True | Simmons & Black | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/pennsylvania-unit-bars-cemetery-bias.html | PENNSYLVANIA UNIT BARS CEMETERY BIAS | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/ervin-is-seeking-revenge-tonight-bret-hanover-out-to-even-score.html | ERVIN IS SEEKING REVENGE TONIGHT; Bret Hanover Out to Even Score With Cardigan Bay | True | By Gerald Eskenazi Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/yvonne-constant-in-comedy.html | Yvonne Constant in Comedy | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/habsburg-is-not-expected-to-return-to-austria-soon.html | Habsburg Is Not Expected To Return to Austria Soon | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/earlier-curfew-planned-in-parks-hoving-says-187-areas-in-the-city.html | EARLIER CURFEW PLANNED IN PARKS; Hoving Says 187 Areas in the City May Be Closed Before Midnight Central Park "Safe" Teen-age Programs | True | By Richard Reeves | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rollsroyce-talks-merger-with-bristol-merger-studied-by-rollsroyce.html | Rolls-Royce Talks Merger With Bristol; MERGER STUDIED BY ROLLS-ROYCE | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/edward-rosendahl-chemical-adviser-64.html | EDWARD ROSENDAHL, CHEMICAL ADVISER, 64 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/an-eminent-critic-edmund-wilson-son-of-a-lawyer-former-newsman.html | An Eminent Critic; Edmund Wilson Son of a Lawyer Former Newsman Picnics and Card Tricks | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/hanoi-cites-peace-plea-by-captive-us-officer.html | Hanoi Cites Peace Plea By Captive U.S. Officer | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/fisher-is-victor-with-a-3hitter-retires-20-batters-in-row-boyer-get.html | FISHER IS VICTOR WITH A 3-HITTER; Retires 20 Batters in Row— Boyer Gets Two Singles, Homer and Stolen Base Met Fans Battle, Too Dodgers Get One Back Another Award to Koufax | True | By Joseph Durso the New York Times (BY BARTON SILVERMAN) | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/lumber-production-advances-by-95.html | LUMBER PRODUCTION ADVANCES BY 9.5% | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/teamsters-exhibit-their-paintings-and-sculpture.html | Teamsters Exhibit Their Paintings and Sculpture | True | The New York Times (by Meyer Liebowitz) | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/4-seeking-mayors-post-in-june-21-harlem-vote.html | 4 Seeking Mayor's Post In June 21 Harlem Vote | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mayor-expedites-alcoholic-center-he-calls-for-planning-of-project.html | MAYOR EXPEDITES ALCOHOLIC CENTER; He Calls for Planning of Project to Give Bowery's Derelicts Better Future | True | By Eric Pace | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/help-of-kennedy-sought-in-bronx-reformers-will-ask-aid-in-surrogate.html | HELP OF KENNEDY SOUGHT IN BRONX; Reformers Will Ask Aid in Surrogate Race There | True | By Thomas P. Ronan | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bell-executive-dies-in-hospital-plunge.html | BELL EXECUTIVE DIES IN HOSPITAL PLUNGE | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/us-plane-makes-sea-landing-under-heavy-fire-to-save-pilot-all.html | U.S. Plane Makes Sea Landing Under Heavy Fire to Save Pilot; All Escape After Exploit Off North Vietnamese Coast -- Bombing Raids Go On 73 Missions Flown | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/newcar-sales-dipped-in-may-gm-fell-but-ford-advanced-volume-of.html | New-Car Sales Dipped in May; G.M. Fell, but Ford Advanced; Volume of 692,805 Cars Sales of New Cars Fell 10.3% in May | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/topics-no-honorary-degree-for-mckinley-unexpected-honor-reviving.html | Topics: No Honorary Degree for McKinley; Unexpected Honor Reviving the Constitution War in the Philippines | True | By Howard N. Meyer | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mining-executive-backs-texas-gulf-asserts-early-drilling-may-not.html | MINING EXECUTIVE BACKS TEXAS GULF; Asserts Early Drilling May Not Have Disclosed Find | True | By Richard Phalon | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/british-pound-shows-decline-canadian-dollar-also-eases.html | British Pound Shows Decline; Canadian Dollar Also Eases | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/miss-cunnion-fiancee-of-joseph-f-miller-jr.html | Miss Cunnion Fiancee Of Joseph F. Miller Jr. | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/driverharris-cites-metal-stockpiles.html | DRIVER-HARRIS CITES METAL STOCKPILES | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/edmund-wilson-honored-in-utica-writer-receives-2d-national-medal.html | EDMUND WILSON HONORED IN UTICA; Writer Receives 2d National Medal for Literature 'Not a Penny for War' Wilder Won First Medal | True | By Harry Gilroy Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/open-interest.html | OPEN INTEREST | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/new-haven-road-cuts-loss.html | New Haven Road Cuts Loss | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/negotiating-stalls-in-canadian-strike.html | NEGOTIATING STALLS IN CANADIAN STRIKE | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/french-impose-controls-on-lsd-and-related-drugs.html | French Impose Controls On LSD and Related Drugs | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/end-of-blockade-is-due-in-nicosia-makarios-pledge-reported-move-may.html | END Of BLOCKADE IS DUE IN NICOSIA; Makarios Pledge Reported --Move May Help NATO Amity a Longtime Goal | True | By Benjamin Welles Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/politics-beclouds-a-sail-at-sunset-reform-group-boat-soon-gets.html | POLITICS BECLOUDS A SAIL AT SUNSET; Reform Group Boat Soon Gets Smoke-Filled Aura | True | By Michael Stern | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/cerf-and-scott-join-rca-board.html | Cerf and Scott Join R.C.A. Board | True | The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/old-monmouth-county-village-returning-to-life-past-meets-the.html | Old Monmouth County Village Returning to Life; Past Meets the Present in This Jersey Community | True | By Walter H. Waggoner Special To the New York Timesthe New York Times (BY NEAL BOENZI) | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/india-considering-pakistani-talks-2-nations-may-soon-try-to-revive.html | INDIA CONSIDERING PAKISTANI TALKS; 2 Nations May Soon Try to Revive 'Tashkent Spirit' India Is Encouraged Indians to Seek Assurance | True | Special to The New York Times By J. Anthony Lukas | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/2-boys-watches-made-by-westclox.html | 2 Boys' Watches Made by Westclox | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bosch-considers-challenging-vote-loser-in-dominican-contest-seeks.html | BOSCH CONSIDERS CHALLENGING VOTE; Loser in Dominican Contest Seeks Proof of Fraud— Bids Backers Be Calm Capital's Stability at Stake BOSCH CONSIDERS CHALLENGING VOTE Majority in Congress Seen Wessin Plans to Return | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/index-of-commodity-prices-shows-drop-of-02-to-1114.html | Index of Commodity Prices Shows Drop of 0.2 to 111.4 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dining-in-london-the-accent-may-be-greek-or-french-or-even-british.html | Dining in London: The Accent May Be Greek or French or Even British | True | By Craig Claiborne | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/st-peters-to-hear-new-pastor.html | St. Peter's to Hear New Pastor | True | Fabian Bachrach | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/brezhnev-to-visit-cairo.html | Brezhnev to Visit Cairo | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/womans-program-has-job-booklets.html | Woman's Program Has Job Booklets | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/parttime-preacher-slain.html | Part-Time Preacher Slain | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/lindsay-is-strongly-opposed-to-state-transit-proposal.html | Lindsay Is Strongly Opposed to State Transit Proposal | True | By Charles G. Bennett | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/thailand-appeals-to-thant-on-cambodia-border-strife.html | Thailand Appeals to Thant On Cambodia Border Strife | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/20-amherst-seniors-walk-out-to-protest-mcnamara-degree-mnamara.html | 20 Amherst Seniors Walk Out to Protest McNamara Degree; M'NAMARA STIRS AMHERST PROTEST Other Collegians Present Questions on the Draft | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/douglas-aircraft-elects.html | Douglas Aircraft Elects | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/us-soybean-inquiry-rules-out-a-leak.html | U.S. SOYBEAN INQUIRY RULES OUT A LEAK | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/music-exotic-night-at-philharmonic-promenade-bill-offers-several.html | Music: 'Exotic' Night at Philharmonic; Promenade Bill Offers Several High Points | True | By Howard Klein | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/moscow-reports-launching.html | Moscow Reports Launching | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/business-record.html | BUSINESS RECORD | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/murphy-favored-for-campaign-job-californian-gains-stature-as-gop.html | MURPHY FAVORED FOR CAMPAIGN JOB; Californian Gains Stature as G.O.P. Fund-Raiser Morton Now Chairman Wife in Hospital Mediator's Role Kuchel Takes Sides | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/space-docking-practice-delayed-again-earth-launching-barred.html | Space Docking Practice Delayed Again; Earth Launching Barred | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/transport-notes-highspeed-rails-us-names-advisory-panel-in.html | TRANSPORT NOTES: HIGH-SPEED RAILS; U.S. Names Advisory Panel on $90-Million Program U.S. Jets For British Line | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dan-river-mills-picks-a-new-board-member.html | Dan River Mills Picks A New Board Member | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/governor-gets-bill-that-seeks-to-ease-womens-jail-crowding.html | Governor Gets Bill That Seeks To Ease Women's Jail Crowding ARCHITECTURE COUNCIL | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/panama-students-protest.html | Panama Students Protest | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/congress-is-warned-over-steel-imports.html | CONGRESS IS WARNED OVER STEEL IMPORTS | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/sidelights-us-gets-savers-to-buy-bonds.html | Sidelights: U.S. Gets Savers to 'Buy Bonds' | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/ama-to-help-send-doctors-to-vietnam.html | A.M.A. TO HELP SEND DOCTORS TO VIETNAM | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/fryman-of-pirates-downs-astros-72-to-stay-unbeaten.html | Fryman of Pirates Downs Astros, 7-2, To Stay Unbeaten | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/too-busy-to-look-ahead.html | Too Busy to Look Ahead? | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/genesee-democrats-will-back-oconnor.html | GENESEE DEMOCRATs WILL BACK O'CONNOR | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/ownership-of-2-durer-paintings-claimed-by-a-german-duchess-elicofon.html | Ownership of 2 Durer Paintings Claimed by a German Duchess; Elicofon Awaits Counsel | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/kenyatta-is-given-wide-powers-detention-without-trial-voted.html | Kenyatta Is Given Wide Powers; Detention Without Trial Voted | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/senator-clark-says-us-can-now-leave-vietnam.html | Senator Clark Says U.S. Can Now Leave Vietnam | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/johnson-in-texas-for-a-graduation-lynda-to-get-degree-today-at.html | JOHNSON IN TEXAS FOR A GRADUATION; Lynda to Get Degree Today at Ceremonies in Austin | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/campaign-for-clear-intersections.html | Campaign for Clear Intersections | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/letting-labor-legislate.html | Letting Labor Legislate | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/cairo-says-cia-aids-for-in-y-emen-nasser-spokesman-charges-it-works.html | CAIRO SAYS C.I.A. AIDS FOR IN YEMEN; Nasser Spokesman Charges It Works With Royalists | True | By Hedrick Smith Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/loose-shield-blocks-gemini-docking-mission-continuing-astronaut.html | Loose Shield Blocks Gemini Docking Mission Continuing -- Astronaut Floats in Space Today Loose Shield Blocks Gemini Docking but Flight Is to Continue for Scheduled 3 Days ASTRONAUTS GAIN ORBIT ON 3D TRY Are to Practice Rendezvous -- 2 -Hour Sojourn in Space Set for Today Problem Is Studied Jagged Edges a Danger Makes First Adjustment | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/booksauthors.html | Books--Authors | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/woman-armed-with-shotgun-keeps-a-phone-cable-off-land-promises-to.html | Woman, Armed With Shotgun, Keeps a Phone Cable Off Land; Promises To Open Fire | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/treasury-bonds-end-brief-rally-longterm-issues-decline-despite.html | TREASURY BONDS END BRIEF RALLY; Long-Term Issues Decline Despite Reserve Buying Offering Is Registered Bonds: Treasury Issues Decline Despite Buying by Reserve TECHNICAL RALLY COMES TO A HALT Federal Funds Rate Rises to 5 % for First Time --Corporates Firm | True | By H. Erich Heinemann | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/approval-of-accord-delayed-by-sukarno.html | APPROVAL OF ACCORD DELAYED BY SUKARNO | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/the-rapists-here-june-28.html | 'The Rapists' Here June 28 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/plane-maker-appoints-a-director.html | Plane Maker Appoints a Director | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/glass-line-expanded-by-continental-can.html | GLASS LINE EXPANDED BY CONTINENTAL CAN | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-mario-dogliotti-italian-surgeon-68.html | A. MARIO DOGLIOTTI, ITALIAN SURGEON, 68 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/job-training-bill-signed-by-governor.html | JOB TRAINING BILL SIGNED BY GOVERNOR | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/goldman-to-defend-title.html | Goldman to Defend Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rights-parley-package-broad-and-costly-proposals-emerge-from.html | Rights Parley Package; Broad and Costly Proposals Emerge From Meeting Influenced by Johnson | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dodd-trip-called-a-favor-to-klein-former-top-aide-to-senator-quotes.html | DODD TRIP CALLED A FAVOR TO KLEIN; Former Top Aide to Senator Quotes Him in Testimony | True | By Ben A. Franklin Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/fuller-company-elects.html | Fuller Company Elects | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/jersey-turnpike-seeks-loan-plan-new-proposal-under-study-would.html | JERSEY TURNPIKE SEEKS LOAN PLAN; New Proposal Under Study Would Involve Liens-- Decision Is Awaited | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/17hit-attack-led-by-downing-tresh-each-drives-in-five-runs-boyer.html | 17-HIT ATTACK LED BY DOWNING, TRESH; Each Drives In Five Runs-- Boyer, Lopez Also Star in Best Yank Offense of Year | True | By Gordon S. White Jr. Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mt-sinais-clinic-eliminates-fees-anticipates-new-era-with-medical.html | MT. SINAI'S CLINIC ELIMINATES FEES; Anticipates 'New Era' With Medical Aid Plan | True | By McCandlish Phillips | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/business-outlays-rise-despite-plea-by-the-president-plant-spending.html | BUSINESS OUTLAYS RISE DESPITE PLEA BY THE PRESIDENT; Plant Spending Is Expected to Jump 17% for Year, Exceeding Forecast $60-BILLION EARMARKED But Appeal Is Said to Have Halted Even Bigger Gain --New-Car Sales Drop | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/congress-fund-bill-gains.html | Congress Fund Bill Gains | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/reds-5-run-8th-downs-cubs-86-pavletich-hits-key-double-ellsworths.html | REDS' 5-RUN 8TH DOWNS CUBS, 8-6; Pavletich Hits Key Double-- Ellsworth's Error Costly | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/senator-green-left-200000.html | Senator Green Left $200,000 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/john-uhran-jr-to-wed-norma-holke-on-july-2.html | John Uhran Jr. to Wed Norma Holke on July 2 | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/former-marine-convicted-in-1964-parking-lot-slaying.html | Former Marine Convicted In 1964 Parking Lot Slaying | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/stock-prices-rise-on-american-list-ending-3day-slide-18-at-new-lows.html | Stock Prices Rise On American List, Ending 3-Day Slide; 18 at New Lows | True | By Alexander R. Hammer | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bond-club-takes-country-outing-bond-club-yields-to-day-in-country.html | Bond Club Takes Country Outing; BOND CLUB YIELDS TO DAY IN COUNTRY | True | By John H. Allan Special To The New York Times New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/turkey-for-the-barbecue.html | Turkey for the Barbecue | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bigger-deeper-harbors-seen-as-essential-to-world-shipping-tung.html | Bigger, Deeper Harbors Seen As Essential to World Shipping; Tung, a Taiwanese Operator, Stresses Needs of Ports as Ships Get Larger Headquarters Moved | True | By Werner Bamberger | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/cardinals-triumph-over-braves-by-32.html | CARDINALS TRIUMPH OVER BRAVES BY 3-2 | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mrs-king-reaches-manchester-final.html | MRS. KING REACHES MANCHESTER FINAL | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/donna-mckechnie-is-signed.html | Donna McKechnie Is Signed | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/civil-service-data-on-race-questioned.html | CIVIL SERVICE DATA ON RACE QUESTIONED | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/petrosian-retains-world-chess-title.html | PETROSIAN RETAINS WORLD CHESS TITLE | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/2-more-fiery-suicides.html | 2 More Fiery Suicides | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/malaysian-envoy-to-un-to-have-heart-operation.html | Malaysian Envoy to U.N. To Have Heart Operation | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/sutherland-becomes-comedienne-for-a-day.html | Sutherland Becomes Comedienne for a Day | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/nbc-is-upheld-on-commercials-george-stevens-loses-suit-on-films.html | N.B.C. IS UPHELD ON COMMERCIALS; George Stevens Loses Suit on Film's 'Emasculation' | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/money.html | Money | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/wallace-backed-in-school-battle-alabama-college-heads-help-fight-us.html | WALLACE BACKED IN SCHOOL BATTLE; Alabama College Heads Help Fight U.S. Integration Plan | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/vinyl-clothes-to-please-the-mothers.html | Vinyl Clothes to Please the Mothers | True | By Bernadette Careythe New York Times (BY MEYER LIEBOWITZ) | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/malraux-ill-may-resign.html | Malraux, Ill, May Resign | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/miss-whitehill-wed-to-michael-landes.html | Miss Whitehill Wed To Michael Landes | True | Special to The New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/littler-yancey-share-golf-lead-post-132s-for-3stroke-lead-after-36.html | LITTLER, YANCEY SHARE GOLF LEAD; Post 132's for 3-Stroke Lead After 36 Holes at Memphis | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/boulez-ends-ties-to-paris-regime-sees-ministry-appointment-as.html | BOULEZ ENDS TIES TO PARIS REGIME; Sees Ministry Appointment as Stifling Creativity | True | By Harold C. Schonberg Special To the New York Times | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bridge-deal-in-goldman-tested-judgment-of-both-sides.html | Bridge; Deal in Goldman Tested Judgment of Both Sides | True | By Alan Truscott | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/new-device-to-be-tested-to-detect-traffic-violators.html | New Device to Be Tested To Detect Traffic Violators | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-04 | 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/nevada-lottery-plan-goes-on-the-ballot-in-november.html | Nevada Lottery Plan Goes On the Ballot in November | True | | 1994-03-25 | RE0000661488 | B00000275012 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/where-curlews-cry-between-wind-and-water-by-gerald-warner-brace.html | Where Curlews Cry; BETWEEN WIND AND WATER. By Gerald Warner Brace. Illustrated. 219 pp. New York: W.W. Norton & Co. $4.95. | True | By Mary Ellen Chase | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/cushing-in-hospital.html | Cushing in Hospital | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/monaco-is-100-yeas-old.html | Monaco Is 100 Years Old | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/undefeated-eight-3length-victor-penn-beats-potomac-bc-in-american.html | UNDEFEATED EIGHT 3-LENGTH VICTOR; Penn Beats Potomac B.C. in American Henley-- Spero Wins Single Sculls | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/li-ranch-offering-up-to-six-bedrooms-flexible-house-with-up-to-6.html | L.I. Ranch Offering Up to Six Bedrooms; Flexible House With Up to 6 Bedrooms Offered on L.I. | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/cuba-starts-year-of-defense-drills-buildup-of-forces-includes.html | CUBA STARTS YEAR OF DEFENSE DRILLS; Build-up of Forces Includes Ex-Soldiers and Civilians | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/rep-reuss-vexed-over-federal-grant-for-wealthy-town.html | Rep. Reuss Vexed Over Federal Grant For Wealthy Town | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/how-system-works.html | How System Works | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wedding-is-held-for-janet-west-and-lieutenant-1961-debutante.html | Wedding is Held For Janet West And Lieutenant; 1961 Debutante Married in Washington to Ben de Hynd Cabell | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-profound-identification-with-schoenberg.html | A Profound Identification with Schoenberg | True | By Howard Klein | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-longdistance-view-and-a-closeup-of-yesterdays-98th-ruining-of-the.html | A Long-Distance View and a Close-Up of Yesterday's 98th Ruining of the Belmont Stakes | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/alaska-primary-draws-long-list-egans-bid-for-a-3d-term-foreseen-as.html | ALASKA PRIMARY DRAWS LONG LIST; Egan's Bid for a 3d Term Foreseen as Major Issue | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/stamps-aeropex-to-open-friday.html | Stamps; Aeropex To Open Friday | True | By David Lidman | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/benefits.html | Benefits | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/redmen-set-back-lafayette-8-to-3-zaricki-paces-11hit-drive-so-conn.html | REDMEN SET BACK LAFAYETTE, 8 TO 3; Zaricki Paces 11-Hit Drive --So, Conn. State Nine Wits Atlantic Coast Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/300-offer-to-quit-in-paper-merger-action-by-members-of-guild-could.html | 300 OFFER TO QUIT IN PAPER MERGER; Action by Members of Guild Could Help End Strike | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/shriver-hails-support.html | Shriver Hails Support | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bologna-held-to-00-tie.html | Bologna Held to 0-0 Tie | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/smalljet-man-shows-big-value-william-lears-inventions-help.html | SMALL-JET MAN SHOWS BIG VALUE; William Lear's Inventions Help Businessman Fly | True | By John P. Callahan | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/thomas-francis-joyce-3d-marries-lynn-foxmartin.html | Thomas Francis Joyce 3d Marries Lynn Fox-Martin | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/list-of-the-leaders-omitted-from-article-on-page-118.html | List of the Leaders Omitted From Article on Page 118 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/opinion-at-home-and-abroad-soft-moon-landing.html | Opinion at Home and Abroad; SOFT MOON LANDING | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ship-hearings-set-on-emergency-need.html | SHIP HEARINGS SET ON EMERGENCY NEED | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/kenney-reiners.html | Kenney--Reiners | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/saudis-debating-science-heresy-king-faisal-wary-on-issue-of.html | SAUDIS DEBATING SCIENCE 'HERESY'; King Faisal Wary on Issue of Progress vs. Tradition | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/nuptials-for-miss-davis-and-william-f-weart.html | Nuptials for Miss Davis And William F. Weart | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-olympic-riders-top-field-for-3day-show-in-new-jersey.html | U.S. Olympic Riders Top Field For 3-Day Show in New Jersey | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-seamless-web.html | 'A Seamless Web' | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/novackcamhy.html | Novack--Camhy | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jersey-college-construction-opposed.html | Jersey College Construction Opposed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/2foot-snow-blocks-roads-in-glacier-national-park.html | 2-Foot Snow Blocks Roads In Glacier National Park | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-circular-tower-to-rise-in-triangle-at-columbus-circle-a-circular.html | A Circular Tower To Rise in Triangle At Columbus Circle; A CIRCULAR TOWER IS PLANNED IN CITY | True | By Glenn Fowler | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/norwood-mills-picks-officers.html | Norwood Mills Picks Officers | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-harter-wins-title.html | Miss Harter Wins Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/notes-on-the-underground-underground.html | Notes on the Underground; Underground | True | By Victor S. Navasky | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/guaranteed-income-backers-hope-to-provoke-welfare-crisis.html | Guaranteed Income Backers Hope to Provoke Welfare Crisis | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/foreign-machinetool-makers-profit-from-domestic-shortage.html | Foreign Machine-Tool Makers Profit From Domestic Shortage | True | By William M. Freeman | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/gemini-postpones-a-walk-in-space-docking-canceled-fatigue-forces.html | GEMINI POSTPONES A 'WALK' IN SPACE; DOCKING CANCELED; Fatigue Forces Astronauts to Delay Ceman Mission Outside Craft Till Today FUEL SUPPLY DWINDLES But Vehicle Is Expected to Last Full 3 Days in Orbit and Land Tomorrow | True | By John Noble Wilford Special to the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/city-moves-to-restore-desolate-welfare-island-city-moves-to-restore.html | City Moves to Restore Desolate Welfare Island; City Moves to Restore Desolate Welfare Island | True | By Paul Hofmann | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hiram-college-names-head.html | Hiram College Names Head | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/music-apropos-prosody-in-music.html | Music; Apropos Prosody In Music | True | By Harold C. Schonberg | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/neither-blind-obedience-nor-uncivil-disobedience-neither-blind.html | Neither Blind Obedience Nor Uncivil Disobedience; Neither Blind Obedience | True | By Sidney Hook | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/seton-hall-honors-attorney-general-william-buckley.html | Seton Hall Honors Attorney General, William Buckley | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/nanticoke-takes-horse-show-title-beats-out-australis-in-open-jumper.html | NANTICOKE TAKES HORSE SHOW TITLE; Beats Out Australis in Open Jumper Class at Devon | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/joan-beth-breier-engaged-to-wed-william-brodsky-junior-at-syracuse.html | Joan Beth Breier Engaged to Wed William Brodsky; Junior at Syracuse and a Law Student There Will Be Married | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/quebec-to-elect-assembly-today-premier-lesage-is-favored-to-retain.html | QUEBEC TO ELECT ASSEMBLY TODAY; Premier Lesage Is Favored to Retain His Majority | True | By Jay Walz Special to the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/south-african-trip-begun-by-kennedy-1000-welcome-him.html | South African Trip Begun by Kennedy; 1,000 Welcome Him | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mobutu-cites-past-to-defend-hangings.html | MOBUTU CITES PAST TO DEFEND HANGINGS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-stevens-bride-of-trinity-graduate.html | Miss Stevens Bride Of Trinity Graduate | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/harry-rubins-have-son.html | Harry Rubins Have Son | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ucla-coach-retires.html | U.C.L.A. Coach Retires | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ray-p-stevens-89-transit-executive.html | RAY P. STEVENS, 89, TRANSIT EXECUTIVE | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/rangers-to-play-amateur-six.html | Rangers to Play Amateur Six | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bulldogs-name-two-aides.html | Bulldogs Name Two Aides | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/louis-e-dequine.html | LOUIS E. DEQUINE | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/keeper-of-royal-rooms-is-named-by-elizabeth.html | Keeper of Royal Rooms Is Named by Elizabeth | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/klosfox.html | Klos—Fox | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/for-childrenmystery-and-adventure.html | For Children—Mystery and Adventure | True | By Dorothy M. Broderick | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wood-field-and-stream-ladies-sewing-circle-135-an-hour-helps-maine.html | Wood, Field and Stream; Ladies' Sewing Circle, $1.35 an Hour, Helps Maine Tag Wandering Salmon | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/will-fangios-son-emulate-his-father-as-a-racer.html | Will Fangio's Son Emulate His Father as a Racer? | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/athletes-in-red-china-toe-their-own-marx.html | Athletes in Red China Toe Their Own Marx | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/school-bias-suit-filed-in-houston-a-hearing-in-federal-court-is.html | SCHOOL BIAS SUIT FILED IN HOUSTON; A Hearing in Federal Court Is Scheduled Tomorrow | True | By Martin Waldron Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tony-shogren-to-wed-miss-cynthia-hawkins.html | Tony Shogren to Wed Miss Cynthia Hawkins | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/denmark-refuses-to-give-boxing-license-to-liston.html | Denmark Refuses to Give Boxing License to Liston | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/recordings-when-charles-ives-was-at-yale.html | Recordings; When Charles Ives Was at Yale | True | By Theodore Strongin | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/election-deepens-crisis-in-ireland-vote-on-parliament-sought-labor.html | ELECTION DEEPENS CRISIS IN IRELAND; Vote on Parliament Sought —Labor Party Asks Censure | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/native-son-sees-homeland-again-mehta-blind-author-finds-india.html | NATIVE SON 'SEES' HOMELAND AGAIN; Mehta, Blind Author, Finds India Better, Somehow | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/johnson-hails-unity-of-central-america.html | JOHNSON HAILS UNITY OF CENTRAL AMERICA | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/gouldokon.html | Gould—Okon | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/urban-education-seminar-to-open-in-massachusetts.html | Urban Education Seminar To Open in Massachusetts | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/commencement-is-only-the-beginning.html | Commencement Is Only the Beginning | True | By David Burnham | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/roar-lion-roarbut-dont-bite.html | Roar, Lion, Roar—But Don't Bite | True | By Joan Barthel | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/and-this-from-wagners-grandson-and-this-from-wagners-grandson.html | 'And This From Wagner's Grandson!'; 'And This From Wagner's Grandson!' | True | By Everett Helm | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/schnappneumann.html | Schnapp—Neumann | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/reese-tops-barker-in-fiveset-final.html | REESE TOPS BARKER IN FIVE-SET FINAL | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soviet-athlete-seeks-higher-status-asks-nation-to-rate-leading.html | Soviet Athlete Seeks Higher Status; Asks Nation to Rate Leading Sportsmen Like Ballet Stars Soviet Athlete Is Seeking Status Equal to Ballet or Circus Star's | True | By Peter Grose Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/carolina-facing-university-split-college-seeks-independent-status.html | CAROLINA FACING UNIVERSITY SPLIT; College Seeks Independent Status from Legislature | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/reagn-favored-to-win-coast-gop-nomination-for-governor-tuesday.html | Reagn Favored to Win Coast G.O.P. Nomination for Governor Tuesday | True | By Lawrence E. Davies Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/dollin-and-steiglitz-victors-in-y-ra-sailing-regatta-on-sound-has.html | Dollin and Steiglitz Victors in Y.R.A. Sailing; REGATTA ON SOUND HAS FLEET OF 138 Maritime College's Patience Triumphs—Three Belles and Mabel Also Win | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bartlett-named-to-coach-florida-basketball-team.html | Bartlett Named to Coach Florida Basketball Team | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/school-for-all-fromage-4.html | School for All From-Age 4? | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-york-ac-track-summaries.html | New York A.C. Track Summaries | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sealand-joins-conference.html | Sea-Land Joins Conference | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/surveyor-fails-to-stir-moon-dust-surface-undisturbed-as-gas-jet-is.html | SURVEYOR FAILS TO STIR MOON DUST; Surface Undisturbed as Gas Jet Is Fired 7 Times—Scientists Are Puzzled | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/imogene-gottlieb-wed-to-laurence-r-jaffe.html | Imogene Gottlieb Wed to Laurence R. Jaffe | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/buddhists-seek-to-heal-split-in-church.html | Buddhists Seek to Heal Split in Church | True | By. Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sylvia-stirling-brooks-is-wed-in-chapel-here.html | Sylvia Stirling Brooks Is Wed in Chapel Here | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/woman-delegate-stirs-un-flurry-wife-of-mauritanias-envoy-is-noted.html | WOMAN DELEGATE STIRS U.N. FLURRY; Wife of Mauritania's Envoy Is Noted for Her Candor | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/little-jewel-in-a-lush-nest.html | Little Jewel in a Lush 'Nest' | True | By Dan Sullivan | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soviet-chief-hails-surveyor-landing.html | SOVIET CHIEF HAILS SURVEYOR LANDING | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/grape-union-back-of-texas-strike-group-spawned-in-california.html | GRAPE UNION BACK OF TEXAS STRIKE; Group Spawned in California Organizing Fruit Pickers | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-players-new-prospects.html | New Players, New Prospects | True | By Stanley Hauffmann | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/alan-wallack-to-marry-miss-robin-liebmann.html | Alan Wallack to Marry Miss Robin Liebmann. | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/young-readers-paperbacks.html | Young Readers' Paperbacks | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mrs-jane-white-wed-to-thomas-f-moore.html | Mrs. Jane White Wed To Thomas F. Moore | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/medicine-is-getting-help-from-electronics-drug-concerns-leaning-to.html | Medicine Is Getting Help From Electronics; Drug Concerns Leaning to New Field | True | By Douglas W. Cray | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/humphrey-fiancee-names-attendants.html | Humphrey Fiancee Names Attendants | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-second-look-at-america-london-couple-returns-to-visit-caribbean-a.html | A SECOND LOOK AT AMERICA; London Couple Returns To Visit Caribbean And More of U.S. | True | By Stuart C. Myers | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/doctor-marries-sandra-lade-nuptials-for-judith-b-jordan.html | Doctor Marries Sandra Lade; Nuptials for Judith B. Jordan | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/field-of-travel-doubledecker-hotel-on-wheels-off-on-tour-of-us.html | FIELD OF TRAVEL; Double-Decker Hotel on Wheels Off On Tour of U.S., Canada, Mexico | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soviet-is-pushing-old-development-siberia-moves-indicate-rise-in.html | SOVIET IS PUSHING OLD DEVELOPMENT; Siberia Moves Indicate Rise in Bid for World Market Soviet Is Pushing Oil Development | True | By J.h. Carmical | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/architect-gambles-on-concrete-proves-its-a-good-bet-for-school.html | Architect Gambles on Concrete; Proves It's a Good Bet for School; 'GAMBLE' CUTS COST OF BRONX SCHOOL | True | By Leonard Buder | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/lynda-johnson-a-dutiful-girl-even-at-graduation-she-displays.html | LYNDA JOHNSON: A DUTIFUL GIRL; Even at Graduation, She Displays Responsibility | True | By Nan Robertson Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/test-project-helps-backward-pupils.html | Test Project Helps Backward Pupils | True | By Natalie Jaffe | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-1-no-title-mt-holyoke-graduate-and-frank-alexander-of.html | Article 1 -- No Title; Mt. Holyoke Graduate and Frank Alexander of Harvard Engaged. | | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/arlene-glauber-wed.html | Arlene Glauber Wed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/kramershapiro.html | Kramer--Shapiro | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/daphne-h-flowers-bride-of-lieutenant.html | Daphne H. Flowers Bride of Lieutenant | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/willie-davis-hurt-dodgers-johnson-is-also-injured-hit-on-hand-by.html | WILLIE DAVIS HURT; Dodgers' Johnson Is Also Injured, Hit on Hand by Pitch DODGERS WIN, 6-3, BUT LOSE 2 MEN | True | By Joseph Durso | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/faa-and-port-authority-clash-over-la-guardia-runway-ban.html | F.A.A. and Port Authority Clash Over La Guardia Runway Ban | True | By Edward Hudson | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/dr-mcewen-iii-resigning-as-hamilton-college-head.html | Dr. McEwen, III, Resigning As Hamilton College Head | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/26-debutantes-to-be-honored-at-a-tea-on-li-candidates-for-cornelia.html | 26 Debutantes To Be Honored At a Tea on L.I.; Candidates for Cornelia Cotillion to Be Guests at Bishop's House | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/rightist-trails-mundt-in-polls-senator-is-expected-to-win-dakota.html | RIGHTIST TRAILS MUNDT IN POLLS; Senator Is Expected to Win Dakota G.O.P. Primary | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/desmond-receives-degree-from-iona.html | DESMOND RECEIVES DEGREE FROM IONA | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/traveling-companions-france.html | Traveling Companions; France | True | By Robert Phelps | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-cuts-more-aid-to-souths-schools-18-areas-affected.html | U.S. Cuts More Aid To South's Schools; 18 Areas Affected | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/shipments-show-a-rise-for-california-wines.html | Shipments Show a Rise For California Wines | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/closer-tie-to-china-urged-for-japan.html | Closer Tie to China Urged for Japan | True | By Emerson Chapin Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-jury-acquits-4-foes-of-castro.html | U.S. JURY ACQUITS 4 FOES OF CASTRO | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ens-george-lynett-weds-miss-brady.html | Ens. George Lynett Weds Miss Brady | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/patricia-grossman-planning-nuptials.html | Patricia Grossman Planning Nuptials | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/music-series-begins-in-week.html | Music Series Begins in Week | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/patricia-cronin-to-be-the-bride-of-phd-student-alumna-of-bennington.html | Patricia Cronin To Be Bride Of Ph.D. Student; Alumna of Bennington and Robert Adams of Clark U. Engaged | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/guinevere-first-in-class-b-race-sagola-is-class-c-winner-over-a.html | GUINEVERE FIRST IN CLASS B RACE; Sagola Is Class C Winner Over a 17-Mile Triangle Course on the Sound | True | By John Rendel Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-apartment-building-slated-to-open-in-october.html | New Apartment Building Slated to Open in October | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/in-khaki-not-in-whites.html | In Khaki, Not in Whites | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/city-health-milestone-the-patient-as-a-whole-human-being-is-new.html | City Health Milestone; The Patient as a Whole Human Being Is New Administrator's Special Interest | True | By Howard A. Rush, M.d. | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/penn-state-seeking-alien-alumni-news.html | PENN STATE SEEKING ALIEN ALUMNI NEWS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/carl-muller.html | CARL MULLER | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/belgium-denies-nato-will-move-to-waterloo.html | Belgium Denies NATO Will Move to Waterloo | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-party-zealots-ask-za-chto-borolis-is-this-what-we-fought-for.html | The Party Zealots Ask: Za Chto Borolis'? (Is This What We Fought For?); Russia's New Bourgeois Grows Fat | True | By Albert Parry | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/roosevelt-raceway-results-westbury-li.html | Roosevelt Raceway Results; WESTBURY, L.I. | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/accomplishments-in-space.html | Accomplishments in Space | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/robert-francis-schaul-marries-nancy-griffin.html | Robert Francis Schaul Marries Nancy Griffin | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/long-beach-li-is-reappraising-first-realty-review-since-39-started.html | LONG BEACH, L.I., IS REAPPRAISING; First Realty Review Since 39 Started Last Week | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ohio-state-regional-victor-in-college-baseball-playoffs.html | Ohio State Regional Victor In College Baseball Playoffs | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/dissident-laotian-general-ends-seizure-of-airport.html | Dissident Laotian General Ends Seizure of Airport | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/summer-readers.html | Summer Readers | True | By Ed Frascino | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bosch-aides-home-scene-of-shooting-two-guards-killed-in-clash-with.html | BOSCH AIDE'S HOME SCENE OF SHOOTING; Two Guards Killed in Clash With Dominican Forces | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tax-policies-held-renewal-barrier-planner-says-owners-lose-in.html | TAX POLICIES HELD RENEWAL BARRIER; Planner Says Owners Lose in Investment Sales TAX POLICIES HELD RENEWAL BARRIER | True | By Lawrence O'Kane | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/california-group-issues-tough-report-on-boxing.html | California Group Issues Tough Report on Boxing | True | By Robert Lipsyte | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tomorrow-italianstyle-tomorrow-italianstyle.html | Tomorrow, Italian-Style; Tomorrow, Italian-Style | True | By Barbara Plumb | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/portia-r-conn-of-indiana-u-betrothed-to-kenneth-giffin.html | Portia R. Conn of Indiana U. Betrothed to Kenneth Giffin | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/favorites-score-in-split-stakes-both-victors-break-course-record.html | FAVORITES SCORE IN SPLIT STAKES; Both Victors Break Course Record for 5 Furlongs-- Velasquez on 3 Winners | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/portugal-dedicates-hydroelectric-dam.html | PORTUGAL DEDICATES HYDROELECTRIC DAM | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/schollander-to-swim-for-us-in-moscow-meet-july-1617.html | Schollander to Swim for U.S. In Moscow Meet July 16-17 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-creative-drive-the-creative-drive.html | The Creative Drive; The Creative Drive | True | By Charlotte Himber | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wooing-the-dimply-pimply.html | Wooing the 'Dimply, Pimply' | True | By Charles and Bonnie Remsberg | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/france-is-only-one-of-natos-problems.html | France Is Only One Of NATO's Problems | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/angels-top-tigers-41.html | Angels Top Tigers, 4-1 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-hampshire-to-act-on-tax.html | New Hampshire to Act on Tax | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/fieldston-principal-named.html | Fieldston Principal Named | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/italian-five-forfeits-title-one-too-many-americans.html | Italian Five Forfeits Title: One Too Many Americans | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/astronaut-fatigue-is-weighed-as-a-peril-in-space.html | Astronaut Fatigue Is Weighed as a Peril in Space | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/outdoor-life-outdoor.html | Outdoor Life; Outdoor | True | By Rex Lardner | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/war-on-childrens-diseases.html | War on Children's Diseases | True | By Jane E. Brody | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/again-shooting-at-anzio-more-on-movies.html | Again, Shooting at Anzio; More on Movies | True | By A.h. Weiler | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hebe-jane-sanders-becomes-affianced.html | Hebe Jane Sanders Becomes Affianced | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soviet-graduates-face-job-search-doubled-highschool-class-poses-new.html | SOVIET GRADUATES FACE JOB SEARCH; Doubled High-School Class Poses New Problem | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-told-to-spur-aviatton-studies-air-safety-lags-especially-in.html | U.S. TOLD TO SPUR AVIATTON STUDIES; Air Safety Lags Especially in Research, Senate Hears | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/karen-vivian-loeb-fiancee.html | Karen Vivian Loeb Fiancee | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/fragrance-of-june.html | Fragrance of June | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jorge-a-mitre-82-dies-former-argentine-editor.html | Jorge A. Mitre, 82, Dies; Former Argentine Editor | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soybeans-advance-along-with-wheat-wheat-soybeans-advance-sharply.html | Soybeans Advance Along With Wheat; WHEAT, SOYBEANS ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/things-to-do-under-the-sun-and-stars.html | Things to Do Under the Sun and Stars | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/naturalist-tries-to-save-ayeaye-madagascar-assists-drive-but-lemur.html | NATURALIST TRIES TO SAVE AYE-AYE; Madagascar Assists Drive but Lemur Resists | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-and-canada-join-to-tame-the-kootenai-river.html | U.S. AND CANADA JOIN TO TAME THE KOOTENAI RIVER | True | By Jeanne Beaty | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/borzoi-judged-best-at-huntington-valley-show-new-jersey-dog-tops.html | Borzoi Judged Best at Huntington Valley Show; NEW JERSEY DOG TOPS FIELD OF 822 Ch. Makhayl of Tam-Boer Takes His 3d Award-- Tamara Best Terrier | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/2-cubs-fined-100-each.html | 2 Cubs Fined $100 Each | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/giant-parasols-compose-roof-for-church-in-california-desert.html | Giant Parasols Compose Roof for Church in California Desert; Covering Seems to Float Over Walls of Heavy Stucco | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/vice-president-speaks-at-graduation-of-son.html | Vice President Speaks At Graduation of Son | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/harllee-defends-us-sea-rules-as-a-guard-against-monopoly.html | Harllee Defends U.S. Sea Rules as a Guard Against Monopoly | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-mexicos-lost-lovers-misty-whirlwinds-that-swirl-across-weird.html | NEW MEXICO'S 'LOST LOVERS'; Misty Whirlwinds That Swirl Across Weird Wasteland Of Lake Lucero Are Said to Be Ghosts of Maidens | True | By John V. Young | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/words-of-wisdom-in-road-signs-out-west.html | WORDS OF WISDOM IN ROAD SIGNS OUT WEST | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sacrifice-sign-is-on-baseball-is-expected-to-end-opposition-to-a.html | Sacrifice Sign Is On; Baseball Is Expected to End Opposition To a Central Office for Players' Group | True | By Leonard Koppett | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/officials-in-city-to-get-analysis-costello-plans-psychological.html | OFFICIALS IN CITY TO GET ANALYSIS; Costello Plans Psychological Study on Meetings | True | By Richard Reeves | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/peter-cooper-citizen-and-benefactor-of-new-york.html | Peter Cooper: Citizen and Benefactor of New York | True | By Russell Edwards | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/helen-d-miller-musicians-widow-band-leaders-wife-64-dies-husband.html | HELEN D. MILLER, MUSICIAN'S WIDOW; Band Leader's Wife, 64, Dies - Husband Lost in War | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/uar-eight-turns-back-vesper-bc-crew-at-cairo.html | U.A.R. Eight Turns Back Vesper B.C. Crew at Cairo | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/15-puerto-rican-leaders-are-rated-in-study-here.html | 15 Puerto Rican Leaders Are Rated in Study Here | True | By Peter Kihss | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/summaries-of-nyyc-races-sailing-division.html | Summaries of N.Y.Y.C. Races; SAILING DIVISION | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/politics-on-the-kings-ranch-politics-on-the-kings-ranch.html | Politics On 'The King's Ranch'; Politics on 'The King's Ranch' | True | By Robert Sherrill | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jobs-are-plentiful-for-june-graduates.html | JOBS ARE PLENTIFUL FOR JUNE GRADUATES | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/its-a-threebilliondollar-business-its-a-threebilliondollar-business.html | It's a Three-BillionDollar Business; It's a Three-Billion-Dollar Business | True | By William Barry Furlong | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/peggy-ann-tishman-married-to-lawyer.html | Peggy Ann Tishman Married to Lawyer | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-visit-to-mr-shaws-garden-in-st-louis.html | A VISIT TO 'MR. SHAW'S GARDEN IN ST. LOUIS | True | By Susan Marsh | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/rep-bennett-casts-1554th-vote-in-row.html | Rep. Bennett Casts 1,554th Vote in Row | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/canary-island-tourist-boom-europeanmade.html | CANARY ISLAND TOURIST BOOM EUROPEAN-MADE | True | By Robert Eugene | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/photography-questions-colors-values.html | Photography; Questions Color's Values | True | By Jacob Deschin | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/summer-apparel-is-in-demand-resident-buying-offices-report.html | Summer Apparel Is in Demand, Resident Buying Offices Report | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/yale-routs-princeton-132.html | Yale Routs Princeton, 13-2 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hempen-sets-record.html | Hempen Sets Record | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/malaysia-is-firm-on-borneo-issue-status-of-2-states-remains.html | MALAYSIA IS FIRM ON BORNEO ISSUE; Status of 2 States Remains Disputed With Indonesia | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/moscow-takes-the-ideology-out-of-farming.html | Moscow Takes the Ideology Out of Farming | True | By Peter Grose Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-aides-ponder-mobsters-case-they-disagree-on-how-to-get-giancana.html | U.S. AIDES PONDER MOBSTER'S CASE; They Disagree on How to Get Giancana Back in Jail | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/art-an-art-of-boredom.html | Art; An Art of Boredom? | True | By Hilton Kramer | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/eisenhower-child-reburied.html | Eisenhower Child Reburied | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/false-environment-raises-lamb-births.html | FALSE ENVIRONMENT RAISES LAMB BIRTHS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/top-family-goal-is-living-space-u-of-michigan-survey-finds-it-a.html | TOP FAMILY GOAL IS LIVING SPACE; U. of Michigan Survey Finds It a Main Consideration in the Choice of a Home LOT SIZE ALSO STRESSED Detached Houses Preferred by Most--Distance From Job a Minor Point | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jersey-schoolboy-sets-javelin-mark.html | JERSEY SCHOOLBOY SETS JAVELIN MARK | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/complaints-on-draft-may-bear-fruitin-67.html | Complaints on Draft May Bear Fruit--in '67 | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/aid-israeli-style-the-african-program.html | Aid Israeli Style-- The African Program | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ford-to-undergo-tests.html | Ford to Undergo Tests | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/son-to-mrs-john-du-bois.html | Son to Mrs. John Du Bois | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ramos-halts-geoffrion-in-2d-in-sunnyside-garden-bout.html | Ramos Halts Geoffrion in 2d In Sunnyside Garden Bout | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/whittemor-luders16-wins-indian-harbor-yc-race.html | Whittemor Luders-16 Wins Indian Harbor Y.C. Race | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/where-natures-savagery-reigns-supreme.html | WHERE NATURES SAVAGERY REIGNS SUPREME | True | By Allen Young | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-jersey-tennis-won-by-ridgewood.html | NEW JERSEY TENNIS WON BY RIDGEWOOD | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/pittsburgh-star-connects-in-8th-pirates-post-4th-triumph-in-row.html | PITTSBURGH STAR CONNECTS IN 8TH; Pirates Post 4th Triumph in Row After Overcoming the Astros' 6-0 Lead | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/stevens-wins-in-trapshoot.html | Stevens Wins in Trapshoot | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/janet-roger-betrothed.html | Janet Roger Betrothed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hardwood-meeting-changed.html | Hardwood Meeting Changed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sag-harbor-builds-its-own-whales.html | SAG HARBOR BUILDS ITS OWN WHALES | True | By Eunice T. Juckett | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mr-meanys-gambit.html | Mr. Meany's Gambit | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sheriff-clark-maps-writein-campaign.html | SHERIFF CLARK MAPS WRITE-IN CAMPAIGN | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/its-taken-me-41-years-lansbury-its-taken-me-41-years.html | It's Taken Me 41 Years'; Lansbury: 'It's Taken Me 41 Years' | True | By Rex Reed | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/2-in-bronx-killed-as-car-hits-ledge-off-thruway.html | 2 in Bronx Killed as Car Hits Ledge Off Thruway | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/lisbon-borrows-the-relics-of-st-anthony-of-padua.html | Lisbon Borrows the Relics Of St. Anthony of Padua | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/molloy-triumphs-in-chsaa-track-chaminade-2d-at-randalls.html | MOLLOY TRIUMPHS IN C.H.S.A.A. TRACK; Chaminade 2d at Randalls Island--Records Set | True | By William J. Miller | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ww-bosworth-dies-in-france-architect-for-a-wide-variety-of-projects.html | W.W. BOSWORTH DIES IN FRANCE; Architect for a Wide Variety of Projects Was 97 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/refurbish-we-must-consolidated-edison-paints-its-home-by-hand-con.html | Refurbish We Must: Consolidated Edison Paints Its Home By Hand; CON ED BUILDING GETTING FACE-LIFT | True | By Joseph P. Fried | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/spain-cultivating-interest-of-east-cultural-and-trade-gestures.html | SPAIN CULTIVATING INTEREST OF EAST; Cultural and Trade Gestures Point to Further Ties | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-turncoats-trip-home-delayed-by-lack-of-funds.html | U.S. Turncoat's Trip Home Delayed by Lack of Funds | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mormon-scholars-produce-new-intellectual-journal.html | Mormon Scholars Produce New Intellectual Journal | True | By Edward B. Fiske | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/job-corps-cutting-staffs-at-centers-but-agency-denies-plans-to-stem.html | JOB CORPS CUTTING STAFFS AT CENTERS; But Agency Denies Plans to Stem Enrollments | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wilson-and-smith-now-try-talking.html | Wilson and Smith Now Try Talking | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/city-called-safe-on-water-supply-committee-tells-president-sources.html | CITY CALLED SAFE ON WATER SUPPLY; Committee Tells President Sources Will Be Sufficient for 10 to 20 Years CITY CALLED SAFE ON WATER SUPPLY | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/littlers-66-for-198-leads-at-memphis-littler-on-a-198-leads-in.html | Littler's 66 for 198 Leads at Memphis; LITTLER, ON A 198, LEADS IN MEMPHIS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/camporeynolds.html | Campo—Reynolds | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/milgray-opens-new-unit.html | Milgray Opens New Unit | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/pleasure-boats-pictured-as-good-fallout-shelters.html | Pleasure Boats Pictured As Good Fallout Shelters | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/johnsons-look-on-with-other-parents-as-lynda-graduates-lynda.html | Johnsons Look On With Other Parents As Lynda Graduates; LYNDA JOHNSON GETS HER DEGREE | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/buffle-is-second-amberoid-2-length-victor955602-bet-on-race-sets.html | BUFFLE IS SECOND; Amberoid 2 -Length Victor-$955,602 Bet on Race Sets Mark AMBEROID TAKES BELMONT STAKES | True | By Joe Nichols | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/amberoid-takes-belmont-stakes-buffle-next-advocator-3d-kauai-king.html | AMBEROID TAKES BELMONT STAKES; Buffle Next, Advocator 3d—Kauai King Is Fourth | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/suzanne-nagel-engaged.html | Suzanne Nagel Engaged | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-wrights-139-leads-by-stroke-misses-whitworth-haynie-share-2d.html | MISS WRIGHT'S 139 LEADS BY STROKE; Misses Whitworth, Haynie Share 2d at St. Louis | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-12-no-title.html | Article 12 — No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/foreign-affairs-johnson-and-de-gaulle.html | Foreign Affairs: Johnson and de Gaulle | True | By C.l. Sulzberger | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-world-balaguer-si-but-will-bosch-say-no-irish-mandate-let-the.html | The World; Balaguer 'Si,' But Will Bosch Say 'No'? Irish Mandate: Let the Man Be Novotny To Brezhnev: 'Cool It' Now the Noose For the Congo | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/john-charles-williams-marries-gail-c-tiefert.html | John Charles Williams Marries Gail C. Tiefert | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/paperbacks-best-sellers.html | PAPERBACKS; Best Sellers | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-miraculous-popover.html | The Miraculous Popover | True | BY Craig Claiborne | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/goldman-favored-in-college-tennis-eastern-title-play-to-open-at.html | GOLDMAN FAVORED IN COLLEGE TENNIS; Eastern Title Play to Open at Colgate Tomorrow | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mary-wheelock-smith-graduate-bride-of-lawyer-wed-to-edward-joseph.html | Mary Wheelock, Smith Graduate, Bride of Lawyer; Wed to Edward Joseph McCormick in New Hampshire Church | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/seven-miles-at-sea.html | Seven Miles At Sea | True | By Walter Teller | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/chess-caribbean-team-tournament.html | Chess; Caribbean Team Tournament | True | By Al Horowitz | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/who-likes-country-music-city-folk-it-says-here.html | Who Likes Country Music? City Folk, It Says Here | True | By Thomas Buckley | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/how-to-collect-jazz.html | How to Collect Jazz | True | By John S. Wilson | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/movie-mailbag.html | Movie Mailbag | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/9thfloor-tenant-rescues-west-side-window-washer.html | 9th-Floor Tenant Rescues West Side Window Washer | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/quadruplets-born-to-wife-of-a-philadelphia-detective.html | Quadruplets Born to Wife Of a Philadelphia Detective | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/norstad-bids-us-lead-nato-allies-he-warns-on-mere-reaction-to.html | NORSTAD BIDS U.S. LEAD NATO ALLIES; He Warns on Mere Reaction to Initiatives of de Gaulle | True | By Ronald Maiorana Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/germany.html | Germany | True | By J.p. Bauke | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tax-abatement-aids-renovation-program-a-major-weapon-in-citys-fight.html | TAX ABATEMENT AIDS RENOVATION; Program a Major Weapon in City's Fight on Slums and Rundown Areas TAX ABATEMENT AIDS RENOVATION | True | By Thomas W. Ennis | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/deborah-lakoff-affianced.html | Deborah Lakoff Affianced | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/5-seized-in-quebec-in-strike-violence.html | 5 SEIZED IN QUEBEC IN STRIKE VIOLENCE | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-jersey-colony-adds-new-model-49000-colonial-offered-in-river-vale.html | A JERSEY COLONY ADDS NEW MODEL; $49,000 Colonial Offered in River Vale Community | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/robert-fulton-terrace-is-under-way-in-bronx.html | Robert Fulton Terrace Is Under Way in Bronx | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/110pound-sturgeon-caught.html | 110-Pound Sturgeon Caught | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bronx-school-is-poured-into-placestory-by-story.html | Bronx School Is Poured Into Place--Story by Story | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/lawyers-advised-on-rights-work-75-at-seminar-on-problems-facing.html | LAWYERS ADVISED ON RIGHTS WORK; 75 at Seminar on Problems Facing Them in South | True | By M.s. Handler | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/shelepins-role-a-kremlin-riddle-well-down-on-list-he-still-seems.html | SHELEPIN'S ROLE A KREMLIN RIDDLE; Well Down on List, He Still Seems Likely to Go Far | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jews-will-honor-dr-kaplan-at-85-its-just-another-birthday.html | JEWS WILL HONOR DR. KAPLAN AT 85; It's 'Just Another Birthday,' Reconstructionist Says | True | By Irving Spiegel | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/kanzermaloof.html | Kanzer--Maloof | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jv-pickering-jr-becomes-fiance-of-miss-thomas-july-bridal-planned.html | J.V. Pickering Jr. Becomes Fiance Of Miss Thomas; July Bridal Planned by Graduates of Harvard and American U. | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/marilyn-a-mccord-planning-marriage.html | Marilyn A. McCord Planning Marriage | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/finland-beats-sweden-10.html | Finland Beats Sweden, 1-0 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mrs-seplow-has-a-son.html | Mrs. Seplow Has a Son | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-fine-city-for-operalovers-a-fine-city.html | A Fine City for Opera-Lovers; A Fine City | True | By James H. Sutcliffe | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/americana.html | Americana | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/june-events-planned.html | June Events Planned | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/memmelaar-leaves-falcons.html | Memmelaar Leaves Falcons | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/rumanians-lose-in-straight-sets-americans-drop-only-one-service-in.html | RUMANIANS LOSE IN STRAIGHT SETS; Americans Drop Only One Service in Posting 6-3, 6-3, 6-0 Triumph | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/andretti-tops-field-for-100mile-event-on-langhorne-track.html | Andretti Tops Field For 100-Mile Event On Langhorne Track | True | By Frank M. Blunk | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/lawmakers-map-savingsunit-aid-curb-on-rival-banks-sought-to-halt.html | LAWMAKERS MAP SAVINGS-UNIT AID; Curb on Rival Banks Sought to Halt Big Deposit Drain Lawmakers Map Savings-Unit Help | True | By H. Erich Heinemann | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-number-of-measles-cases-in-the-us-has-been-declining.html | The number of measles cases in the U.S. has been declining | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-business-new-plant-makes-tiny-bearings-bulova-runs-factory-for.html | U.S. Business: New Plant Makes Tiny Bearings; Bulova Runs Factory for U.S. Items | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/treasure-hunt-resumes-off-florida-coast.html | TREASURE HUNT RESUMES OFF FLORIDA COAST | True | By C.e. Wright | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/denver-u-skiers-dominate-ncaa-allamerica-team.html | Denver U. Skiers Dominate N.C.A.A. All-America Team | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-week-in-finance-stocks-resume-slow-spring-retreat-as.html | The Week in Finance; Stocks Resume Slow Spring Retreat As Uncertainties Restrain Investors | True | By Thomas E, Mullaney | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/6400-sign-appeal-on-vietnam-war-educators-and-others-urge-johnson.html | 6,400 SIGN APPEAL ON VIETNAM WAR; Educators And Others Urge Johnson to Weigh Pullout | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-head-of-weyerhaeuser-commands-vast-timber-empire.html | New Head of Weyerhaeuser Commands Vast Timber Empire | True | By Lawrence E Davies | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/albany-may-ease-home-rule-curbs-leaders-of-both-parties-call-tax.html | ALBANY MAY EASE HOME RULE CURBS; Leaders of Both Parties Call Tax Problems Vexing | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jacqueline-cumming-wed-at-st-patricks.html | Jacqueline Cumming Wed at St. Patrick's | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/liquor-distributors-group-awards-ten-scholarships.html | Liquor Distributors' Group Awards Ten Scholarships | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/senior-at-trinity-and-susan-auer-will-be-married-stephen-parks.html | Senior at Trinity And Susan Auer Will Be Married; Stephen Parks Fiance of Daughter of Time Magazine Publisher | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/head-start-aides-question-budget-private-units-cite-request-above.html | HEAD START AIDES QUESTION BUDGET; Private Units Cite Request Above U.S. Guidelines | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/gala-on-hudson-june-17-to-help-centers-in-bronx-mississippi.html | Gala on Hudson June 17 to Help Centers in Bronx; 'Mississippi Riverboat' Cruise Is Planned for Claremont Agency | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/allamerica-rose-selections-for-1967.html | All-America Rose Selections for 1967 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/science-war-on-three-pestilences.html | Science; War on Three Pestilences | True | By Walter Sullivan | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/father-is-escort-of-ellen-roberts-at-her-marriage-radcliffe-alumna.html | Father Is Escort Of Ellen Roberts At Her Marriage; Radcliffe Alumna Wed to Peter V. Young at Church in Summit | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/rusk-urges-cohesion.html | Rusk Urges Cohesion | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-hickey-paces-rhodes.html | Miss Hickey Paces Rhodes | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/winston-lauder-weds-judith-jeanne-rich.html | Winston Lauder Weds Judith Jeanne Rich | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/two-big-10-linemen-join-easts-squad.html | TWO BIG 10 LINEMEN JOIN EAST'S SQUAD | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/coast-church-picketed.html | Coast Church Picketed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/north-shore-group-names-conductor.html | NORTH SHORE GROUP NAMES CONDUCTOR | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/john-m-chang-dead-in-seoul-an-expremier-of-south-koreas-broke-with.html | John M. Chang Dead in Seoul; An Ex-Premier of South Korea; Broke With President Rhee and Led the Opposition —Was Ousted in 1961 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/spanish-priests-form-junta-to-unify-revolt-against-hierarchy.html | Spanish Priests Form 'Junta' to Unify Revolt Against Hierarchy | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tighter-credit-is-laid-chiefly-to-boom-in-us-but-federal-reserve.html | TIGHTER CREDIT IS LAID CHIEFLY TO BOOM IN US; But Federal Reserve Moves 6 Months Ago Are Said to Have Opened the Door FEW NOW REGRET RESERVE'S ACTION | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/munich-eleven-takes-title.html | Munich Eleven Takes Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/negroes-in-baltimore-hurl-stones-at-white-pickets.html | Negroes in Baltimore Hurl Stones at White Pickets | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/newark-state-gets-us-aid.html | Newark State Gets U.S. Aid | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-new-look-for-retail-servicing-stores-are-reorganizing-a.html | A New Look for Retail Servicing; Stores Are Reorganizing A Merchandising Concern | True | By Isadore Barmash | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/choral-works-will-be-heard.html | Choral Works Will Be Heard | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/dance-a-ballerinas-farewell.html | Dance; A Ballerina's Farewell | True | By Clive Barnes | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/japan-japan.html | Japan; Japan | True | By Ivan Morris | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/child-to-mrs-kornreich.html | Child to Mrs. Kornreich | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/heynertenold.html | Heyner--Tenold | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/britain-is-set-to-quit-satellite-project.html | Britain Is Set to Quit Satellite Project | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bisons-sell-locke-to-seattle.html | Bisons Sell Locke to Seattle | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/dr-robert-barrett-of-columbia-weds-virginia-w-hicks.html | Dr. Robert Barrett of Columbia Weds Virginia W. Hicks | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-nation-rights-leaders-all-the-way-with-lbj-lindsay-proposes.html | The Nation; Rights Leaders: All the Way With LBJ Lindsay Proposes, Travia Disposes Can This Be Macon's Sheriff? | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/penn-names-tupperry-track-and-field-coach.html | Penn Names Tupperry Track and Field Coach | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/heath-cautioning-us-on-de-gaulle-cooperation-needed-despite-rift-on.html | HEATH CAUTIONING U.S. ON DE GAULLE; Cooperation Needed Despite Rift on NATO, Briton Says | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-police-reports-show-1-of-5-crimes-solved-here-a-fifth-of-crimes.html | New Police Reports Show 1 of 5 Crimes Solved Here; A FIFTH OF CRIMES ARE SOLVED HERE | True | By Sidney E. Zion | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/politics-thwarts-war-on-vietcong-in-northern-area-south-vietnamese.html | POLITICS THWARTS WAR ON VIETCONG IN NORTHERN AREA; South Vietnamese Division's Operations in Hue Region Halted Since May 15 AMERICANS FRUSTRATED Feel Foe is Strengthened--Buddhists in Saigon Act to Heal Church Split | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/symphony-contract-won-in-pittsburgh.html | SYMPHONY CONTRACT WON IN PITTSBURGH | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/world-paper-gains-top-expectations.html | WORLD PAPER GAINS TOP EXPECTATIONS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/algerias-stonage-cave-paintings-stonage-cave-paintings.html | ALGERIA'S STONE-AGE CAVE PAINTINGS, STONE-AGE CAVE PAINTINGS | True | By David B. Ottaway | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/results-of-schuylkill-regatta.html | Results of Schuylkill Regatta | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-race-in-space.html | New Race in Space? | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/illia-dismisses-talk-of-a-plot-argentine-calls-report-coup-is.html | ILLIA DISMISSES TALK OF A PLOT; Argentine Calls Report Coup Is Imminent 'Malicious' | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/outdoor-painting-pointers.html | Outdoor Painting Pointers | True | By Bernard Gladstone | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/letters-letters.html | Letters; Letters | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/travel-orb-wins-rich-coast-race-261-shot-first-in-120100.html | TRAVEL ORB WINS RICH COAST RACE; 26-1 Shot First in $120,100 Californian-- Make Money 2d at Hollywood Park | True | By United Press International | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/7-are-attendants-of-leslie-kelly-at-her-wedding-yale-graduate.html | 7 Are Attendants Of Leslie Kelly At Her Wedding; Yale Graduate Student Is Married to Bruce St. John Cutler | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/challenge-of-pro-basketball-tempts-bradley-exprinceton-player.html | Challenge of Pro Basketball Tempts Bradley; Ex-Princeton Player Deferred by Long N.B.A. Season | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/gibbskloeppd.html | Gibbs--Kloeppd | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/meredith-begins-vote-march-today-leaves-memphis-on-220mile-hike.html | MEREDITH BEGINS VOTE MARCH TODAY; Leaves Memphis on 220-Mile Hike Through Mississippi | True | By Edward C. Burks | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/doreen-elizabeth-mulreany-married-to-dr-john-j-harris.html | Doreen Elizabeth Mulreany Married to Dr. John J. Harris | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/collegiate-tennis-opens-on-sewanee-courts-tuesday.html | Collegiate Tennis Opens on Sewanee Courts Tuesday | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/greenwich-club-to-be-the-scene-of-ball-saturday-wildlife-preserve.html | Greenwich Club To Be Scene Of Ball Saturday; Wildlife Preserve Will Gain-- Horse Show Set for Sunday | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/cubs-beat-reds-53-on-2-santo-homers.html | CUBS BEAT REDS, 5-3, ON 2 SANTO HOMERS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/poile-gets-hockey-post.html | Poile Gets Hockey Post | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/little-girls-prayer-leads-men-to-her-in-blaze-in-newark.html | Little Girl's Prayer Leads Men to Her In Blaze in Newark | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mlaren-is-first-in-200mile-race-takes-sports-car-event-in.html | M'LAREN IS FIRST IN 200-MILE RACE; Takes Sports Car Event in Canada—Official Killed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-tiny-tidy-park-on-the-wild-pacific-coast.html | A TINY, TIDY PARK ON THE WILD PACIFIC COAST | True | By Hal Roth | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/capital-goods-importance-to-us-economy-stressed.html | Capital Goods' Importance To U.S. Economy Stressed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/6-soviet-writers-due-at-pen-talk-expected-to-defend-recent-trial-at.html | 6 SOVIET WRITERS DUE AT P.E.N. TALK; Expected to Defend Recent Trial at Meeting Here | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/yale-names-calhoun-master.html | Yale Names Calhoun Master | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/brazil-conquers-peru-40-as-soccer-star-is-honored.html | Brazil Conquers Peru, 4-0, As Soccer Star Is Honored | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/gail-guenther-a-bride.html | Gail Guenther a Bride | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tommy-smith-a-oneman-team-runner-at-san-jose-threat-in-4-events-at.html | Tommy Smith; A One-Man Team; Runner at San Jose Threat in 4 Events at N.C.A.A. Meet | True | By Bill Becker Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/janet-novins-betrothed-to-dr-burton-meisner.html | Janet Novins Betrothed To Dr. Burton Meisner | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/daughter-to-mrs-partnoy.html | Daughter to Mrs. Partnoy | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/its-cricketenglands-summer-sports-ritual.html | IT'S CRICKET—ENGLAND'S SUMMER SPORTS RITUAL | True | By Arthur Eperon | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hydroelectric-plants-on-coast-called-insurance-against-a-major.html | Hydroelectric Plants on Coast Called Insurance Against a Major Blackout | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/william-aldrich-architect-dies-governors-uncle-86son-of-leader-in.html | WILLIAM ALDRICH, ARCHITECT, DIES; Governor's Uncle, 86—Son of Leader in Senate | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/linda-lohman-fiancee-of-robert-m-spence.html | Linda Lohman Fiancee Of Robert M. Spence | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sarah-ford-wed-to-thomas-byrne.html | Sarah Ford Wed To Thomas Byrne | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/history-and-chart-give-hunch-bettors-a-clue.html | History and Chart Give Hunch Bettors a Clue | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/elizabeth-mfrothingham-is-wed-day-school-director-is-bride-of-cahal.html | Elizabeth M.Frothingham Is Wed; Day School Director Is Bride of Cahal H. O'Malley | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/births.html | Births | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/education-whats-ahead-for-the-class-of-66.html | Education; What's Ahead for the Class of '66 | True | By Fred M. Hechinger | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/milesbryan.html | Miles—Bryan | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/henry-d-bird.html | HENRY D. BIRD | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/dr-herman-zazeela-hospital-officer-69.html | DR. HERMAN ZAZEELA, HOSPITAL OFFICER, 69 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ryun-sets-record-with-3537-mile-fails-to-tie-the-world-mark-by.html | RYUN SETS RECORD WITH 3:53.7 MILE; Fails to Tie the World Mark by Tenth of Second | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hoffmann-wins-city-island-race-his-cutter-thunderhead-is-also-first.html | HOFFMANN WINS CITY ISLAND RACE; His Cutter, Thunderhead, Is Also First Boat to Finish | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/container-plant-forced-to-grow-transport-demands-increasing-orders.html | Container Plant Forced to Grow; Transport Demands Increasing Orders System Considered Key to the Future | True | By George Horne | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/civil-war-reskirmished.html | Civil War Reskirmished | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/council-for-arts-urged-as-aid-spur-wellesley-graduates-told-of-need.html | COUNCIL FOR ARTS URGED AS AID SPUR; Wellesley Graduates Told of Need for Overseer | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/liberia-ships-lead-in-65-canal-cargo-total-freight-sets-record-us.html | LIBERIA SHIPS LEAD IN '65 CANAL CARGO; Total Freight Sets Record-- U.S. Vessels First in Tolls | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/counter-stocks-climb-slightly-trading-volume-shrinks-amex-issues.html | COUNTER STOCKS CLIMB SLIGHTLY; Trading Volume Shrinks-- Amex Issues Weaken | True | By Alexander R. Hammer | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/old-folks-at-home-are-right-at-home-in-tents.html | OLD FOLKS AT HOME ARE RIGHT AT HOME IN TENTS | True | By Elizabeth Knowlton | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/driving-champion-badly-hurt.html | Driving Champion Badly Hurt | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/september-occupancy-planned.html | September Occupancy Planned | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/urbina-wins-880-with-1483-time-hamilton-and-tomeo-trail-in-149-at.html | URBINA WINS 880 WITH 1:48.3 TIME; Hamilton and Tomeo Trail in 1:49 at New York A.C. Meet URBINA WINS 880 ON TIME CF 1:48.3 | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-steam-venture-in-the-smokies.html | NEW STEAM VENTURE IN THE SMOKIES | True | By Ward Allan Howe | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/recruiters-are-lining-up-to-interview-june-graduates-recruiters.html | Recruiters Are Lining Up to Interview June Graduates; RECRUITERS SIGN COLLEGE GRADS | True | By William D. Smith | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/twins-defeated-by-indians-7-to-4-minnesota-loss-streak-at-5-radatz.html | TWINS DEFEATED BY INDIANS, 7 TO 4; Minnesota Loss Streak at 5 --Radatz Again Gets Save | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/orioles-turn-back-athletics-by-90-second-game-suspended-in-12th.html | ORIOLES TURN BACK ATHLETICS BY 9-0; Second Game Suspended in 12th With Score 5-5 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/recommended-new-titles.html | Recommended New Titles | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/boland-could-see-rivals-problems-jockey-on-amberoid-noticed.html | BOLAND COULD SEE RIVAL'S PROBLEMS; Jockey on Amberoid Noticed Favorite Trying to 'Run Off' in Backstretch | True | By Steve Cady | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/turks-elect-senators-today.html | Turks Elect Senators Today | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/observer-triumph-for-peeping-tom-i.html | Observer: Triumph for Peeping Tom I | True | By Russell Baker | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/imbalance-found-in-hospital-study-maternity-wards-idle-while-other.html | IMBALANCE FOUND IN HOSPITAL STUDY; Maternity Wards Idle While Other Services Lack Beds | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mrs-john-m-mchesney.html | MRS. JOHN M. MCHESNEY | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/marichal-beaten-by-phillies-6-to-1-giant-aces-streak-ends-at.html | MARICHAL BEATEN BY PHILLIES, 6 TO 1; Giant Ace's Streak Ends at 10--Homer for White MARICHAL BEATEN BY PHILLIES, 6 TO 1 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/johnson-is-playing-it-cool.html | Johnson Is Playing It Cool | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/4-killed-in-mexican-explosion.html | 4 Killed in Mexican Explosion | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-zelda-e-baller-to-marry-in-august.html | Miss Zelda E. Baller To Marry in August | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/displaced-poor-to-get-new-help-relocation-agency-to-begin-program.html | DISPLACED POOR TO GET NEW HELP; Relocation Agency to Begin Program Next Week | True | By Steven V. Roberts | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/saudeksstoeppler.html | Saudek--Stoeppler | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/living-museum-of-a-town-in-upstate-new-york.html | LIVING MUSEUM OF A TOWN IN UPSTATE NEW YORK | True | By Robert Gordon | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/phoebe-snow-crack-train-faces-cutoff-by-the-erie.html | Phoebe Snow, Crack Train, Faces Cut-Off by the Erie | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/protesters-face-draft-saigon-warns-students.html | Protesters Face Draft; Saigon Warns Students | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-new-hofstra-is-taking-shape-campus-construction-paves-way-for.html | A NEW HOFSTRA IS TAKING SHAPE; Campus Construction Paves Way for National Status | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/on-vietnam.html | On Vietnam; | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/television-joe-pynes-electronic-peepshow.html | Television; Joe Pyne's Electronic Peepshow | True | By Jack Gould | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/aj-foyt-burned-as-car-hits-wall-driver-in-fair-condition-lotus-ford.html | A.J. FOYT BURNED AS CAR HITS WALL; Driver in 'Fair' Condition-- Lotus Ford a Total Wreck | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/margaret-connell-prospective-bride.html | Margaret Connell Prospective Bride | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/extravagances-in-programming.html | 'Extravagances' in Programming | True | By Raymond Ericson | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/nancy-holtz-married-to-mark-l-greenberg.html | Nancy Holtz Married To Mark L. Greenberg | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/in-the-nation-missing-the-target.html | In the Nation; Missing the Target | True | By Arthur Krock | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/cargoes-to-israel-to-get-surcharge.html | CARGOES TO ISRAEL TO GET SURCHARGE | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/los-angeles-tops-poverty-aid-list-county-given-38million-work.html | LOS ANGELES TOPS POVERTY AID LIST; County Given $38-Million-- Work Programs Delayed | True | By Thomas A. Johnson Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/november-nuptials-for-susan-e-nims.html | November Nuptials For Susan E. Nims | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/white-sox-blank-senators-60.html | White Sox Blank Senators, 6-0 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/brownsville-council-promised-antipoverty-priority-by-mayor.html | Brownsville Council Promised Antipoverty Priority by Mayor | True | By Douglas Robinson | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/cholera-epidemic-spreads-west-from-asia-and-menaces-europe.html | Cholera Epidemic Spreads West From Asia and Menaces Europe | True | By Walter Sullivan Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/susan-j-schneebeli-affianced-to-dorrance-reynolds-belin.html | Susan J. Schneebeli Affianced To Dorrance Reynolds Belin | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/suffolk-battles-varying-poverty-aid-for-migrant-workers-and-urban.html | SUFFOLK BATTLES VARYING POVERTY; Aid for Migrant Workers and Urban Poor Planned | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ruby-cheesbourg-2-others-are-injured-in-plane-crash.html | Ruby, Cheesbourg, 2 Others Are Injured in Plane Crash | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/florence-was-exciting-venice-overrated-florence-was-exciting.html | Florence Was Exciting, Venice Overrated; Florence Was Exciting | True | By Robert Payne | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/nancy-m-cant-1961-debutante-will-be-married-sweet-briar-graduate-be.html | Nancy M. Cant, 1961 Debutante, Will Be Married; Sweet Briar Graduate Betrothed to Robert James Newman 3d | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jessica-loring-engaged-to-wed-stephen-mayne-pembroke-and-brown.html | Jessica Loring Engaged to Wed Stephen Mayne; Pembroke and Brown Graduates Studying Law Plan Nuptials | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/horridge-takes-finn-class-sail-lead-alexander-next-after-3-events.html | Horridge Takes Finn Class Sail Lead; ALEXANDER NEXT AFTER 3 EVENTS Horridge Takes 2 Seconds and a First With 4 Races to Go in Semi-Finals | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/2-parties-assail-suffolk-doctors-denounce-stand-opposing-state.html | 2 PARTIES ASSAIL SUFFOLK DOCTORS; Denounce Stand Opposing State Medical Aid Plan | True | By Murray Schumach | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-cry-in-nigeria-is-down-with-ironsi.html | New Cry in Nigeria Is 'Down With Ironsi' | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/largest-class.html | LARGEST CLASS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/addition-to-li-jewish-center-to-eclipse-it-concrete-edifice-and.html | Addition to L.I. Jewish Center to Eclipse It; Concrete Edifice and Wall to Cover the Existing Facade | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/katharine-boren-engaged-to-wed-jerry-c-millhon-masters-candidate-at.html | Katharine Boren Engaged to Wed Jerry C. Millhon; Master's Candidate at Wisconsin to Be Bride of Denison Graduate | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tarzan-janeless-in-the-jungle.html | Tarzan, Jane-less in the Jungle | True | By Val Adams | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/stock-car-champion-to-retire.html | Stock Car Champion to Retire | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/12000-bet-on-field.html | $12,000 Bet on Field | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/summer-cooking-cooking.html | Summer Cooking; Summer Cooking Cooking | True | By Nika Hazelton | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hospital-fund-names-head-of-womens-unit.html | Hospital Fund Names Head of Women's Unit | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bridge-queen-of-hearts-plays-a-key-role.html | Bridge; Queen of Hearts Plays a Key Role | True | By Alan Truscott | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/novotny-reelected-czechs-party-chief.html | NOVOTNY RE-ELECTED CZECHS' PARTY CHIEF | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/freedom-and-the-press.html | Freedom and the Press | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/staten-island-fair-to-benefit-church.html | Staten Island Fair To Benefit Church | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/shipyard-overhaul-planned.html | Shipyard Overhaul Planned | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/90-temperature-sends-new-yorkers-fleeing-to-beaches-mercury-hits-90.html | 90 Temperature Sends New Yorkers Fleeing to Beaches; MERCURY HITS 90; BEACHES CROWDED | True | By Bernard Weinraub | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/boston-wins-63-on-gosger-homer-3run-wallop-off-womack-ends-contest.html | BOSTON WINS, 6-3, ON GOSGER HOMER; 3-Run Wallop Off Womack Ends Contest 7 Minutes Before Curfew Time RED SOX DEFEAT YANKEES IN 16TH | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/seals-six-selects-scout.html | Seals Six Selects Scout | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/building-officials-honor-state-pollution-officer.html | Building Officials Honor State Pollution Officer | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/fast-fast-change-on-madison-ave-midtown-ad-alley-is-being.html | FAST, FAST CHANGE ON MADISON AVE.; Midtown 'Ad Alley' Is Being Infiltrated by a Diversity of Industrial Tenants BIG BUILDINGS GOING UP Survey Finds Avenue Lags Behind Park and Third, but Outlook Is Good | | By William Robbins | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/un-postal-administration-to-mark-15th-anniversary-agency-continuing.html | U.N. Postal Administration to Mark 15th Anniversary; Agency Continuing Growth After 400 Million Stamps | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/personality-administrator-follows-pioneer-former-procedures-analyst.html | Personality: Administrator Follows Pioneer; Former Procedures Analyst Gets Top United Air Post He Succeeds a Man Who Began in Day of Open Cockpit | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/romney-for-service-for-all.html | Romney for Service for All | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-selection-of-books-for-summer-reading-summer-reading.html | A Selection of Books for Summer Reading; Summer Reading | | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/washington-the-class-of-1966.html | Washington: The Class of 1966 | | By James Reston | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wideopen-game-splits-defenders-annapolis-midfielders-get-11.html | WIDE-OPEN GAME SPLITS DEFENDERS; Annapolis Midfielders Get 11 Goals—McIntosh Sets Pace With 3 Scores | True | By Deane McGowen Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/britain-names-5-to-ski-team.html | Britain Names 5 to Ski Team | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/oregon-state-names-barratt.html | Oregon State Names Barratt | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/when-good-birchers-get-together-when-good-birchers-get-together-the.html | When Good Birchers Get Together; When Good Birchers Get Together "The Birch Society is losing momentum, but it can still stir up mischief in small towns" | True | By Tom Buckley | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/latin-america.html | Latin America | True | By Donald A. Yates | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/harlem-display-to-sell-suburbs-to-negroes-draws-35-visitors.html | Harlem Display to 'Sell' Suburbs To Negroes Draws 35 Visitors | True | By Robert E. Dallos | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/maureen-a-howell-bride-of-norman-snow-penn-66.html | Maureen A. Howell Bride of Norman Snow, Penn '66 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/chicago-u-to-issue-stevenson-papers.html | CHICAGO U. TO ISSUE STEVENSON PAPERS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/plastics-show-set-to-display-growth-growth-evident-at-plastics-show.html | Plastics Show Set To Display Growth; GROWTH EVIDENT AT PLASTICS SHOW | True | By Gerd Wilcke | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/track-title-taken-by-michigan-state.html | TRACK TITLE TAKEN BY MICHIGAN STATE | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/kuchel-imperiled-by-split-in-gop-irks-coast-conservatives-by-stance.html | KUCHEL IMPERILED BY SPLIT IN G.O.P.; Irks Coast Conservatives by Stance on Governorship | True | By David S. Broder Special to The New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sherwood-c-valentine.html | SHERWOOD C. VALENTINE | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-merchants-view-retail-buyers-rush-to-showrooms-here-under-way.html | The Merchant's View; Retail Buyers' Rush to Showrooms Here Under Way | True | By Leonard Sloane | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/this-weeks-music.html | This Week's Music | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-england-set-for-power-fight-private-groups-expect-long-debate.html | NEW ENGLAND SET FOR POWER FIGHT; Private Groups Expect Long Debate on Federal Plan | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/connally-man-wins-texas-runoff-vote.html | CONNALLY MAN WINS TEXAS RUNOFF VOTE | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/monmouth-park-results-oceanport-nj.html | Monmouth Park Results; OCEANPORT, N.J. | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-lunenburg-wed.html | Miss Lunenburg Wed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/lewiss-440-time-2d-fastest-ever-southern-runner-wins-dash-in-0452.html | LEWIS'S 440 TIME 2D FASTEST EVER; Southern Runner Wins Dash in 0:45.2 at N.A.I.A. Meet | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/in-and-out-of-books-june-is-bustin-out.html | IN AND OUT OF BOOKS; 'June Is Bustin' Out--' | True | By Lewis Nichols | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/fifth-ave-suites-rise-on-tiny-plot-14story-building-has-lot-with-44.html | FIFTH AVE. SUITES RISE ON TINY PLOT; 14-Story Building Has Lot With 44 Feet of Frontage FIFTH AVE. SUITES RISE ON TINY PLOT | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/negro-rivals-not-expected-to-unseat-mississippi-democrats.html | Negro Rivals Not Expected to Unseat Mississippi Democrats | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bernard-steuer.html | BERNARD STEUER | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mulches-serve-best-where-rainfall-fails.html | Mulches Serve Best Where Rainfall Fails | True | By Robert S. Tomson | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jailed-father-visits-dying-son-15.html | Jailed Father Visits Dying Son, 15 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/on-the-rialto-into-the-sunrise-on-the-rialto-into-the-sunrise.html | On the Rialto: Into the Sunrise; On the Rialto: Into the Sunrise | True | By Lewis Funke | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/seven-themes-from-the-zoo-no2.html | SEVEN THEMES FROM THE ZOO, NO.2 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bostonians-prepare-a-carnegie-series.html | BOSTONIANS PREPARE A CARNEGIE SERIES | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-ruth-stewart-librarian-to-marry.html | Miss Ruth Stewart, Librarian, to Marry | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/eisenhower-goes-to-abilene-for-the-reburial-of-his-son.html | Eisenhower Goes to Abilene For the Reburial of His Son | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bref-hanover-takes-pace-as-cardigan-bay-is-third-159-pace-is-won.html | Bref Hanover Takes Pace As Cardigan Bay Is Third; 1:59 PACE IS WON BY BRET HANOVER | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ad-man-is-fiance-of-marian-charwat.html | Ad Man Is Fiance Of Marian Charwat | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/usga-orders-speedup-in-the-open.html | U.S.G.A. Orders Speed-Up in the Open | True | By Lincoln A. Werden | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sculpture-in-londons-battersea-park-one-of-the-great-epochs.html | Sculpture in London's Battersea Park: 'One of the Great Epochs | True | By David Thompson | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/winds-play-havoc-with-yacht-race-2-catamarans-are-capsized-on.html | WINDS PLAY HAVOC WITH YACHT RACE; 2 Catamarans Are Capsized on Little Neck Bay | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/200-negroes-march-in-iowa-to-make-demands-on-city.html | 200 Negroes March in Iowa To Make Demands on City | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-oconnell-attended-by-six-at-her-nuptials-1962-debutante-wed-to.html | Miss O'Connell Attended by Six At Her Nuptials; 1962 Debutante Wed to Langbourne W. Rust, Harvard Alumnus | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/letters.html | Letters | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/dinneen-lynch.html | Dinneen—Lynch | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/aviation-notes-fare-cut-asked-new-rates-for-san-juan-excursions.html | AVIATION NOTES; FARE CUT ASKED; New Rates for San Juan-- Excursions Proposed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/politics-over-a-surrogate.html | Politics Over a Surrogate | True | By William V. Shannon | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/swiss-open-door-for-war-victims-police-are-overruled-in-ban-on-11.html | SWISS OPEN DOOR FOR WAR VICTIMS; Police Are Overruled in Ban on 11 Vietnamese Children | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wilson-loses-in-a-vote-to-expert-in-witchery.html | Wilson Loses in a Vote To Expert in Witchery | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/roosevelt-raceway-entries-for-monday.html | Roosevelt Raceway Entries; FOR MONDAY | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/ceylon-buddhists-join-protest.html | Ceylon Buddhists Join Protest | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/one-man-is-an-island-one-man-is-an-island-bypassed-by-change-the-is.html | One Man Is an Island; One Man Is an Island Bypassed by change, the Island is a naturalist's paradise | True | By Mitchel Levitas | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/school-principals-will-switch-from-classroom-to-courtside.html | School Principals Will Switch From Classroom to Courtside | True | By Charles Friedman | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/kubitschek-visits-brazil-for-funeral.html | KUBITSCHEK VISITS BRAZIL FOR FUNERAL | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tennis-group-threatens-violators-of-amateur-rule.html | Tennis Group Threatens Violators of Amateur Rule | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/carole-isaacs-married.html | Carole Isaacs Married | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sports-of-the-times-no-crown-for-the-king.html | Sports of The Times; No Crown for the King | True | By Arthur Daley | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/advertising-the-year-of-the-automobile-car-makers-change-agencies.html | Advertising The Year of the Automobile; Car Makers Change Agencies and Look to '67 Campaigns | True | By Walter Carlson | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mary-fargis-is-married.html | Mary Fargis Is Married | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/army-nine-trips-navy-wins-title-de-bolt-strikes-out-13-in-73.html | ARMY NINE TRIPS NAVY, WINS TITLE; De Bolt Strikes Out 13 an 7-3 Victory for Eastern Crown | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mrs-king-captures-british-tennis-final-mrs-king-victor-in-british.html | Mrs. King Captures British Tennis Final; MRS. KING VICTOR IN BRITISH FINAL | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bendix-picks-officer.html | Bendix Picks Officer | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jewish-laymen-set-up-a-council-united-voice-to-deal-with-community.html | JEWISH LAYMEN SET UP A COUNCIL; United Voice' to Deal With Community Problems | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/blonde-puts-an-artistic-touch-to-interiors-of-cargo-vessels-fine.html | Blonde Puts an Artistic Touch To Interiors of Cargo Vessels; Fine Woods, Verandas and Colonial Antiques Among Her Favorite Efforts | True | By Tania Long | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/warren-report-on-assassination-challenged-again.html | Warren Report on Assassination Challenged Again | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/columbus-line-promotes-two.html | Columbus Line Promotes Two | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/surtees-wins-pole-position-for-race-at-nurburgring.html | Surtees Wins Pole Position For Race at Nurburgring | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/linda-haight-married-at-st-ignatiuss-62-goucher-alumna-bride-of.html | Linda Haight Married at St. Ignatius's; '62 Goucher Alumna Bride of Ferdinand Leopold de May | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/margaret-e-mcnamara-fiancee-of-barry-carter-defense-secretarys.html | Margaret E. McNamara Fiancee of Barry Carter; Defense Secretary's Daughter to Wed in September | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/judith-england-to-wed.html | Judith England to Wed | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/english-french-give-us-taste-of-bigleague-rugby-racing-club-rallies.html | English, French Give U.S. Taste of Big-League Rugby; Racing Club Rallies for 18-14 Victory at Gaelic Park Rosslyn Park Team of London Wins Here by 38-5 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/phone-booth-damaged-by-apparent-explosion.html | Phone Booth Damaged By Apparent Explosion | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sally-j-noecker-becomes-bride-of-yale-alumnus-wed-in-philadelphia.html | Sally J. Noecker Becomes Bride Of Yale Alumnus; Wed in Philadelphia to James E. Hinkle, a Medical Student | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/albany-assailed-by-a-city-expert-for-lag-on-taxes-schwulst-charges.html | ALBANY ASSAILED BY A CITY EXPERT FOR LAG ON TAXES; Schwulst Charges Leaders With 'Irresponsibility' Over Personal Income Levy Schwulst Scores State Leaders For Lagging on Lindsay Taxes | True | By Robert Alden | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/work-and-play-work-work.html | WORK AND PLAY; Work Work | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/movies-russians-is-here-here.html | Movies; Russians' Is Here, Here | True | By Peter Bart | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/laurie-g-blake-john-f-sawyer-wed-in-suburbs-59-debutante-bride-of-f.html | Laurie G. Blake, John F. Sawyer Wed in Suburbs; '59 Debutante Bride of Former Yale Student in Bernardsville | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/not-yet-in-lights-but-bright.html | Not Yet in Lights, But Bright | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/michael-b-hayward-weds-carolyn-potts.html | Michael B. Hayward Weds Carolyn Potts | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/gael-cavanaugh-is-betrothed-to-briane-joseph-mcloone.html | Gael Cavanaugh Is Betrothed To Briane Joseph McLoone | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-says-few-reds-remain-in-indonesia.html | U.S. SAYS FEW REDS REMAIN IN INDONESIA | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/city-to-start-repair-work-on-4-key-arteries-tuesday.html | City to Start Repair Work On 4 Key Arteries Tuesday | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/malaysia-has-problemsbut-promise-too.html | Malaysia Has Problems—But Promise, Too | True | By Seth S. King Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/indiana-sesquicentennial.html | Indiana Sesquicentennial | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-scarlett-levi-prospective-bride.html | Miss Scarlett Levi Prospective Bride | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/seat-belt-improvement-urged.html | Seat Belt Improvement Urged | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/did-the-thief-nab-his-last-bicycle-did-the-thief-nab-his-last.html | Did the Thief Nab His Last Bicycle?; Did the Thief Nab His Last Bicycle? | True | By Bosley Crowther | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/what-after-mao-a-purge-provides-clues.html | What After Mao? A Purge Provides Clues | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/vietcong-mauled-by-south-koreans-encircling-maneuver-wins-fierce.html | VIETCONG MAULED BY SOUTH KOREANS; Encircling Maneuver Wins Fierce Battle in Jungle | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/akc-postpones-taking-action-on-handler-issue-delegates-will-not.html | A.K.C. Postpones Taking Action on Handler Issue; Delegates Will Not Vote on Measure Until Sept. 13 | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/state-waterways-unit-elects.html | State Waterways Unit Elects | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/midsummer-chillers.html | Midsummer Chillers | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/stone-gets-ahsa-post.html | Stone Gets A.H.S.A. Post | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/computers-called-an-aid-to-diplomats.html | Computers Called an Aid to Diplomats | True | By Cleve Mathews Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/england-and-ireland.html | England and Ireland | True | By Benedict Kiely | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/project-uplift-to-cool-harlem-catalyst-for-haryou-administration.html | Project Up-Lift to 'Cool' Harlem; Catalyst for Haryou Administration Crisis | True | By Maurice Carroll | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/fatherson-team-offers-li-homes-one-and-twostory-houses-displayed-on.html | FATHER-SON TEAM OFFERS L.I. HOMES; One and Two-Story Houses Displayed on North Shore | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-11-no-title.html | Article 11 — No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/vedilago-rides-reaf-reward-to-victory-at-finger-lakes.html | Vedilago Rides Reaf Reward To Victory at Finger Lakes | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/meat-prices-off-after-a-years-rise.html | Meat Prices Off After a Year's Rise | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/charleston-presents-arms-ten-years-of-summer-battles-will-recall.html | CHARLESTON PRESENTS ARMS; Ten Years of Summer Battles Will Recall Revolutionary War | True | By Kathleen Sloan | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/20-hydroplanes-enter-sun-race-qualifying-trials-to-start-wednesday.html | 20 HYDROPLANES ENTER SUN RACE; Qualifying Trials to Start Wednesday at Tampa | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/coins-dealers-grapple-with-special-issues.html | Coins; Dealers Grapple With Special Issues | True | By Herbert C. Bardes | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/backward-tonga-faces-future-under-a-modernminded-ruler-south-sea.html | Backward Tonga Faces Future Under a Modern-Minded Ruler; South Sea Realm Presents a Challenge to New King, Queen Salote's Son | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-news-of-the-week-in-review-space.html | THE NEWS OF THE WEEK IN REVIEW; Space | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/worthington-appoints-aide.html | Worthington Appoints Aide | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/stock-offerings-to-holders-soar-big-concerns-now-raising-800million.html | STOCK OFFERINGS TO HOLDERS SOAR; Big Concerns Now Raising $800-Million With Ease Despite Market Lag | True | By John H. Allan | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/barbara-moore-bride.html | Barbara Moore Bride | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/miss-odoherty-married.html | Miss O'Doherty Married | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/gunflint-4-wins-delaware-stakes-favorite-scores-1-length.html | GUNFLINT, $4, WINS DELAWARE STAKES; Favorite Scores 1 -Length Victory--Over Roger 2d | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-post-for-food-executive.html | New Post for Food Executive | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/willy-brandt-is-reelected-social-democrats-leader.html | Willy Brandt Is Re-elected Social Democrats' Leader | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-team-invited-to-england.html | U.S. Team Invited to England | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/suzanne-spear-1962-debutante-married-on-li-bride-of-george-hc.html | Suzanne Spear, 1962 Debutante, Married on L.I.; Bride of George H.C. Lawrence, an Aide of Investment Bankers | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/build-more-ships-americas-advised-rio-maritime-parley-hears-neilson.html | BUILD MORE SHIPS, AMERICAS ADVISED; Rio Maritime Parley Hears Neilson of Shipping Bureau | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mrs-blanche-wolf-knopf-of-publishing-firm-dies-helped-husband-to.html | Mrs. Blanche Wolf Knopf of Publishing Firm Dies; Helped Husband to Found Company in 1915 Introduced Works of Many Authors Here and Abroad | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/nuptials-for-peter-p-parker-and-miss-ann-hardenbergh.html | Nuptials For Peter P. Parker And Miss Ann Hardenbergh | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/nuptials-in-jersey-for-judith-leitzow.html | Nuptials in Jersey For Judith Leitzow | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/clark-u-gets-first-photos-by-survey-or-for-library.html | Clark U. Gets First Photos By Surveyor for Library | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/spotlight-utilities-stocks-below-highs.html | Spotlight; Utilities' Stocks Below Highs | True | By John J. Abele | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/chart-of-the-belmont-stakes.html | Chart of the Belmont Stakes | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hartolder.html | Hart—Older | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/guide-to-the-guides-guides.html | Guide to the Guides; Guides | True | By Paul J.c. Friedlander | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/fiji-riding-high-on-wave-of-tourists.html | FIJI RIDING HIGH ON WAVE OF TOURISTS | True | By Tillman Durdin | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/favorites-advance-easily-in-nyack-invitation-tennis.html | Favorites Advance Easily In Nyack Invitation Tennis | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/michele-sklarin-to-marry.html | Michele Sklarin to Marry | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/article-10-no-title.html | Article 10 — No Title | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-05 | 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tic-cholera-epidemic-is-expanding-in-europe-and-asia.html | TIC CHOLERA EPIDEMIC IS EXPANDING IN EUROPE AND ASIA | True | | 1994-03-25 | RE0000661480 | B00000275004 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/fiveday-forecast.html | Five-Day Forecast | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/greenwich-and-new-haven-battle-to-66-tie-in-polo.html | Greenwich and New Haven Battle to 6-6 Tie in Polo | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/september-nuptials-for-miss-friedman.html | September Nuptials For Miss Friedman | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/suspended-game.html | SUSPENDED GAME | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/straight-talk-on-city-taxes.html | Straight Talk on City Taxes | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/trinity-gives-citation-to-blind-students-dog.html | Trinity Gives Citation To Blind Student's Dog | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/un-role-in-vietnam-is-derided-by-peking.html | U.N. ROLE IN VIETNAM IS DERIDED BY PEKING | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/philadelphia-ukrainians-win-us-soccer-title.html | Philadelphia Ukrainians Win U.S. Soccer Title | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/dressen-to-leave-hospital.html | Dressen to Leave Hospital | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/4s-lose-then-win-from-orioles-94.html | 4's LOSE, THEN WIN FROM ORIOLES, 9-4 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/pratt-whitney-pay-rise-ends-threat-of-a-walkout.html | Pratt & Whitney Pay Rise Ends Threat of a Walkout | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/shriver-responds-to-dirksen-ford.html | SHRIVER RESPONDS TO DIRKSEN, FORD | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/3-school-walkouts-in-michigan-settled.html | 3 SCHOOL WALKOUTS IN MICHIGAN SETTLED | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/stranded-sabena-employes-are-given-free-ride-home.html | Stranded Sabena Employes Are Given Free Ride Home | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/glen-bedenkapp-gop-leader-dies-estate-chairman-76-was-an-original.html | GLEN BEDENKAPP, G.O.P. LEADER, DIES; Ex-State Chairman, 76, Was an 'Original Dewey Man' | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/observers-briefed-on-mississippi-vote.html | OBSERVERS BRIEFED ON MISSISSIPPI VOTE | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/susan-l-popkin-vassar-alumna-is-married-here-young-concert-artists.html | Susan L. Popkin, Vassar Alumna, Is Married Here; Young Concert Artists' Director and Charles Wadsworth Wed | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/miss-whitworth-wins-by-4-strokes.html | MISS WHITWORTH WINS BY 4 STROKES | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/doris-pines-pianist-plays-at-town-hall.html | DORIS PINES, PIANIST, PLAYS AT TOWN HALL | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/three-shows-close-this-weeks.html | Three Shows Close This Weeks | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/mccracken-in-sermon-scores-conformity-and-the-status-quo.html | McCracken, in Sermon, Scores Conformity and the Status Quo | True | By George Dugan | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/a-poet-and-a-critic-cited-by-skidmore.html | A POET AND A CRITIC CITED BY SKIDMORE | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/difate-kessler.html | DiFate Kessler | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/prof-ann-morgan-taught-zoology-at-mount-holyoke.html | Prof. Ann Morgan, Taught Zoology at Mount Holyoke | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/academic-rights-defined-by-nixon-he-backs-opposing-war-but-not.html | ACADEMIC RIGHTS DEFINED BY NIXON; He Backs Opposing War, but Not Rooting for Foe | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/new-fiber-company-is-formed-by-phillips-and-rhonepoulenc-petrolum.html | New Fiber Company Is Formed By Phillips and Rhone-Poulenc; Petroleum Executive Named to the Presidency of Synthetics Maker | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/london-cabbies-plan-walkout-to-protest-minicabs-unfair-competition.html | London Cabbies Plan Walkout to Protest Minicabs; Unfair Competition by Small Cars Charged Taxi Halt Would Be City's First | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/list-of-the-new-city-school-projects.html | List of the New City School Projects | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/leroy-j-cooney.html | LEROY J. COONEY | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rose-assails-gop-tactics-in-nominating-klein.html | Rose Assails G.O.P. Tactics in Nominating Klein | True | By Clayton Knowles | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/luckenbach-asks-research-center-bids-maritime-industry-act-to.html | LUCKENBACH ASKS RESEARCH CENTER; Bids Maritime Industry Act to Answer Critics | True | By George Horne | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/don-hardy-publisher-dies-exhead-of-editors-group.html | Don Hardy, Publisher, Dies; Ex-Head of Editors' Group | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/goldberg-appeals-for-vietnam-peace.html | GOLDBERG APPEALS FOR VIETNAM PEACE | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/opec-supports-action-against-oil-manipulation.html | O.P.E.C. Supports Action Against Oil Manipulation | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/personal-finance-factors-to-consider-before-starting-ones-own.html | Personal Finance; Factors to Consider Before Starting One's Own Business Are Examined Personal Finance: Starting Business | True | By Sal Nuccio | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/first-game.html | FIRST GAME | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cargoes-to-lobito-may-face-trouble.html | CARGOES TO LOBITO MAY FACE TROUBLE | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/compton-invitation-track-summaries.html | Compton Invitation Track Summaries | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/humorists-are-really-serious-about-joketelling-conference.html | Humorists Are Really Serious About Joke-Telling Conference | True | By Howard Taubman | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/amnesty-in-italy-frees-hundreds-from-prisons.html | Amnesty in Italy Frees Hundreds From Prisons | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/81-nelcius-gets-160000-for-french-derby-victory.html | 8-1 Nelcius Gets $160,000 For French Derby Victory | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/decision-in-westchester-nearing-expansion-of-business-stirs-a-rural.html | Decision in Westchester; Nearing Expansion of Business Stirs a Rural 'Kisco' | True | By William Borders Special to The New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/abroad.html | ABROAD | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/smog-control-program-new-york-campaign-called-significant-for.html | Smog Control Program; New York Campaign Called Significant For Effect on 7,000 Other Communities | True | By Gladwin Hill Special to The New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/women-officials-meet-in-brussels-and-set-example-for-men-to-follow.html | WOMEN OFFICIALS MEET IN BRUSSELS; And Set Example for Men to Follow at Conventions | True | By Edward Cowan Special to The New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/shelepin-off-to-mongolia.html | Shelepin Off to Mongolia | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/twins-slugging-tops-indians-94-6-homers-hit-including-5th-by.html | TWINS' SLUGGING TOPS INDIANS, 9-4; 6 Homers Hit, Including 5th by Killebrew in 6 Games | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/grim-sidelight-of-vietnamese-war-civilian-hospital-at-cantho.html | Grim Sidelight of Vietnamese War: Civilian Hospital at Cantho | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/maritime-group-urges-summer-jobs-for-youth.html | Maritime Group Urges Summer Jobs for Youth | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/ambro-flight-wins-in-canada.html | Ambro Flight Wins in Canada | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/pace-is-serene-at-phoenix-shopping-center-construction-moves-slowly.html | Pace Is Serene at Phoenix Shopping Center; Construction Moves Slowly at Plush Fashion Park PACE IS RELAXED AT PHOENIX MALL | True | By Marylin Bender Special to The New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/hurler-drives-in-two-runs-in-sixth-bouton-goes-623-innings-hamilton.html | HURLER DRIVES IN TWO RUNS IN SIXTH; Bouton Goes 62/3 Innings Hamilton, Ramos Relieve Maris Clouts Homer | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/andretti-takes-100mile-milwaukee-race-in-ford.html | Andretti Takes 100-Mile Milwaukee Race in Ford | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/3-colleges-in-state-get-federal-grants.html | 3 COLLEGES IN STATE GET FEDERAL GRANTS | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/carnegie-fund-honors-29-for-acts-of-heroism.html | Carnegie Fund Honors 29 for Acts of Heroism | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/naval-architect-honored.html | Naval Architect Honored | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rescue-plane-off-to-the-antarctic-serviceman-seriously-ill-flight.html | RESCUE PLANE OFF TO THE ANTARCTIC; Serviceman Seriously Ill Flight Called Hazardous | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/jill-salesky-is-bride.html | Jill Salesky Is Bride | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/mrs-david-cummings.html | MRS. DAVID CUMMINGS | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/alliance-scores-in-bayside-races-hubbard-catamaran-edges-albatross.html | ALLIANCE SCORES IN BAYSIDE RACES; Hubbard Catamaran Edges Albatross in Class C | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/people.html | People | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/colby-college-yields-to-nesting-woodcock.html | Colby College Yields To Nesting Woodcock | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/noranda-daily-double-wins-framingham-best-of-show.html | Noranda Daily Double Wins Framingham Best of Show | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/four-die-in-hotel-blaze.html | Four Die in Hotel Blaze | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/navy-aide-selected-for-research-post.html | NAVY AIDE SELECTED FOR RESEARCH POST | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/lines-president-retires.html | Line's President Retires | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/an-expensive-purchase.html | An Expensive Purchase | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/philip-h-stevens.html | PHILIP H. STEVENS | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/italy-shows-lag-in-construction-slow-employment-growth-also.html | ITALY SHOWS LAG IN CONSTRUCTION; Slow Employment Growth Also Offsetting Gains for Other Key Indicators | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/david-walsh-fiance-of-elizabeth-little.html | David Walsh Fiance Of Elizabeth Little | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bethpage-polo-team-gains-86-triumph-over-jericho.html | Bethpage Polo Team Gains 8-6 Triumph Over Jericho | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/caribbean-storm-brewing-far-from-geminis-target.html | Caribbean Storm Brewing; Far From Gemini's Target | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bronx-rent-director-named.html | Bronx Rent Director Named | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/lawrence-a-wien-elected-director-at-lincoln-center.html | Lawrence A. Wien Elected Director at Lincoln Center | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/dance-swedish-ballet-ranges-widely-2-centuries-covered-in-weeks.html | Dance: Swedish Ballet Ranges Widely; 2 Centuries Covered in Week's Programs Una Kai Scores With Balanchine Revival | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/connecticut-bankers-elect.html | Connecticut Bankers Elect | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/325-ask-to-resign-newspaper-jobs-move-may-smooth-way-for-ending-of.html | 325 ASK TO RESIGN NEWSPAPER JOBS; Move May Smooth Way for Ending of the Strike | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/addendum.html | Addendum | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/mayor-pedals-into-central-park-and-supports-proposed-car-ban-mayor.html | Mayor Pedals Into Central Park And Supports Proposed Car Ban; MAYOR SUPPORTS CYCLISTS IN PARKS | True | By Robert E. Dallos | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/james-h-aydelott.html | JAMES H. AYDELOTT | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/selfreliant-malaysia-urged.html | Self-Reliant Malaysia Urged | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/hues-police-chief-ousted-for-aiding-riots-against-us.html | Hue's Police Chief Ousted for Aiding Riots Against U.S. | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/balaguer-favors-peaceforce-stay-dominican-presidentelect-says-unit.html | BALAGUER FAVORS PEACE-FORCE STAY; Dominican President-Elect Says Unit May Be Needed After July Inauguration BALAGUER FAVORS PEACE-FORCE STAY | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/arcade-and-hotel-are-porposed-to-rejuvenate-area-at-dey-st-arcade.html | Arcade and Hotel Are Proposed To Rejuvenate Area at Dey St.; ARCADE IS URGED FOR DEY ST. AREA | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/books-and-authors.html | Books and Authors | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/third-person-dead-in-crash-on-thruway-on-saturday.html | Third Person Dead in Crash On Thruway on Saturday | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/school-gets-monell-grant.html | School Gets Monell Grant | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/yacht-ben-vance-first-in-cow-bay-protests-mark-competition-in.html | YACHT BEN VANCE FIRST IN COW BAY; Protests Mark Competition in Knickerbocker Class | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/roche-triumphs-in-mens-singles-mcmillan-and-miss-van-zyl-capture.html | ROCHE TRIUMPHS IN MEN'S SINGLES; McMillan and Miss Van Zyl Capture Mixed Doubles Korotkoff Junior Victor | True | By William N. Wallace Special to the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/june-5-records.html | June 5 Records | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/longshoremens-mass-set.html | Longshoremen's Mass Set | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/party-on-ship-planned-for-hospital-in-denver.html | Party on Ship Planned For Hospital in Denver | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/us-planes-lost-in-north-now-256-total-listed-since-bombing-started.html | U.S. PLANES LOST IN NORTH NOW 256; Total Listed Since Bombing Started 16 Months Ago | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/whiton-chalks-up-3d-yra-victory-takes-international-class-honors.html | WHITON CHALKS UP 3D Y.R.A. VICTORY; Takes International Class Honors With Small Hotel | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/charles-j-maguire-creator-of-tv-ads.html | CHARLES J. MAGUIRE, CREATOR OF TV ADS | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cuban-exiles-ask-for-new-invasion-veterans-of-1961-operation-form.html | CUBAN EXILES ASK FOR NEW INVASION; Veterans of 1961 Operation Form Militant Group | True | By Henry Raymont | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/new-york-getting-uglier-mt-holyoke-class-told.html | New York Getting Uglier, Mt. Holyoke Class Told | True | By John A. Fenton Special to the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/aldwin-h-zim-marries-miss-christine-caruso.html | Aldwin H. Zim Marries Miss Christine Caruso | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/central-park-fountain-to-honor-hammerstein.html | Central Park Fountain To Honor Hammerstein | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/soviet-union-france-tie-33.html | Soviet Union, France Tie, 3-3 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/sunfish-sailing-goes-to-king-on-2-victories-in-4-races.html | Sunfish Sailing Goes to King On 2 Victories in 4 Races | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/geophysical-observatory-to-be-launched-tonight.html | Geophysical Observatory To Be Launched Tonight | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/white-sox-crush-senators-twice-age-figures-in-8-runs-as-chicago.html | WHITE SOX CRUSH SENATORS TWICE; Agee Figures in 8 Runs as Chicago Wins, 4-1, 12-0 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/united-purchases-quickchange-jets.html | United Purchases Quick-Change Jets | True | By Edward Hudson | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/boom-is-continuing-in-spain-but-some-leveling-is-expected.html | Boom Is Continuing in Spain, But Some Leveling Is Expected | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/buddhist-tactics-in-hue-militant-monk-still-in-control-of-city-but.html | Buddhist Tactics in Hue; Militant Monk Still in Control of City, But May Be Blocked in Other Areas | True | By R.w. Apple Jr. Special to the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/crusey-is-victor-with-ensign-boat.html | CRUSEY IS VICTOR WITH ENSIGN BOAT | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/louise-e-cohen-is-attended-by-4-at-her-marriage-columbia-alumna-wed.html | Louise E. Cohen Is Attended by 4 At Her Marriage; Columbia Alumna Wed at Parents' Home to Cornell Graduate | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cernan-floats-2-hours-in-space-he-sets-record-but-is-recalled-early.html | Cernan Floats 2 Hours in Space; He Sets Record but Is Recalled Early as Visor Clouds Gemini Pilot Unable to Test Back Pack for Maneuvering HE SETS A RECORD OUTSIDE GEMINI But Astronaut Is Unable to Test Back Pack Radio Conversation Garbled | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/heineman-goldstein.html | Heineman Goldstein | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/mets-week-in-paris-ends-with-ovation-for-figaro.html | Met's Week in Paris Ends With Ovation for 'Figaro' | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/german-economy-remains-vigorous-but-clouds-appear-german-economy.html | German Economy Remains Vigorous, But Clouds Appear; GERMAN ECONOMY REMAINS STRONG | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/li-conservatives-plan-to-sue-republican-as-political-deserter.html | L.I. Conservatives Plan to Sue Republican as Political Deserter | True | By Ronald Maiorana Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/todays-forecast.html | Today's Forecast | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/orders-for-steel-continue-strong-shipments-slip-slightly-at.html | ORDERS FOR STEEL CONTINUE STRONG; Shipments Slip Slightly at Diversified Mills as Auto Sector Weakens Anew OUTLOOK CALLED GOOD Some Losses of Production Expected in Summer Students Being Hired | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/advertising-lucky-strike-green-returns.html | Advertising Lucky Strike Green Returns | True | By Walter Carlson | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/li-trust-promotes-5.html | L.I. Trust Promotes 5 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/columbia-broadcasting-picks-vice-president.html | Columbia Broadcasting Picks Vice President | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/congolese-units-guard-against-unrest-in-capital.html | Congolese Units Guard Against Unrest in Capital | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bucher-wins-auto-race-in-lola-ford.html | Bucher Wins Auto Race in Lola-Ford | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/youngest-astronaut-eugene-andrew-cernan.html | Youngest Astronaut; Eugene Andrew Cernan | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bedbug-may-help-to-hunt-vietcong-insects-amplified-cry-might-detect.html | BEDBUG MAY HELP TO HUNT VIETCONG; Insect's Amplified Cry Might Detect Hidden Enemy | True | By William Beecher Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/grand-canyon-in-danger.html | Grand Canyon in Danger | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rice-university-defeats-fifth-college-bowl-foe.html | Rice University Defeats Fifth 'College Bowl' Foe | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/hurd-hutchins-dead-at-72-retired-investment-counsel.html | Hurd Hutchins Dead at 72; Retired Investment Counsel | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/vice-president-named-by-johnson-higgins.html | Vice President Named By Johnson & Higgins | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/television.html | Television | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/corinna-finley-ld-hammond-wed-in-bay-state-alumna-of-radcliffe-is.html | Corinna Finley, L.D. Hammond Wed in Bay State; Alumna of Radcliffe Is Married to Teacher at Brandeis U. | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/wellington-d-rankin-81-montana-political-leader.html | Wellington D. Rankin, 81; Montana Political Leader | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/william-flanagan-newark-lawyer-83.html | WILLIAM FLANAGAN, NEWARK LAWYER, 83 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/toronto-policemen-rescue-nazi-speaker-from-crowd.html | Toronto Policemen Rescue Nazi Speaker From Crowd | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/gov-brown-looking-past-yorty-contest-in-democratic-primary.html | Gov. Brown Looking Past Yorty Contest in Democratic Primary | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/vietnam-village-built-in-kansas-troops-at-fort-riley-occapy-model.html | Vietnam Village Built in Kansas; Troops at Fort Riley Occupy Model as Part of Training | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/films-of-polands-primate-addressing-crowd-seized.html | Films of Poland's Primate Addressing Crowd Seized | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/soccer-results.html | Soccer Results | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/education-bill-nears-approval-support-strong-in-house-for.html | EDUCATION BILL NEARS APPROVAL; Support Strong in House for International Program | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/volkswagen-aids-study-of-crashes-company-finances-cornell-research.html | VOLKSWAGEN AIDS STUDY OF CRASHES; Company Finances Cornell Research Into Injuries Gave Funds Year Ago | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/oklahoma-twister-injures-2.html | Oklahoma Twister Injures 2 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bryon-in-clyte-iv-is-sailing-winner.html | BRYON, IN CLYTE IV, IS SAILING WINNER | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/military-transport-adrift-2-other-ships-stand-by.html | Military Transport Adrift; 2 Other Ships Stand By | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/abraham-lipsky.html | ABRAHAM LIPSKY | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/broader-powers-urged-for-police-sic-seeks-wider-use-of.html | BROADER POWERS URGED FOR POLICE; S.I.C. Seeks Wider Use of Fingerprinting and Better Controls Over Firearms | True | By Martin Gansberg | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/hempstead-aids-named.html | Hempstead Aids Named | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/scranton-urges-us-to-bomb-north-vietnam-oil-depots.html | Scranton Urges U.S. to Bomb North Vietnam Oil Depots | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/blood-donations-scheduled-for-red-cross-this-week.html | Blood Donations Scheduled For Red Cross This Week | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/connally-extends-texas-power-with-victory-of-ally-in-primary.html | Connally Extends Texas Power With Victory of Ally in Primary | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/miss-leet-takes-honors-in-riding-gains-horsemanship-title-in.html | MISS LEET TAKES HONORS IN RIDING; Gains Horsemanship Title in Stamford Show | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/texacos-bid-to-take-control-of-deutsche-erdol-succeeds.html | Texaco's Bid to Take Control Of Deutsche Erdol Succeeds | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/exhibition-of-lithographs-opens-at-bay-shore-sunday.html | Exhibition of Lithographs Opens at Bay Shore Sunday | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/seaway-toll-end-urged.html | Seaway Toll End Urged | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/morton-sobell-brought-here-on-evidence-in-spy-trial.html | Morton Sobell Brought Here On Evidence in Spy Trial | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/congress-joins-bomber-issue-again-congress-joins-the-manned-bomber.html | Congress Joins Bomber Issue Again; Congress Joins the Manned Bomber Issue Again | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/a-demirel-victory-emerging-in-turkey.html | A DEMIREL VICTORY EMERGING IN TURKEY | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-reports-of.html | Reports of the Arrival of Out-of-Town Buyers in New York; Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/2-plan-step-to-aid-17-ferry-strikers-legislators-to-bring-bill-to.html | 2 PLAN STEP TO AID 17 FERRY STRIKERS; Legislators to Bring Bill to the Floor Today | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/dolphins-sign-dick-wood.html | Dolphins Sign Dick Wood | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/show-of-500-flags-hails-flatbush-boy-killed-in-vietnam.html | Show of 500 Flags Hails Flatbush Boy Killed in Vietnam | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/the-finest-generation-hailed-by-eisenhower.html | 'The Finest Generation' Hailed by Eisenhower | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cardenas-wallops-4-homers-for-reds-in-split-with-cubs.html | Cardenas Wallops 4 Homers for Reds In Split With Cubs | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/us-loan-offering-due-on-thursday-530million-participation-is-weeks.html | U.S. LOAN OFFERING DUE ON THURSDAY; $530-Million Participation Is Week's Major Issue U.S. LOAN OFFERING | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/six-us-musicians-win-round-in-moscow-contest.html | Six U.S. Musicians Win Round in Moscow Contest | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/2-priests-end-fast.html | 2 Priests End Fast | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/books-of-the-times-they-took-pen-in-hand.html | Books of The Times; They Took Pen in Hand | True | By Thomas Lask | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/henry-f-haviland.html | HENRY F. HAVILAND | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/herridge-gains-in-cup-sailing.html | Herridge Gains in Cup Sailing | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/tv-good-lieutenant-delves-into-human-conflict-original-drama-ends.html | TV: 'Good Lieutenant' Delves Into Human Conflict; Original Drama Ends 'Showcase' Season Playwright Spotlights Misplaced Idealism | True | By Jack Gould | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/czechs-consider-italian-film-deal-official-for-coproductions-but.html | CZECHS CONSIDER ITALIAN FILM DEAL; Official for Co-Productions, but Directors Are Dubious | True | By Bosley Crowther Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/nancy-i-meyers-married.html | Nancy I. Meyers Married | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/kennedy-memorial-in-britain-restored.html | KENNEDY MEMORIAL IN BRITAIN RESTORED | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/us-and-canada.html | U.S. AND CANADA | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/dday-veterans-are-visting-normandy-22-years-after.html | D-Day Veterans Are Visting Normandy 22 Years After | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/amberoid-helped-by-fast-workout-ran-6-furlongs-in-110-45-3-days.html | AMBEROID HELPED BY FAST WORKOUT; Ran 6 Furlongs in 1:10 4/5 3 Days Before Belmont | True | By Joe Nichols | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bomze-frieser.html | Bomze Frieser | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/violin-work-gets-premiere-in-recital-by-elsa-brandt.html | Violin Work Gets Premiere in Recital by Elsa Brandt | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/1year-maturities-are-971970076825.html | 1-YEAR MATURITIES ARE $97,197,076,825 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/reagns-republican-campaign-impresses-observers-on-coast-he-turns.html | Reagan's Republican Campaign Impresses Observers on Coast; He Turns Inexperience Issue to Advantage Christopher Drive Called Too Mild | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/excessive-business-spending.html | Excessive Business Spending | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/braves-trounce-cards-144.html | Braves Trounce Cards, 14-4 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/pirates-rout-astros-105.html | Pirates Rout Astros, 10-5 | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/sergel-play-contest-opens.html | Sergel Play Contest Opens | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/london-rally-held-by-striking-seamen.html | LONDON RALLY HELD BY STRIKING SEAMEN | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/belgium-seizes-communists.html | Belgium Seizes Communists | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/lawyers-suggest-fundfee-limits-2-us-aides-propose-law-setting.html | LAWYERS SUGGEST FUND-FEE LIMITS; 2 U.S. Aides Propose Law Setting 'Reasonable' Level LAWYERS SUGGEST FUND-FEE LIMITS | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/enter-the-duke-to-aid-the-bard-ellington-starts-drive-for-coast.html | ENTER THE DUKE TO AID THE BARD; Ellington Starts Drive for Coast Shakespeare Theater | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rostker-cowen.html | Rostker Cowen | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/conversation-in-space-tells-the-story.html | Conversation in Space Tells the Story | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/urban-beauty-only-skin-deep.html | Urban Beauty Only Skin Deep? | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/telegraphers-preparing-strike-at-western-union.html | Telegraphers Preparing Strike at Western Union | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/warning-issued-on-sales-by-mail.html | Warning Issued on Sales by Mail | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/outdoor-art-show-in-bronx-attracts-two-congressmen.html | Outdoor Art Show in Bronx Attracts Two Congressmen | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/father-kills-two-children.html | Father Kills Two Children | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/brazilian-president-ousts-key-governor-brazils-regime-ousts.html | Brazilian President Ousts Key Governor; BRAZIL'S REGIME OUSTS GOVERNOR | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/interamerican-peace-force.html | Inter-American Peace Force | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/robert-s-gyory-weds-miss-eleanor-j-ferrell.html | Robert S. Gyory Weds Miss Eleanor J. Ferrell | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/superfrosh-aiming-at-352-mile-ryuns-3537-only-a-10th-of-a-second-of.html | 'Superfrosh' Aiming at 3:52 Mile; Ryun's 3:53.7 Only a 10th of a Second Off World Mark 55.2 Final Quarter Turns 'Slow' Race Into a Fast One | True | By Bill Becker Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/weather-records-throughout-the-united-states-and-reports-from-other.html | Weather Records Throughout the United States and Reports From Other Countries; The Summary | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/giants-score-76-on-homer-in-10th-laniers-2out-drive-ends-phillie.html | GIANTS SCORE, 7-6, ON HOMER IN 10TH; Lanier's 2-Out Drive Ends Phillie Streak at 6 Games | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rusk-and-allies-will-meet-today-on-nato-transfer-14-members-hope-to.html | RUSK AND ALLIES WILL MEET TODAY ON NATO TRANSFER; 14 Members Hope to Agree on Shift to Belgium Before French Aide Arrives Rusk and 13 Allied Ministers Meet Today on NATO Transfer | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/music-helps-reach-the-unreachables.html | Music Helps Reach the 'Unreachables' | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/evelyn-t-bossange-wed-in-oyster-bay.html | Evelyn T. Bossange Wed in Oyster Bay | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/meredith-begins-mississippi-walk-to-combat-fear-meredith-begins.html | Meredith Begins Mississippi Walk to Combat Fear; Meredith Begins 220-Mile Walk To Overcome Fear in Mississippi | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/chess-even-with-3-days-to-think-a-player-can-make-mistakes.html | Chess; Even With 3 Days to Think A Player Can Make Mistakes | True | By Al Horowitz | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/students-starting-tours-for-summer.html | STUDENTS STARTING TOURS FOR SUMMER | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/surveyor-views-mountain-range-photo-shows-rim-of-crater-60-miles-in.html | SURVEYOR VIEWS MOUNTAIN RANGE; Photo Shows Rim of Crater 60 Miles in Diameter | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/motorcycle-rider-ousted-from-race-for-taking-drug.html | Motorcycle Rider Ousted From Race for Taking Drug | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/us-horse-shows-group-elects-stone-vice-president.html | U.S. Horse Shows Group Elects Stone Vice President | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/afnan-york.html | Afnan York | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/edna-weinstein-wed-to-bay-state-physician.html | Edna Weinstein Wed To Bay State Physician | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/6-die-in-uar-as-house-falls.html | 6 Die in U.A.R. as House Falls | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/pamela-bickerman-prospective-bride.html | Pamela Bickerman Prospective Bride | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/church-and-regime-vie-in-polish-fetes.html | CHURCH AND REGIME VIE IN POLISH FETES | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/british-rugby-team-upset.html | British Rugby Team Upset | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/national-league.html | National League | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rosenberg-rosenthal.html | Rosenberg Rosenthal | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/publishers-are-in-stockholm-for-parley-on-newspapers.html | Publishers Are in Stockholm For Parley on Newspapers | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/nationwide-tv-audience-sees-space-maneuver.html | Nationwide TV Audience 'Sees' Space Maneuver | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/monaco-to-move-against-onassis-prince-proposes-measure-to-dilute.html | MONACO TO MOVE AGAINST ONASSIS; Prince Proposes Measure to Dilute Stock Interest | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/mrs-pyrns-lhasa-apso-named-best-in-pennsylvania-fixture.html | Mrs. Pyrns Lhasa Apso Named Best in Pennsylvania Fixture | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/new-york-yacht-club-summaries.html | New York Yacht Club Summaries | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/linda-halperin-bride-of-james-w-matthews.html | Linda Halperin Bride Of James W. Matthews | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/strikes-averted-at-plants-making-vietnam-copters.html | Strikes Averted at Plants Making Vietnam Copters | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bates-elected-by-chamber.html | Bates Elected by Chamber | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/news-of-realty-midtown-sales-2-office-buildings-change-hands-in.html | NEWS OF REALTY; MIDTOWN SALES; 2 Office Buildings Change Hands in Times Sq. Area | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/los-angeles-ace-takes-7th-in-row-koufax-gets-2-hits-in-7run-7th.html | LOS ANGELES ACE TAKES 7TH IN ROW; Koufax Gets 2 Hits in 7-Run 7th Perranoski's Wild Pitch in 9th Ends Finale | True | By Joseph Durso | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/won-and-lost-record2.html | Won and Lost Record(2) | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/space-pack-will-be-tested-on-november-flight-trial-now-set-for.html | Space Pack Will Be Tested on November Flight; Trial Now Set for Gemini 12 Some Changes May Be Made in the Device | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/vietnamese-seek-law-making-right-in-new-assembly-civilians-election.html | VIETNAMESE SEEK LAW MAKING RIGHT IN NEW ASSEMBLY; Civilians' Election Law Plan Allows Chamber to Act as a National Legislature CLOUD CAST ON KY HOPE Premier's Intention to Stay On a Year May Be Periled if Junta Adopts Proposal Wide Power Asked for Vietnam Body | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/french-forces-fxpect-to-stay-in-west-germany-no-orders-looking-to.html | French Forces Fxpect to Stay in West Germany; No Orders Looking to Exit Have Been Issued Normal Operations Continue Under General Massu | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/feliciano-shows-talent-on-guitar.html | FELICIANO SHOWS TALENT ON GUITAR | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/wpix-to-go-ahead-with-china-show-susskind-to-moderate-2d-part-to.html | WPIX TO GO AHEAD WITH CHINA SHOW; Susskind to Moderate 2d Part to Give 'Other Side' | True | By Val Adams | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/outlet-co-plans-offering.html | Outlet Co. Plans Offering | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/lesages-party-receives-setback-in-quebec-vote.html | Lesage's Party Receives Setback in Quebec Vote | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/kern-county-land-increases-profits.html | Kern County Land Increases Profits | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/quadruplets-get-names.html | Quadruplets Get Names | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/walter-shipley-62-wheaton-professor.html | WALTER SHIPLEY, 62, WHEATON PROFESSOR | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/atheist-disputes-graham-on-faith-evangelists-proof-of-god.html | ATHEIST DISPUTES GRAHAM ON FAITH; Evangelist's 'Proof of God Challenged on London TV | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/controls-on-lobbyists-in-the-city-are-urged-by-councilman-low.html | Controls on Lobbyists in the City Are Urged by Councilman Low; Public's Right to Know How Influence Funds Are Spent Is Stressed in Bill | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/india-devalues-rupees-by-365-acts-after-pressure-by-us-and-world.html | INDIA DEVALUES RUPEES BY 36.5%; Acts After Pressure by U.S. and World Bank Rate Pegged at 7.5 to Dollar INDIA DEVALUES RUPEES BY 36.5% | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/four-plays-by-hare-to-open.html | Four Plays by Hare to Open | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bridge-clever-writer-sends-a-hand-for-onceacentury-occasion.html | Bridge;; Clever Writer Sends a Hand For Once-a-Century Occasion | | By Alan Truscott | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/west-meets-east-on-berlin-waters-a-day-on-a-cruise-reunites.html | WEST MEETS EAST ON BERLIN WATERS; A Day on a Cruise Reunites Families in Red Region | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/won-and-lost-record.html | Won and Lost Record | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rioting-renewed-in-north-nigeria-lagos-flies-police-to-area.html | RIOTING RENEWED IN NORTH NIGERIA; Lagos Flies Police to Area Pressure on Ironsi Grows | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/businessmen-ask-latin-free-trade-members-of-interamerican-council.html | BUSINESSMEN ASK LATIN FREE TRADE; Members of Inter-American Council Vow th Work for Action by Governments GROWTH SPURS SOUGHT Mexico City Meeting Calls for Harmony in Fiscal and Tariff Policies BUSINESSMEN ASK LATIN FREE TRADE | | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/king-of-the-trail-still-hikes-at-95-joseph-bartha-honored-at-bear.html | KING OF THE TRAIL STILL HIKES AT 95; Joseph Bartha Honored at Bear Mt. Ceremony by His Family and Friends | True | By McCandlish Phillips | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/city-schools-ask-a-record-outlay-for-construction-2719million-fund.html | CITY SCHOOLS ASK A RECORD OUTLAY FOR CONSTRUCTION; $271.9-Million Fund Sought for 43 New Buildings and Work on 74 Projects PLAN CALLED REALISTIC 6-Year Need Estimated at $1.345-Billion System Revamping Is Factor CITY SCHOOLS ASK A RECORD OUTLAY | True | By Leonard Buder | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/4-maritime-unions-to-curb-chartering.html | 4 MARITIME UNIONS TO CURB CHARTERING | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/subway-for-cairo-urged-by-experts-japanese-offer-plan-to-cut-citys.html | SUBWAY FOR CAIRO URGED BY EXPERTS; Japanese Offer Plan to Cut City's Traffic Tangles | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/lindsay-to-fight-any-tax-sellout-opposes-compromise-that-would.html | LINDSAY TO FIGHT ANY TAX 'SELLOUT'; Opposes Compromise That Would Exempt Commuters From Income Levy LINDSAY TO FIGHT ANY TAX 'SELLOUT' | True | By Peter Kihss | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/kennedy-gets-book-on-apartheid-gives-one-on-us-negroes-kennedy-gets.html | Kennedy Gets Book On Apartheid, Gives One on U.S. Negroes; Kennedy Gets Apartheid Book, Gives One on Negro | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/edwin-t-meredith-jr-dies-magazine-company-official.html | Edwin T. Meredith Jr. Dies; Magazine Company Official | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/alice-calhoun-chotiner-65-starred-in-silent-movies.html | Alice Calhoun Chotiner, 65, Starred in Silent Movies | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/morris-w-berns-57-of-export-concern.html | MORRIS W. BERNS, 57, OF EXPORT CONCERN | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/dr-arthur-cope-of-mit-dead-led-american-chemical-society.html | Dr. Arthur Cope of M.I.T. Dead; Led American Chemical Society | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/august-m-herrmann.html | AUGUST M. HERRMANN | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/godfrey-plane-over-asia-on-roundtheworld-flight.html | Godfrey Plane Over Asia On Round-the-World Flight | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/miss-pamela-dawley-engaged-to-marry.html | Miss Pamela Dawley Engaged to Marry | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/isbrandtsens-yawl-triumphs-second-time-in-2day-regatta.html | Isbrandtsen's Yawl Triumphs Second Time in 2-Day Regatta | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/too-much-pressure-for-arms-sales-to-germany.html | Too Much Pressure for Arms Sales to Germany | True | By Robert Kleiman | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cardigan-bay-and-bret-hanover-take-show-on-road-saturday.html | Cardigan Bay and Bret Hanover Take Show on Road Saturday | True | By Gerald Eskenazi | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/italians-are-next-in-2liter-ferrari-hill-and-bonnier-codriver.html | ITALIANS ARE NEXT IN 2-LITER FERRARI; Hill and Bonnier, Co-Driver, Triumph by 90 Seconds Surtees Is Forced Out | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/pike-installs-two-laymen-as-canons-at-cathedral.html | Pike Installs Two Laymen As Canons at Cathedral | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/tigers-overwhelm-angels-84-and-41-wert-bats-in-6-runs.html | Tigers Overwhelm Angels, 8-4 and 4-1; Wert Bats In 6 Runs | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rca-picks-chief-of-unit.html | R.C.A. Picks Chief of Unit | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/littler-is-second-in-100000-event-yancey-makes-up-6-strokes-with.html | LITTLER IS SECOND IN $100,000 EVENT; Yancey Makes Up 6 Strokes With Closing 66 and Sets 72-Hole Tourney Mark | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/education-for-all-by-1974-is-goal-of-state-university-doubling-of.html | Education for All by 1974 Is Goal of State University; Doubling of Enrollment Proposed by Gould in Huge Expansion State University Planning Expansion to Provide for Every Applicant by 1974 GOAL IS TO DOUBLE ROLL OF STUDENTS Survey of 58 Campuses Shows That University Is 'on the March' | True | By M.a. Farber | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/pcking-says-foes-used-university-dissidents-are-accused-of-enticing-youth | PEKING SAYS FOES USED UNIVERSITY; Dissidents Are Accused of Enticing Chinese Youth | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/johnson-receives-air-strike-report-special-panel-offers-plan-to-bar.html | JOHNSON RECEIVES AIR STRIKE REPORT; Special Panel Offers Plan to Bar 5-Line Walkout July 5 | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/william-j-elkins-of-antitrust-unit-chief-in-new-england-dies-won.html | WILLIAM J. ELKINS OF ANTITRUST UNIT; Chief in New England Dies Won Boxing Club Case | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/fairleigh-dickinson-wins-bicycle-title.html | FAIRLEIGH DICKINSON WINS BICYCLE TITLE | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/li-farmers-praise-migrant-hands-crew-chief.html | L.I. Farmers Praise Migrant Hands' Crew Chief | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/3000-on-east-side-vote-in-first-ballot-for-poverty-board-3000-cast.html | 3,000 on East Side Vote in First Ballot For Poverty Board; 3,000 CAST VOTES FOR POVERTY UNIT | True | By John Kifner | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/the-price-was-right.html | The Price Was Right | True | By Arthur Daley | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cementtub-boat-upsets-boy-11-drowns-upstate.html | Cement-Tub Boat Upsets; Boy, 11, Drowns Upstate | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/miss-arlene-bender-wed.html | Miss Arlene Bender Wed | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/astronauts-hailed-by-pope-in-prayer.html | ASTRONAUTS HAILED BY POPE IN PRAYER | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/american-league.html | American League | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/tashkent-is-rocked-by-a-fourth-quake-fifth-of-city-ruined.html | Tashkent Is Rocked By a Fourth Quake; Fifth of City Ruined | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/the-teenage-girls-of-new-york-only-old-ladies-dont-wear-hats.html | The Teen-Age Girls of New York: 'Only Old Ladies Don't Wear Hats' | True | By Marylin Bender | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/gottlieb-victor-in-tennis-upset-downs-abere-64-62-at-nyack-reese.html | GOTTLIEB VICTOR IN TENNIS UPSET; Downs Abere, 6-4, 6-2, at Nyack Reese Scores | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/laucks-first-in-trapshooting.html | Laucks First in Trapshooting | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/sun-and-moon.html | Sun and Moon | True | | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-06 | 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/every-little-hit-helps-koufax-says.html | Every Little Hit Helps, Koufax Says | True | By Robert Lipsyte | 1994-03-25 | RE0000661482 | B00000275006 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/aqueduct-jockey-standing-belmont-meeting.html | Aqueduct Jockey Standing, BELMONT MEETING | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/favorites-lead-college-tennis-goldman-galinato-oband-win-opening.html | FAVORITES LEAD COLLEGE TENNIS; Goldman, Galinato, Oband Win Opening Matches | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/police-criticized-in-taxi-bias-cases-booth-attacks-dismissal-of.html | POLICE CRITICIZED IN TAXI BIAS CASES; Booth Attacks Dismissal of Charges Against Drivers | True | By Richard Reeves | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/advertising-only-his-barber-knows-.html | Advertising Only His Barber Knows ... | True | By Walter Carlson | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/journey-against-fear.html | Journey Against Fear | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/43-graduates-join-the-buildings-force.html | 43 GRADUATES JOIN THE BUILDINGS FORCE | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/income-tax-break-backed-by-house-treasury-says-plan-would-aid.html | INCOME TAX BREAK BACKED BY HOUSE; Treasury Says Plan Would Aid High-Paid Doctors | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bronx-bank-opened.html | Bronx Bank Opened | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/stick-close-to-a-desk-and-never-go-to-sea.html | Stick Close to a Desk And Never Go to Sea | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bt-babbitt-elects.html | B.T. Babbitt Elects | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/rights-pickets-begin-protest-at-us-steel-offices-charge-bias-in-job.html | Rights Pickets Begin Protest at U.S. Steel Offices; Charge Bias in Job Practices — Company Asserts It Has Raised Negro Earnings | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/slader-golf-won-by-lido-quartet-dawkins-haas-mathias-and-rudnick.html | SLADER GOLF WON BY LIDO QUARTET; Dawkins, Haas, Mathias and Rudnick Register a 61 | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/excerpts-from-robert-kennedys-address-in-south-africa-assailing.html | Excerpts From Robert Kennedy's Address in South Africa Assailing Apartheid | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/mill-activity-eases.html | Mill Activity Eases | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/upset-in-quebec.html | Upset in Quebec | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/consolidated-oil-wins-bid-for-cold-lake-pipe-line.html | Consolidated Oil Wins Bid For Cold Lake Pipe Line | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cornelius-jayson.html | CORNELIUS JAYSON | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/controls-proposed-on-world-concerns.html | CONTROLS PROPOSED ON WORLD CONCERNS | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/governor-favors-city-realty-levy-over-income-tax-indicates-he-backs.html | GOVERNOR FAVORS CITY REALTY LEVY OVER INCOME TAX; Indicates He Backs Senate's Ban on Personal Impost --Fare Issue Left Open GOVERNOR FAVORS SENATE TAX PLAN | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/tv-gemini-9s-return-is-viewed-live-by-millions-astronauts-come-down.html | TV: Gemini 9's Return Is Viewed Live by Millions; Astronauts Come Down in Cameras' Range Reporters Make Timely Plea to End Jargon | True | By Jack Gould | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/nato-atom-warheads-a-problem-at-french-bases.html | NATO Atom Warheads a Problem at French Bases | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/turks-ruling-party-takes-56-of-vote.html | TURKS RULING PARTY TAKES 56% OF VOTE | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/mrs-larson-is-remarried.html | Mrs. Larson Is Remarried | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/copper-from-stockpile-eases-hardship-cases.html | Copper From Stockpile Eases Hardship Cases | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cushing-is-improved.html | Cushing Is Improved | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/paine-webber-fund.html | Paine, Webber Fund | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/financial-show-on-new-stage.html | Financial Show on New Stage | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/britain-will-print-fewer-pound-notes.html | BRITAIN WILL PRINT FEWER POUND NOTES | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/naia-baseball.html | N.A.I.A. BASEBALL | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/container-ships-as-policy-scored-farrell-wonders-if-it-is-best.html | CONTAINER SHIPS AS POLICY SCORED; Farrell Wonders if It Is Best Vessel to Build | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cafritz-hospital-issue-set.html | Cafritz Hospital Issue Set | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/meredith-death-report-on-tv-in-error.html | Meredith Death Report on TV in Error | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pound-sterling-improves-here-after-close-of-london-market.html | Pound Sterling Improves Here After Close of London Market | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/col-oakley-g-kelly-74-dead-pilot-on-first-transus-flight.html | Col. Oakley G. Kelly, 74, Dead; Pilot on First Trans-U.S. Flight | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/newspaper-talks-shaping-job-list-negotiators-act-after-398-from-old.html | NEWSPAPER TALKS SHAPING JOB LIST; Negotiators Act After 398 From Old Papers Resign | True | By Damon Stetson | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/shooting-decried-by-gov-johnson-says-mississippi-will-run-down.html | SHOOTING DECRIED BY GOV. JOHNSON; Says Mississippi Will Run Down Meredith Assailant | True | By James R. Sikes | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/rights-leaders-plan-to-take-up-merediths-march-in-mississippi.html | Rights Leaders Plan to Take Up Meredith's March in Mississippi | True | By John Kifner | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/racial-patterns-shift-in-schools-nonnegro-and-nonpuerto-rican.html | RACIAL PATTERNS SHIFT IN SCHOOLS; Non-Negro and Non-Puerto Rican Exodus Rises RACIAL PATTERNS SHIFT IN SCHOOLS | True | By Leonard Buder | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/new-us-envoy-to-pakistan-plans-rawalpindi-embassy.html | New U.S. Envoy to Pakistan Plans Rawalpindi Embassy | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ilo-still-snubbed-by-us-labor-group.html | I.L.O. STILL SNUBBED BY U.S. LABOR GROUP | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/hoffa-trial-figure-denied-hearing-on-jury-tampering.html | Hoffa Trial Figure Denied Hearing on Jury Tampering | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/automation-termed-a-boon-to-banking-automation-seen-boon-to-banking.html | Automation Termed A Boon to Banking AUTOMATION SEEN BOON TO BANKING | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/allen-gets-3-hits-as-phils-rout-giants-62-for-7th-victory-in-last-8.html | Allen Gets 3 Hits as Phils Rout Giants, 6-2, for 7th Victory in Last 8 Games; WISE GIVES 8 HITS AND STRIKES OUT 8 Hurls First Complete Game --Allen Clouts His Fifth Homer in Eight Days | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/a-real-rothschild-the-russians-asked.html | 'A Real Rothschild?' The Russians Asked | True | By Gloria Emerson Special To The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/elizabeth-glover-wed-at-harvard-to-jose-e-trias-daughter-of.html | Elizabeth Glover Wed at Harvard To Jose E. Trias; Daughter of Professor Becomes a Bride-- Uncle Officiates | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/marichal-wins-monthly-poll.html | Marichal Wins Monthly Poll | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/hoarding-of-gold-slows-in-greece-investment-in-securities-is-making.html | HOARDING OF GOLD SLOWS IN GREECE; Investment in Securities Is Making Headway | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/swede-awarded-un-prize.html | Swede Awarded U.N. Prize | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/china-purge-goes-on-backed-by-fanfare.html | CHINA PURGE GOES ON BACKED BY FANFARE | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/james-elkus-management-aide-and-brother-of-envoy-is-dead.html | James Elkus, Management Aide And Brother of Envoy, Is Dead | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/israeli-tevye-balks-at-leaving-long-run.html | ISRAELI TEVYE BALKS AT LEAVING LONG RUN | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/brokers-testify-on-timmins-find-assert-data-was-available-before.html | BROKERS TESTIFY ON TIMMINS FIND; Assert Data Was Available Before News Conference | True | By Richard Phalon | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/child-to-mrs-hl-annis.html | Child to Mrs. H.L. Annis | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/southern-mansion-destroyed.html | Southern Mansion Destroyed | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ervin-plans-slow-thorough-hearing-on-new-civil-rights-bill.html | Ervin Plans Slow, Thorough Hearing on New Civil Rights Bill | True | By John Herbers Special to the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/christian-science-head.html | Christian Science Head | True | Erwin Dain Canham | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/new-agency-to-help-puerto-ricans-opened-hey-this-is-lush-procaccino.html | New Agency to Help Puerto Ricans Opened; 'Hey, This Is Lush!' Procaccino Says of Headquarters City-Aided Unit Says It Is Seeking Less Costly Offices | True | By Paul Hofmann | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/fleck-qualifies-for-us-open-golf-cards-145-in-illinois-trials.html | FLECK QUALIFIES FOR U.S. OPEN GOLF; Cards 145 in Illinois Trials -- Middlecoff Makes It | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/carey-negotiations-will-resume-today.html | CAREY NEGOTIATIONS WILL RESUME TODAY | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/wyoming-couple-in-bombay-on-recordseeking-flight.html | Wyoming Couple in Bombay On Record-Seeking Flight | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/40-german-jews-cross-to-east-to-visit-graves.html | 40 German Jews Cross To East to Visit Graves | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/wood-field-and-stream-blackbear-hunting-in-northern-maine-is-fun.html | Wood, Field and Stream; Black-Bear Hunting in Northern Maine Is Fun, but a Little Hard Work Helps | True | By Oscar Godbout Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/court-orders-rehiring-of-16-negro-teachers.html | Court Orders Rehiring Of 16 Negro Teachers | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pro-football-signings-national-league.html | PRO FOOTBALL SIGNINGS; NATIONAL LEAGUE | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/kys-request-for-air-unit-rejected-by-south-korea.html | Ky's Request for Air Unit Rejected by South Korea | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/test-flight.html | Test Flight | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/meredith-is-shot-in-back-on-walk-into-mississippi-ambushed-negro.html | MEREDITH IS SHOT IN BACK ON WALK INTO MISSISSIPPI; Ambushed Negro Reported in Satisfactory Condition-- Johnson Denounces Act WHITE SUSPECT IS HELD CORE Plans to Finish March to Spur Voter Registration and End Fear of Racists Meredith Is Wounded on Rights Walk in Mississippi SUSPECT SEIZED AFTER SHOOTING Ambushed Negro Reported in Satisfactory Condition-- Johnson Denounces Act | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cityport-authority-talks-on-trade-center-enter-crucial-stage.html | City-Port Authority Talks on Trade Center Enter Crucial Stage | True | By Terence Smith | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/saigon-plans-to-transfer-prostitutes-to-enclosure.html | Saigon Plans to Transfer Prostitutes to Enclosure | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/arab-army-is-put-at-syrias-disposal.html | ARAB ARMY IS PUT AT SYRIA'S DISPOSAL | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/frederick-gaston-insurance-man-68.html | FREDERICK GASTON, INSURANCE MAN, 68 | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/baseball-labor-dispute-still-a-battle-of-words-no-progress-made-in.html | Baseball Labor Dispute Still a Battle of Words; No Progress Made in Talks About Pension Fund | True | By Leonard Koppett | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/egypt-says-saudis-hijacked-trawler.html | EGYPT SAYS SAUDIS HIJACKED TRAWLER | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pilot-error-blamed-in-salt-lake-crash.html | PILOT ERROR BLAMED IN SALT LAKE CRASH | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-leading-matches.html | THE LEADING MATCHES | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/partner-is-appointed-by-lawrence-sons.html | Partner Is Appointed By Lawrence & Sons | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/new-yorkers-powerboat-wins-2day-ocean-marathon-race.html | New Yorker's Powerboat Wins 2-Day Ocean Marathon Race | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/sidelights-small-businesses-bounce-back.html | Sidelights; Small Businesses Bounce Back | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/american-motors-corp-board-elects-evans-as-its-chairman-detroit.html | American Motors Corp. Board Elects Evans as Its Chairman; Detroit Industrialist Chosen to Succeed Cross in Post Following Resignation RAMBLER MAKER NAMES CHAIRMAN | True | By Walter Rugaber Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/lykes-advances-brennan.html | Lykes Advances Brennan | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/settlement-made-in-videotape-case.html | SETTLEMENT MADE IN VIDEOTAPE CASE | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/meredith-in-call-to-his-wife-says-everythings-all-right.html | Meredith, in Call to His Wife, Says 'Everythings All Right' | True | By Bernard Weinraub | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/air-brake-co-names-new-group-executive.html | Air Brake Co. Names New Group Executive | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/teacher-commits-suicide-sought-in-li-sex-case.html | Teacher Commits Suicide; Sought in L.I. Sex Case | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/howard-charges-curbs-on-press-in-3-latin-lands.html | Howard Charges Curbs On Press in 3 Latin Lands | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/banking-group-elects.html | Banking Group Elects | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-company-for-people-who-travel.html | The Company For People Who Travel | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/shippers-group-to-meet.html | Shippers' Group to Meet | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/paris-approves-overflights.html | Paris Approves Overflights | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/edward-seaton-63-dies-led-mortgage-companies.html | Edward Seaton, 63, Dies; Led Mortgage Companies | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/roosevelt-raceway-results-westbury-li.html | Roosevelt Raceway Results; WESTBURY, L.I. | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/11-vietcong-slain-near-marine-base-no-casualties-are-suffered-by.html | 11 VIETCONG SLAIN NEAR MARINE BASE; No Casualties Are Suffered by Attacking U.S. Troops | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/expansion-plans-listed-by-concerns.html | EXPANSION PLANS LISTED BY CONCERNS | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/us-manned-flights-total-13-to-russia-8.html | U.S. Manned Flights Total 13 to Russia's 8 | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/mrs-be-greenspan.html | MRS. B.E. GREENSPAN | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/6-at-city-college-to-give-as-in-protest-on-draft.html | 6 at City College to Give A's in Protest on Draft | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pakistan-wont-devalue-rupee.html | Pakistan Won't Devalue Rupee | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/linda-claire-holch-will-be-a-fall-bride.html | Linda Claire Holch Will Be a Fall Bride | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/news-of-shipping-seaway-gaining-traffic-up-295-against-first-2.html | NEWS OF SHIPPING: SEAWAY GAINING; Traffic Up 29.5% Against First 2 Months Last Year | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/voting-act-violation-seen.html | Voting Act Violation Seen | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/galbreath-sells-graustark-share-3-yearold-syndicated-at-value-of.html | GALBREATH SELLS GRAUSTARK SHARE; 3-Year-Old Syndicated at Value of $2.4-Million | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/50-hurt-in-derailment.html | 50 Hurt in Derailment | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/dr-albert-m-vajda.html | DR. ALBERT M. VAJDA | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/goulet-herting.html | Goulet--Herting | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/us-orbits-satellite-to-study-radiation.html | U.S. Orbits Satellite To Study Radiation | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/orioles-beaten-by-senators-53-howard-brinkman-connect-as-ortega.html | ORIOLES BEATEN BY SENATORS, 5-3; Howard, Brinkman Connect as Ortega Gets Victory | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/5million-sought-over-crash.html | $5-Million Sought Over Crash | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/chain-stores-set-record-for-sales-gains-are-shown-by-sears-and.html | CHAIN STORES SET RECORD FOR SALES; Gains Are Shown by Sears and Montgomery Ward | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/british-memorial-to-dday-is-begun-on-22d-anniversary.html | British Memorial to D-Day Is Begun on 22d Anniversary | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/westbury-fair-opens-in-new-theater.html | Westbury Fair Opens in New Theater | True | By Roy R. Silver Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/policy-raiders-end-self-service-bets-4-seized-in-harlem.html | Policy Raiders End 'Self Service' Bets; 4 Seized in Harlem | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/poverty-plebiscite.html | Poverty Plebiscite | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ohio-group-plays-welcome-works-kent-state-trio-offers-cool-relief.html | OHIO GROUP PLAYS WELCOME WORKS; Kent State Trio Offers Cool Relief for a Hot Night | True | By Allen Hughes | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/body-lotion-by-nate.html | Body Lotion by Nate | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/observer-call-that-indignation.html | Observer: Call That Indignation? | True | By Russell Baker | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pupils-study-aleph-bet-gimmels-catholic-shule-teaches-charity.html | Pupils Study Aleph, Bet, Gimmel's; CATHOLIC 'SHULE' TEACHES CHARITY Jersey Program of Hebrew Instruction Also a Lesson in Interfaith Cooperation | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/us-aide-sees-algerians.html | U.S. Aide Sees Algerians | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/amex-prices-drop-in-slowest-trading-since-last-summer.html | Amex Prices Drop In Slowest Trading Since Last Summer | True | By Alexander R. Hammer | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/may-jobless-rate-up-sharply-to-4-rise-the-biggest-in-2-years-is.html | MAY JOBLESS RATE UP SHARPLY TO 4%; Rise, the Biggest in 2 Years, Is Seen as Indication That the Boom Is Tapering Off MAY JOBLESS RATE UP SHARPLY TO 4% | True | By David R. Jones Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cleveland-to-get-renewal-funds-us-and-city-agree-to-spur-fouryear-old-project.html | CLEVELAND TO GET RENEWAL FUNDS; U.S. and City Agree to Spur Four-Year-Old Project | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/julia-ann-turnquist-bride-of-lee-bradley.html | Julia Ann Turnquist Bride of Lee Bradley | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/childrens-furnishings-design-not-decoration-counts.html | Children's Furnishings; Design, Not Decoration, Counts | True | By Rita Reif | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/eastern-purchases-options-on-2-concordes-for-pacific.html | Eastern Purchases Options On 2 Concordes for Pacific | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/treasury-bills-show-a-decline-rates-for-issues-register-sharp-drop.html | TREASURY BILLS SHOW A DECLINE; Rates for Issues Register Sharp Drop at Auction | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/head-starts-rising-cost-found-in-food-and-in-special-services.html | Head Start's Rising Cost Found In Food and in Special Services | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/scientists-may-have-to-silence-sturdy-surveyor.html | Scientists May Have to Silence Sturdy Surveyor | True | By Evert Clark Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cab-urged-to-include-moscow-routes-in-inquiry.html | C.A.B. Urged to Include Moscow Routes in Inquiry | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/london-funny-girl-to-end-when-miss-streisand-quits.html | London 'Funny Girl' to End When Miss Streisand Quits | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/continental-oil-subsidiary-finds-oil-in-persian-gulf.html | Continental Oil Subsidiary Finds Oil in Persian Gulf | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/shostakovich-work-bows.html | Shostakovich Work Bows | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/democrats-argue-in-city-council-wrangle-over-fare-taxes-and-budget.html | DEMOCRATS ARGUE IN CITY COUNCIL; Wrangle Over Fare, Taxes and Budget for 1966-67 | True | By Charles G. Bennett | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/gemini-9-lands-safely-near-bullseye-astronauts-flown-to-cape-for.html | Gemini 9 Lands Safely Near Bullseye; Astronauts Flown to Cape for Debriefing on Mission Gemini 9 Astronauts Land Safely Near Bullseye and Fly to Cape for Debriefing TROUBLED FLIGHT ENDS IN SUCCESS Examination on Wasp Shows Pilots in Good Shape After Three Days in Space | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/abitibi-paper-elects.html | Abitibi Paper Elects | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/us-set-to-check-vote-in-mississippi-thousands-of-negroes-due-to.html | U.S. SET TO CHECK VOTE IN MISSISSIPPI; Thousands of Negroes Due to Cast First Ballots Today | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/foyts-condition-is-good.html | Foyt's Condition Is Good | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/hospital-to-gain-tomorrow.html | Hospital to Gain Tomorrow | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/key-executive-named-by-sharon-steel-corp.html | Key Executive Named By Sharon Steel Corp. | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/coast-candidates-end-vote-drives-five-million-are-expected-at-polls.html | COAST CANDIDATES END VOTE DRIVES; Five Million Are Expected at Polls in California Today | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/hughes-honored-by-upsala.html | Hughes Honored by Upsala | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/scandinavian-strike-put-off.html | Scandinavian Strike Put Off | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/2-factions-split-queens-gop-club-committee-of-200-to-have-2.html | 2 FACTIONS SPLIT QUEENS G.O.P. CLUB; Committee of 200 to Have 2 Installations Tonight | True | By Maurice Carroll | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/governors-legislative-program-is-upset-by-gop-rebellion.html | Governor's Legislative Program Is Upset by G.O.P. Rebellion | True | By Sidney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/george-leboutillier-to-wed-miss-girard.html | George LeBoutillier To Wed Miss Girard | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/president-hails-crews-coolness-talks-to-gemini-astronauts-from-his.html | PRESIDENT HAILS CREWS COOLNESS; Talks to Gemini Astronauts From His Texas Ranch | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/television.html | Television | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/roosevelt-raceway-entries-westbury-li.html | Roosevelt Raceway Entries; WESTBURY, L.I. | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-qualifiers.html | The Qualifiers | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bronx-rent-director-sworn.html | Bronx Rent Director Sworn | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/excerpts-from-high-court-ruling-in-sheppard-case.html | Excerpts From High Court Ruling in Sheppard Case | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cleveland-june-6-upi.html | CLEVELAND, June 6 (UPI) | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/others-work-six-days-5-ford-plants-on-short-week-others-work-sixday.html | Others Work Six Days; 5 Ford Plants on Short Week; Others Work Six Day Schedule | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bronx-reform-imperiled.html | Bronx Reform Imperiled | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/governor-proclaims-a-week-of-merriment.html | Governor Proclaims A Week of Merriment | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/engineers-strike-office-buildings-dispute-is-expected-to-stop-air.html | ENGINEERS STRIKE OFFICE BUILDINGS; Dispute Is Expected to Stop Air Conditioning in 200 Manhattan Structures | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/in-the-nation-an-interim-success-in-santo-domingo.html | In The Nation: An Interim Success in Santo Domingo | True | By Arthur Krock | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/its-fur-weather-for-designers.html | It's Fur Weather --For Designers | True | By Angela Taylor | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/15-americans-post-triumphs-as-british-amateur-golf-opens.html | 15 Americans Post Triumphs As British Amateur Golf Opens | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/graduation-at-new-rochelle.html | Graduation at New Rochelle | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/certainteed-products-elects-new-director.html | Certain-teed Products Elects New Director | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/dumondrandall.html | DuMond--Randall | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/subversion-inquiry-at-rutgers-asked-by-jersey-labor-leader.html | 'Subversion' Inquiry at Rutgers Asked by Jersey Labor Leader | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cullen-stops-edwards-in-5th-and-retains-british-crown.html | Cullen Stops Edwards in 5th And Retains British Crown | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ncaa-tv-games-to-start-sept-10-8-national-and-6-regional-football.html | N.C.A.A. TV GAMES TO START SEPT. 10; 8 National and 6 Regional Football Dates Listed | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/gates-calling-the-draft-unfair-urges-universal-service.html | Gates, Calling the Draft Unfair, Urges Universal Service | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ue-plans-to-challenge-johnson-pay-guidelines.html | U.E. Plans to Challenge Johnson Pay Guidelines | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/general-telephone-elects.html | General Telephone Elects | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ford-put-on-disabled-list-yanks-play-indians-tonight.html | Ford Put on Disabled List; Yanks Play Indians Tonight | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/2-students-slain-in-panama-riots-fighting-in-colon-follows-death-of.html | 2 STUDENTS SLAIN IN PANAMA RIOTS; Fighting in Colon Follows Death of Youth Leader | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/christies-seeks-soviet-art-deal-chairman-flies-to-moscow-for.html | CHRISTIE'S SEEKS SOVIET ART DEAL; Chairman Flies to Moscow for 'Exploratory' Talks | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/francis-keeps-rangers-2-top-jobs-exgoalie-is-rehired-as-team.html | Francis Keeps Rangers' 2 Top Jobs; Ex-Goalie Is Rehired as Team Coach and General Manager Pilot Is Expected to Try to Build Up Farm System | True | By Gerald Eskenazi | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/index-of-commodity-prices-shows-climb-of-04-to-1118.html | Index of Commodity Prices Shows Climb of 0.4 to 111.8 | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/books-of-the-times-the-mighty-warriors-of-the-crusades.html | Books of The Times; The Mighty Warriors of the Crusades | True | By Orville Prescott | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/spassky-is-victor-in-futile-23d-game.html | SPASSKY IS VICTOR IN FUTILE 23D GAME | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/dr-henry-phyfe-weds-mrs-laura-serra-fitch.html | Dr. Henry Phyfe Weds Mrs. Laura Serra Fitch | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/saigon-generals-add-10-civilians-to-ruling-junta-act-to-placate.html | SAIGON GENERALS ADD 10 CIVILIANS TO RULING JUNTA; Act to Placate Opponents but Vote to Keep Ky and Thieu as Leaders BUDDHISTS UNSATISFIED Still Press for New Regime --Monks Seem Confused and Split on Tactics JUNTA IN SAIGON ADDS 10 CIVILIANS | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/singapore-agrees-to-grant-recognition-to-indonesia.html | Singapore Agrees to Grant Recognition to Indonesia | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/lesage-opponent-seeks-quick-rule-but-premier-wont-concede-defeat-in.html | LESAGE OPPONENT SEEKS QUICK RULE; But Premier Won't Concede Defeat in Quebec Vote | True | By Jay Walz Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/court-backs-ftc-on-franchise-ban-order-barring-store-pacts-by-brown.html | COURT BACKS F.T.C. ON FRANCHISE BAN; Order Barring Store Pacts by Brown Shoe Upheld on Antitrust Ground | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/black-ownership-in-harlem-urged-negroes-tell-city-aides-it-would.html | BLACK OWNERSHIP IN HARLEM URGED; Negroes Tell City Aides It Would End Ghettos Here | True | By Edward C. Burks | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/debts-may-force-closing-of-pasadena-playhouse.html | Debts May Force Closing of Pasadena Playhouse | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-111-an-allpurpose-plane-that-is-provoking-military-and.html | The 111: An All-Purpose Plane That Is Provoking Military and Political Debate; MOVABLE WINGS CALLED A SUCCESS But Costs of Development Have Skyrocketed Above First Rough Estimates | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/house-approves-clark-park.html | House Approves Clark Park | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/truce-unit-backed-as-vote-overseer.html | TRUCE UNIT BACKED AS VOTE OVERSEER | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/philadelphia-six-hires-keith-allen-as-coach.html | Philadelphia Six Hires Keith Allen as Coach | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/publishers-meeting-in-sweden.html | Publishers Meeting in Sweden | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/amf-fills-unit-post.html | A.M.F. Fills Unit Post | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/nato-postpones-action-4-months-ministers-to-act-in-october-on.html | NATO POSTPONES ACTION 4 MONTHS; Ministers to Act in October on Shifting Headquarters of Council From France NATO POSTPONES ACTION 4 MONTHS | True | By Henry Tanner Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/us-seeks-speed-in-latin-pullout-gordon-emphasizes-early-dominican.html | U.S. SEEKS SPEED IN LATIN PULLOUT; Gordon Emphasizes Early Dominican Withdrawal | True | By Richard Eder Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/scott-paper-named-in-suit.html | Scott Paper Named in Suit | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/freeagent-draft-to-open-here-today.html | 'FREE-AGENT' DRAFT TO OPEN HERE TODAY | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/record-sales-and-net-shown-by-brownforman-distillers.html | Record Sales and Net Shown By Brown-Forman Distillers | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/new-chief-sworn-in-for-sao-paulo-state.html | NEW CHIEF SWORN IN FOR SAO PAULO STATE | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/henry-leeds.html | HENRY LEEDS | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/teresa-metcalf-is-a-bride.html | Teresa Metcalf Is a Bride | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/dr-judith-rubenstein-fiancee-of-stephen-baron-wolfberg.html | Dr. Judith Rubenstein Fiancee Of Stephen Baron Wolfberg | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bomb-threat-checked-at-merediths-hospital.html | Bomb Threat Checked At Meredith's Hospital | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/johnson-orders-full-us-inquiry-calls-shooting-of-meredith-an-awful.html | JOHNSON ORDERS FULL U.S. INQUIRY; Calls Shooting of Meredith 'an Awful Act of Violence' | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/drunktest-bill-loses-in-jersey-assembly-bars-compulsory-examination.html | DRUNK-TEST BILL LOSES IN JERSEY; Assembly Bars Compulsory Examination of Drivers | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/spain-seizes-issue-of-catholic-weekly.html | SPAIN SEIZES ISSUE OF CATHOLIC WEEKLY | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/east-bloc-aides-meet-in-moscow-foreign-ministers-confer-on-european.html | EAST BLOC AIDES MEET IN MOSCOW; Foreign Ministers Confer on European Detente EAST BLOC AIDES MEET IN MOSCOW | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/sloankettering-elects.html | Sloan-Kettering Elects | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/high-court-voids-sheppard-verdict-asserts-virulent-publicity-denied.html | HIGH COURT VOIDS SHEPPARD VERDICT; Asserts 'Virulent Publicity' Denied Fair Murder Trial to Osteopath in Ohio HIGH COURT VOIDS SHEPPARD VERDICT | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/daughter-of-a-senator-makes-debut-in-capital.html | Daughter of a Senator Makes Debut in Capital | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; RETAIL CLASSIFIED BY OFFICE Allied Stores Corp., 401 5th Ave. Arrival of Out-of-Town Buyers in the New York Market | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/storm-blots-out-honduras-town-73-reported-dead-in-havoc-gale-whips.html | STORM BLOTS OUT HONDURAS TOWN; 73 Reported Dead in Havoc --Gale Whips Caribbean | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/sutton-criticizes-bill-to-aid-city-u-will-seek-its-defeat-if-poor.html | SUTTON CRITICIZES BILL TO AID CITY U.; Will Seek Its Defeat if Poor Students Aren't Assisted | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/parents-unit-head-installed.html | Parents' Unit Head Installed | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/mako-360-is-victor-in-meadow-brook-handicap-at-aqueduct-favorite.html | Mako, $3.60, Is Victor in Meadow Brook Handicap at Aqueduct; FAVORITE SCORES BY EIGHT LENGTHS Tails Is Second in 5-Horse Steeplechase Field, With Win Betting Only | True | By Joe Nichols | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/two-exnazis-convicted.html | Two Ex-Nazis Convicted | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ciba-unit-spurs-animal-research-ciba-unit-spurs-animal-studies.html | CIBA Unit Spurs Animal Research; CIBA UNIT SPURS ANIMAL STUDIES | True | By William M. Freeman Special to the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/a-correction-121726094.html | A Correction | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/high-court-curbs-contempt-terms-6month-limit-set-for-us-judges.html | HIGH COURT CURBS CONTEMPT TERMS; 6-Month Limit Set for U.S. Judges, Without Jury Trial | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/several-store-appointments-made-by-saks-fifth-avenue.html | Several Store Appointments Made by Saks Fifth Avenue | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/continental-airlines-shifts-aides.html | Continental Airlines Shifts Aides | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/retrial-ordered-on-term-nigger-jersey-murder-conviction-upset-on.html | RETRIAL ORDERED ON TERM 'NIGGER'; Jersey Murder Conviction Upset on Bias Allegation | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/miss-strelecki-renominated.html | Miss Strelecki Renominated | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/14-die-in-korean-bus.html | 14 Die in Korean Bus | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/jacob-m-budish-80-a-labor-economist.html | JACOB M. BUDISH, 80, A LABOR ECONOMIST | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/italian-president-calls-space-flight-stupendous.html | Italian President Calls Space Flight 'Stupendous' | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/preview.html | Preview | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/2d-times-program-to-be-added-in-fall.html | 2D TIMES PROGRAM TO BE ADDED IN FALL | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/miami-concern-charters-israeli-liner-for-cruises.html | Miami Concern Charters Israeli Liner for Cruises | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ethnic-view-of-schools.html | Ethnic View of Schools | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/kennedy-denounces-apartheid-as-evil-kennedy-assails-apartheid-as.html | Kennedy Denounces Apartheid as Evil; KENNEDY ASSAILS APARTHEID AS EVIL | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/vietcong-at-mongolian-meeting.html | Vietcong at Mongolian Meeting | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/earl-l-griffith-of-con-ed-dies-vice-president-supervised-3-billion.html | EARL L. GRIFFITH OF CON ED DIES; Vice President Supervised $3-Billion in Construction | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/london-lawyer-weds-princess-auersperg.html | London Lawyer Weds Princess Auersperg | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/turnout-small-in-alabama.html | Turnout Small in Alabama | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pal-gets-5000-gift.html | P.A.L. Gets $5,000 Gift | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/computer-speeds-prices-to-ticker.html | Computer Speeds Prices to Ticker | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/arthur-godfrey-in-tokyo.html | Arthur Godfrey in Tokyo | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/screen-mandragola-shows-its-agitalian-film-opens-at-cinema.html | Screen: 'Mandragola' Shows Its Age;Italian Film Opens at Cinema Rendezvous | True | By A.h. Weiler | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/rights-offering-is-set.html | Rights Offering Is Set | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/births.html | Births | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ship-curbs-urged-for-bridge.html | Ship Curbs Urged for Bridge | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cotton-exchange-elects-a-new-vice-chairman.html | Cotton Exchange Elects A New Vice Chairman | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/african-operation-expanded.html | African Operation Expanded | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/where-to-dine-in-new-york.html | Where to Dine in New York | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/musical-to-keep-jack-cole-on-move-he-will-choreograph-act-and-dance.html | MUSICAL TO KEEP JACK COLE ON MOVE; He Will Choreograph, Act and Dance for 'Chu Cherri' | True | By Sam Zolotow | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/a-taste-of-wimbledon-and-a-touch-of-forest-hills-are-brought-to.html | A Taste of Wimbledon and a Touch of Forest Hills Are Brought to West 100th Street; TENNIS, ANYONE: SEGURA, OR ITHIER Police Program Brings Big Pros, Small Amateurs to Net on West 100th St. | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/fowler-at-wesleyan-urges-a-financial-reserve-corps.html | Fowler, at Wesleyan, Urges A 'Financial Reserve Corps' | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/market-slumps-as-sales-shrink-glamour-lists-hardest-hit-as-declines.html | MARKET SLUMPS AS SALES SHRINK; Glamour Lists Hardest Hit as Declines Top Gains by Ratio of 2 to 1 SOME BLUE CHIPS SLIDE Traders' Hesitancy Leaves Volume at 4.26 Million, Another Low for '66 MARKET SLUMPS AS SALES SHRINK | True | By John J. Abele | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/entry-runs-one-two.html | Entry Runs One, Two | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/orff-work-snubbed-by-tel-aviv-critics.html | ORFF WORK SNUBBED BY TEL AVIV CRITICS | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/gulf-oil-maps-major-financing-depressing-corporate-bond-list-bonds.html | Gulf Oil Maps Major Financing, Depressing Corporate Bond List; Bonds: Corporates Ease on Plans for a Major Gulf Oil Offering GOVERNMENT LIST ALSO SHOWS DROP U.S. Issues React to Talk of British Bank-Rate Rise-- June Slate Is Heavy | True | By John H. Allan | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/anglo-norness-elects-executive-a-director.html | Anglo Norness Elects Executive a Director | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/high-court-denies-naacp-rehearing.html | HIGH COURT DENIES N.A.A.C.P. REHEARING | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-state-university.html | The State University | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/house-approves-education-bill-194-to-89-vote-backs-funds-for.html | HOUSE APPROVES EDUCATION BILL; 194 to 89 Vote Backs Funds for International Studies | True | By Marjorie Hunter Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/chorus-of-hammers-opens-plastics-show-society-opens.html | Chorus of Hammers Opens Plastics Show; PLASTICS SOCIETY OPENS EXPOSITION | True | By Gerd Wilcke | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/rhodesia-rebuffed-by-10-missionaries.html | RHODESIA REBUFFED BY 10 MISSIONARIES | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/gottlieb-and-reese-gain-in-nyack-tennis.html | GOTTLIEB AND REESE GAIN IN NYACK TENNIS | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bonn-negotiations-due.html | Bonn Negotiations Due | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/commodities-world-sugar-futures-drop-sharply-on-news-of-large.html | Commodities: World Sugar Futures Drop Sharply on News of Large Brazilian Sale; CONTRACT PRICES TOUCH NEW LOWS Grains Continuing Uptrend, Strengthened by Report of Drop in Crop Estimate | True | By Elizabeth Fowler | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pentagon-defends-shelling.html | Pentagon Defends Shelling | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/settlement-house-plans-to-observe-75th-anniversary-educational.html | Settlement House Plans to Observe 75th Anniversary; Educational Alliance's Dinner on June 15 Will Aid Program | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/devaluation-in-india-criticized-by-opposition-and-businessmen.html | Devaluation in India Criticized By Opposition and Businessmen | True | By J. Anthony Lukas Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/delaware-park-results-stanton-delaware.html | Delaware Park Results; STANTON, DELAWARE | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/national-and-american-football-league-officials-are-holding-peace.html | National and American Football League Officials Are Holding Peace Talks; A COMMON DRAFT REGARDED AS GOAL Secret Talks Seek to End Leagues' Talent Raids, High Bids for Players | True | By Frank Litsky | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/monmouth-park-results-oceanport-nj.html | Monmouth Park Results; OCEANPORT, N.J. | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/terrell-goes-from-ropes-to-strings-when-not-fighting-heavyweight.html | Terrell Goes From Ropes to Strings; When Not Fighting, Heavyweight Plays Guitar and Sings | True | By Robert Lipsyte | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/sports-of-the-times-what-price-amateurism.html | Sports of The Times; What Price Amateurism? | True | By Arthur Daley | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cliff-richey-wins.html | Cliff Richey Wins | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-buddhist-enigma-leaders-vague-about-their-objectives-and-others.html | The Buddhist Enigma; Leaders Vague About Their Objectives And Others Offer Variety of Surmises | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/news-of-realty-contracts-gain-awards-in-state-in-april-up-34-from-a.html | NEWS OF REALTY: CONTRACTS GAIN; Awards in State in April Up 34% From a Year Ago | True | By Byron Porterfield | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/thai-premier-asks-inquiry.html | Thai Premier Asks Inquiry | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/graduates-at-carnegie-tech-warned-against-conformity.html | Graduates at Carnegie Tech Warned Against Conformity | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/escaped-murderer-caught.html | Escaped Murderer Caught | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pound-tumbles-to-18month-low-selling-on-continent-cuts-level-to.html | POUND TUMBLES TO 18-MONTH LOW; Selling on Continent Cuts Level to 2.78938 but Rate Then Rises to 2.78969 RESERVES ARE REDUCED Bank of England, to Support Price, Pours Millions of Dollars Into Market POUND TUMBLES TO 18-MONTH LOW | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/dividend-is-voted-by-kaiser-steel-declaration-of-25-cents-is-first.html | DIVIDEND IS VOTED BY KAISER STEEL; Declaration of 25 Cents Is First Since June, 1959 | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/congress-warned-of-drain-on-fleet-executive-says-vietnam-is-taxing.html | CONGRESS WARNED OF DRAIN ON FLEET; Executive Says Vietnam Is Taxing Maritime Capacity | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/striking-teachers-return-in-michigan.html | STRIKING TEACHERS RETURN IN MICHIGAN | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cambodian-villagers-describe-april-shelling-by-us-forces-cambodian.html | Cambodian Villagers Describe April Shelling by U.S. Forces; Cambodian Villagers Describe April Shelling by U.S. Forces | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/suit-to-block-acquisition-is-delayed-until-the-fall.html | Suit to Block Acquisition Is Delayed Until the Fall | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/eisenhower-joins-truman-at-fete-honoring-un.html | Eisenhower Joins Truman at Fete Honoring U.N. | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/hershey-attacks-standards.html | Hershey Attacks Standards | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/belfast-catholics-fight-protest-ants.html | BELFAST CATHOLICS FIGHT PROTEST ANTS | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cab-to-review-decision.html | C.A.B. to Review Decision | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/white-sox-top-angels-51-on-homers-doubleplays.html | White Sox Top Angels, 5-1, On Homers, Double-Plays | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/space-scientists-will-reenact-gemini-9-flight-hope-to-discover-why.html | Space Scientists Will Re-enact Gemini 9 Flight; Hope to Discover Why Ceman Had Difficulty With Pack and Fogging of Visor | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/hue-buddhists-protest.html | Hue Buddhists Protest | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/fcc-opens-inquiry-on-phone-earnings-today.html | F.C.C. Opens Inquiry on Phone Earnings Today | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ashe-wins-62-64-in-british-tennis-american-star-beats-bluett-in.html | ASHE WINS, 6-2, 6-4, IN BRITISH TENNIS; American Star Beats Bluett in First-Round Match | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/court-order-challenging-east-side-poverty-election.html | Court Order Challenging East Side Poverty Election | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/company-replies-to-charge.html | Company Replies to Charge | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/africa-aid-group-told-to-register-us-bids-it-file-as-agent-of.html | AFRICA AID GROUP TOLD TO REGISTER; U.S. Bids It File as Agent of Foreign Principal | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/israel-signs-pacts-with-us-in-foodforpeace-program.html | Israel Signs Pacts With U.S. In Food-for-Peace Program | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/rohan-assails-backing-of-rivals-for-surrogate-judge-asserts-the.html | Rohan Assails Backing of Rivals for Surrogate; Judge Asserts the Effect on the Office Is Not Good 3d Democrat in the Primary Scores Dual Endorsements | True | By Richard Witkin | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-proceedings-in-washington-yesterday-june-6-1966-the-president.html | The Proceedings In Washington; YESTERDAY (June 6, 1966) THE PRESIDENT | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pennsylvania-gop-selects-candidate.html | PENNSYLVANIA G.O.P. SELECTS CANDIDATE | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/john-l-bennett-beer-can-pioneer-inventor-diesalso-made-a-better-fly.html | JOHN L. BENNETT, BEER CAN PIONEER; Inventor Dies--Also Made a Better Fly Swatter | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/navy-flies-injured-seaman-from-pole-to-new-zealand.html | Navy Flies Injured Seaman From Pole to New Zealand | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/guyana-seeks-place-in-un.html | Guyana Seeks Place in U.N. | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/lovell-hails-space-feats.html | Lovell Hails Space Feats | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/major-connecticut-roads-to-get-steel-dividers.html | Major Connecticut Roads To Get Steel Dividers | True | Special to The New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-sarmi-crowd-couldnt-wait.html | The Sarmi Crowd Couldn't Wait | True | By Bernadine Morris | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/citys-realty-tax-rising-40c-to-496-increase-and-basic-rate-will-set.html | CITY'S REALTY TAX RISING 40C TO $4.96; Increase and Basic Rate Will Set New Records | True | By Byron Porterfield | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/power-failure-disrupts-pentagon-45-minutes.html | Power Failure Disrupts Pentagon 45 Minutes | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bridge-new-brooklyn-club-opens-with-capacity-attendance.html | Bridge:; New Brooklyn Club Opens With Capacity Attendance | True | By Alan Truscott | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/booksauthors-goldberg-papers.html | Books--Authors; Goldberg Papers | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/big-midwest-roads-plan-merger-north-western-and-milwaukee-lines.html | Big Midwest Roads Plan Merger; North Western and Milwaukee Lines File Application MIDWEST ROADS FILE MERGER BID | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/goldberg-urges-free-expression-booksellers-hear-plea-for-broad.html | GOLDBERG URGES FREE EXPRESSION; Booksellers Hear Plea for Broad Right to Speak | True | By Harry Gilroy Special To the New York Times | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/humphrey-to-be-thants-guest.html | Humphrey to Be Thant's Guest | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/governor-names-parks-aide.html | Governor Names Parks Aide | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bankers-trust-co-elects.html | Bankers Trust Co. Elects | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-07 | 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661486 | B00000275010 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/corduroy-seen-in-stems-show.html | Corduroy Seen In Stem's Show | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/klein-candidacy-fought-in-court-silverman-backer-charges.html | KLEIN CANDIDACY FOUGHT IN COURT; Silverman Backer Charges Irregularity in Petitions | True | By Richard Witkin | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/washington-johnson-politics-and-un.html | Washington: Johnson, Politics and U.N. | True | By James Reston | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/2-in-michigan-will-run.html | 2 in Michigan Will Run | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/dr-arthur-m-cahn.html | DR. ARTHUR M. CAHN | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/west-point-class-of-66-eager-to-fight.html | West Point Class of '66 Eager to Fight | True | By Douglas Robinson Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/new-rambler-look-promised-by-evans-promises-rambler-change.html | New Rambler Look Promised by Evans; EVANS PROMISES RAMBLER CHANGE | True | By Walter Rugaber Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pets-research-bill-put-before-senate.html | PETS RESEARCH BILL PUT BEFORE SENATE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/orbiting-observatory-is-launched.html | Orbiting Observatory Is Launched | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/foreign-aid-bill-advances.html | Foreign Aid Bill Advances | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/ambro-flight-gets-no-1-post-in-yankey-trot-drawing-delayed-for-all.html | Ambro Flight Gets No. 1 Post in Yankey Trot; DRAWING DELAYED FOR ALL AFLAME Trotter That Beat Ambro Flight Twice This Year Is Forced to Qualify | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/harrawood-to-coach-tulsa.html | Harrawood to Coach Tulsa | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/congo-acts-to-get-resources-control.html | CONGO ACTS TO GET RESOURCES CONTROL | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/under-secretary-tells-senate-panel-maximum-of-4-would-be-too-severe.html | Under Secretary Tells Senate Panel Maximum of 4 % Would Be Too Severe; TREASURY BACKS A 5% RATE CEILING | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/a-work-of-art-that-warms-the-hands.html | A Work of Art That Warms the Hands | True | By Rita Reif | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/traffic-safety-bill-gains-in-the-senate.html | TRAFFIC SAFETY BILL GAINS IN THE SENATE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/governor-signs-10million-bill-to-press-lowincome-housing.html | Governor Signs $10-Million Bill To Press Low-Income Housing | True | By John Sibley Special to The New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/house-group-votes-indiana-dunes-bill.html | HOUSE GROUP VOTES INDIANA DUNES BILL | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/dr-helen-smhuang-neurologist-engaged.html | Dr. Helen S.M.Huang, Neurologist, Engaged | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/italys-oil-capacity.html | Italy's Oil Capacity | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/saturn-5-booster-tested.html | Saturn 5 Booster Tested | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mets-select-17yearold-coast-schoolboy-catcher-in-freeagent-draft.html | Mets Select 17-Year-Old Coast Schoolboy Catcher in Free-Agent Draft; STENGEL TO SIGN CALIFORNIA STAR Mets' Vice President Gets Assignment Yanks Pick Collegian From Florida | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/lord-russell-seeks-to-try-us-leaders.html | LORD RUSSELL SEEKS TO TRY U.S. LEADERS | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/2-dodger-homers-in-10th-beat-cubs-blows-seal-86-triumph-bunning.html | 2 DODGER HOMERS IN 10TH BEAT CUBS; Blows Seal 8-6 Triumph Bunning Wins for Phils | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/attack-on-meredith-spurs-rights-bill.html | Attack on Meredith Spurs Rights Bill | True | By John Herbers Special to The New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/kennedy-invited-back-to-south-africa.html | Kennedy Invited Back to South Africa | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/carbide-and-general-tire-settle-a-suit-on-patents.html | Carbide and General Tire Settle a Suit on Patents | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/job-corps-to-shut-florida-center-calls-st-petersburg-hostile-to.html | JOB CORPS TO SHUT FLORIDA CENTER; Calls St. Petersburg Hostile to Women's Training Site | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/big-nato-powers-oppose-a-parley-with-east-europe-france-joins-us.html | BIG NATO POWERS OPPOSE A PARLEY WITH EAST EUROPE; France Joins U.S. Against an Early Conference on Continent's Security BIG NATO POWERS OPPOSE A PARLEY | True | By Henry Tanner Special to The New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/a-correction.html | A Correction. | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/paperboard-output-rose-94-in-week.html | PAPERBOARD OUTPUT ROSE 9.4% IN WEEK | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/deadlock-stalls-talks-on-papers-an-impasse-with-pressmen-dims-hope.html | DEADLOCK STALLS TALKS ON PAPERS; An Impasse With Pressmen Dims Hope for Pact Soon | True | By Damon Stetson | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/stock-prices-slip-as-sales-edge-up-dips-top-gains-by-3-to-1-but.html | STOCK PRICES SLIP AS SALES EDGE UP; Dips Top Gains by 3 to 1, but Averages Show Smaller Losses Than Monday's VOLUME IS 5.04 MILLION New Pressures on Market Seen in Heavy Schedule of Security Offerings STOCK PRICES SLIP AS SALES EDGE UP | True | By John J. Abele | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/hults-citing-rise-in-accidents-seeks-motorcycle-safety-laws.html | Hults, Citing Rise in Accidents, Seeks Motorcycle Safety Laws | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-aims-outlined-at-utility-parley-cost-cutting-and-innovation.html | U.S. AIMS OUTLINED AT UTILITY PARLEY; Cost Cutting and Innovation Stressed by Budget Chief U.S. AIMS OUTLINED AT UTILITY PARLEY | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/riverside-drive-opposes-bus-change.html | Riverside Drive Opposes Bus Change | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pirates-8run-8th-swamps-cards-91-clemente-connects.html | Pirates' 8-Run 8th Swamps Cards, 9-1; Clemente Connects | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/progress-lagging-in-rural-mexico-primitive-living-and-high-birth.html | PROGRESS LAGGING IN RURAL MEXICO; Primitive Living and High Birth Rate Continue | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/gi-prisoners-in-north-get-50-letters-a-week.html | G.I. Prisoners in North Get 50 Letters a Week | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/schlesinger-sees-a-peril-in-history.html | SCHLESINGER SEES A PERIL IN HISTORY | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/a-different-kind-of-senior-prom-the-class-of-66-makes-the-scene.html | A Different Kind of Senior Prom: The Class of '66 Makes The Scene | True | By Virginia Lee Warren | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-to-send-food-to-assist-yemen-aid-to-go-to-republicans-and-their.html | U.S. TO SEND FOOD TO ASSIST YEMEN; Aid to Go to Republicans and Their Royalist Foes in War | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/clear-day-to-close-saturday.html | 'Clear Day' to Close Saturday | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/senate-group-approves-milk-subsidy-for-pupils.html | Senate Group Approves Milk Subsidy for Pupils | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-reds-to-identify-officers-publicly.html | U.S. REDS TO IDENTIFY OFFICERS PUBLICLY | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/peking-students-demonstrate-in-support-of-chinese-purge.html | Peking Students Demonstrate In Support of Chinese Purge | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/the-saigon-struggle.html | The Saigon Struggle | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/arrival-of-outoftown-buyers-in-the-new-york-market.html | Arrival of Out-of-Town Buyers in the New York Market | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/5000yearold-house-found.html | 5,000-Year-Old House Found | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/senate-votes-bill-to-force-trust-to-sell-industrial-or-bank-stock.html | Senate Votes Bill to Force Trust to Sell Industrial or Bank Stock in 5 Years; DU PONT ESTATE FACING BREAKUP | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mrs-wilsons-73-paces-title-golf-3-share-second-with-77s-in-eastern.html | MRS. WILSON'S 73 PACES TITLE GOLF; 3 Share Second With 77's in Eastern 54-Hole Event | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/school-for-aides-to-doctors-urged-bowker-says-pioneer-move-is.html | SCHOOL FOR AIDES TO DOCTORS URGED; Bowker Says Pioneer Move Is Weighed by City U. | True | By Leonard Buder | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/lesage-is-urged-to-quit-in-quebec-maintains-silence-despite-setback.html | LESAGE IS URGED TO QUIT IN QUEBEC; Maintains Silence Despite Setback in Election | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/meredith-regrets-he-was-not-armed-meredith-sorry-he-wasnt-armed.html | Meredith Regrets He Was Not Armed; MEREDITH SORRY HE WASN'T ARMED | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/diana-l-krainin-bride-of-stephen-a-goldberg.html | Diana L. Krainin Bride Of Stephen A. Goldberg | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/julia-g-bastedo-engaged-to-wed-richard-victor-marriage-in-august.html | Julia G. Bastedo Engaged to Wed Richard Victor; Marriage in August for Student at Smith and Graduate of Yale | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-aide-ends-algiers-talks.html | U.S. Aide Ends Algiers Talks | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/buddhists-to-urge-noncooperation-passive-resistance-policy-is.html | BUDDHISTS TO URGE NONCOOPERATION; Passive Resistance Policy Is Threatened if Ky Stays | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/83-members-of-imf-agree-to-quota-rise.html | 83 MEMBERS OF I.M.F. AGREE TO QUOTA RISE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/thomas-hays-62-of-uris-buildings-construction-supervisor-on-major.html | THOMAS HAYS, 62, OF URIS BUILDINGS; Construction Supervisor on Major Structures Dies | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/dissolution-of-nato-advocated-by-tito.html | DISSOLUTION OF NATO ADVOCATED BY TITO | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/india-curbs-price-rise.html | India Curbs Price Rise | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mets-new-curtain-is-traffic-stopper.html | Met's New Curtain Is Traffic Stopper | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/new-trustee-is-appointed-by-carnegie-corporation.html | New Trustee Is Appointed By Carnegie Corporation | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/johncock-andretti-and-foster-top-sundays-langhorne-field.html | Johncock, Andretti and Foster Top Sunday's Langhorne Field | True | By Frank M. Blunk | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/saturday-bridal-for-sabin-head-kendra-blodgett-harvard-and.html | Saturday Bridal For Sabin Head, Kendra Blodgett; Harvard and Radcliffe Graduates to Marry at Appleton Chapel | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/holmberg-richey-score.html | Holmberg, Richey Score | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/eight-wrestlers-are-named-for-us-freestyle-team.html | Eight Wrestlers Are Named For U.S. Free-Style Team | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/grant-for-landmark.html | Grant for Landmark | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/publishers-honor-reporter.html | Publishers Honor Reporter | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/twins-set-back-athletics-6-to-1-kaat-gains-sixth-victory-hits.html | TWINS SET BACK ATHLETICS, 6 TO 1; Kaat Gains Sixth Victory, Hits Bases-Filled Single | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/nickerson-to-join-march.html | Nickerson to Join March | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/tony-awards-set-for-june-16.html | Tony Awards Set for June 16 | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/roberts-gets-70-to-lead-seniors-quittner-one-shot-back-in-tourney.html | ROBERTS GETS 70 TO LEAD SENIORS; Quittner One Shot Back in Tourney in Westchester | True | By Lloyd E. Milligan Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/outer-circle-gives-awards-to-seasons-stage-leaders.html | Outer Circle Gives Awards To Season's Stage Leaders | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-seeks-to-spur-military-savings-asks-congress-to-approve-interest.html | U.S. SEEKS TO SPUR MILITARY SAVINGS; Asks Congress to Approve Interest as High as 10% for Troops Overseas PAYMENTS GAIN IS GOAL Bid Being Made to Reduce $1-Billion a Year Forces Are Spending Abroad | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/theater-energetic-henry-v-opens-ontario-fete-production-is-enhanced.html | Theater: Energetic 'Henry V' Opens Ontario Fete; Production Is Enhanced by Solid Ensemble But Theatrical Sparks are Not Generated | True | By Stanley Kauffmann Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/egyptians-pleased-by-american-music.html | EGYPTIANS PLEASED BY AMERICAN MUSIC | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/house-permits-keogh-award.html | House Permits Keogh Award | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/housing-in-slums-to-avoid-towers-lindsay-announces-opening-of-plan.html | HOUSING IN SLUMS TO AVOID TOWERS; Lindsay Announces Opening of Plan for Rehabilitation and Small Structures | True | By Steven V. Roberts | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/indonesia-line-to-suspend-paris-and-frankfurt-flights.html | Indonesia Line to Suspend Paris and Frankfurt Flights | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/moses-shows-the-city-from-its-waterways-triborough-chief-tells-of.html | Moses Shows the City From Its Waterways; Triborough's Chief Tells of Plans for East Side Garage | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pro-tennis-starts-here-tonight-gonzalez-among-13-in-5day-tourney-at.html | Pro Tennis Starts Here Tonight; Gonzalez Among 13 in 5-Day Tourney at Forest Hills. Van Alen Scoring to Be in Use, With Serves Restricted | True | By Allison Danzig | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/barn-door-opens-to-apprentice-cardone-has-seven-mounts-in-day-at.html | Barn Door Opens to Apprentice; Cardone Has Seven Mounts in Day at Aqueduct Guides One Winner and Shares Riding Lead With Rotz | True | By Steve Cady | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/births.html | Births | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/hartford-will-sell-ap-shares-hartford-to-sell-some-a-p-stock.html | Hartford Will Sell A.&P. Shares; HARTFORD TO SELL SOME A.&P. STOCK | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/america-and-apartheid.html | America and Apartheid | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pound-continues-under-pressure-falls-to-new-18month-low-for-another.html | POUND CONTINUES UNDER PRESSURE; Falls to New 18-Month Low for Another Costly Day for British Reserves POUND CONTINUES UNDER PRESSURE | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/aec-plant-to-be-dismantled.html | A.E.C. Plant to Be Dismantled | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/att-contends-8-profit-is-needed-to-aid-expansion-8-profit-needed-at.html | A.T.&T. Contends 8% Profit Is Needed. To Aid Expansion; 8% PROFIT NEEDED, A.T.& T. CONTENDS | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/wide-bail-reforms-approved-by-house-house-approves-reforms-in-bail.html | Wide Bail Reforms Approved by House; HOUSE APPROVES REFORMS IN BAIL | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mrs-fg-zinsser.html | MRS. F.G. ZINSSER | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/rail-labor-bill-passed.html | Rail Labor Bill Passed | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/cpa-unit-sets-hurdman-study-trade-group-to-investigate-dropping-of.html | C.P.A. UNIT SETS HURDMAN STUDY; Trade Group to Investigate Dropping of S.E.C. Role | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/federated-stores-names-director.html | Federated Stores Names Director | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mrs-meredith-never-give-up.html | Mrs. Meredith 'Never Give Up' | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/knifing-lindsay-in-albany.html | Knifing Lindsay in Albany | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/kennedy-saddened.html | Kennedy Saddened | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/edward-g-dowling.html | EDWARD G. DOWLING | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/harris-research-appoints.html | Harris Research Appoints | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/top-lindsay-aides-face-legal-test-procaccino-asks-if-choice.html | TOP LINDSAY AIDES FACE LEGAL TEST; Procaccino Asks if Choice Violated Residence Law | True | By Charles G. Bennett | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/dance-swedish-potential-fine-young-dancers-with-a-flair-for-drama.html | Dance: Swedish Potential; Fine Young Dancers With a Flair for Drama Characterize Royal Ballet | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/sperry-hutchinson-picks-aides.html | Sperry & Hutchinson Picks Aides | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bottler-reduces-debt.html | Bottler Reduces Debt | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/sports-of-the-times-the-juggler.html | Sports of The Times; The Juggler | True | By Arthur Daley | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/rigorous-takes-monmouth-race-gives-mrs-erlanger-fourth-victory-in-4.html | RIGOROUS TAKES MONMOUTH RACE; Gives Mrs. Erlanger Fourth Victory in 4 Racing Days | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/103-end-training-as-ship-officers-admiral-urges-graduates-to.html | 103 END TRAINING AS SHIP OFFICERS; Admiral Urges Graduates to Improve Merchant Marine | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/janet-scheffs-nuptials.html | Janet Scheff's Nuptials | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/hurricane-moves-across-west-cuba-florida-is-alerted.html | Hurricane Moves Across West Cuba; Florida Is Alerted | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/tariff-safeguards-urged.html | Tariff Safeguards Urged | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/kittie-s-woodman-planning-nuptials.html | Kittie S. Woodman Planning Nuptials | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/gop-candidates-aided-by-heiress-15-get-1000-checks-with-an-assist.html | G.O.P. CANDIDATES AIDED BY HEIRESS; 15 Get $1,000 Checks With an Assist From Nixon | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/studebaker-names-controller.html | Studebaker Names Controller | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/college-and-school-results.html | College and School Results | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/president-hails-air-pact-report-says-it-provides-basis-for-settling.html | PRESIDENT HAILS AIR PACT REPORT; Says It Provides Basis for Settling Labor Dispute | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-lines-to-enter-nonshipping-fields.html | U.S. LINES TO ENTER NONSHIPPING FIELDS | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/books-of-the-times-a-kind-of-heroism.html | Books of The Times; A Kind of Heroism | True | By Thomas Lask | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/3-ship-groups-ask-to-pool-building-us-maritime-agency-hails.html | 3 SHIP GROUPS ASK TO POOL BUILDING; U.S. Maritime Agency Hails Coordinated Construction | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/houston-oilman-out-as-publisher-mecom-leaves-chronicle-as-jones.html | HOUSTON OILMAN OUT AS PUBLISHER; Mecom Leaves Chronicle as Jones Trust Keeps Reins | True | By Maurice Carroll | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/ashe-struggles-to-victory-in-tennis-us-star-saves-3-match-points.html | Ashe Struggles to Victory in Tennis; U.S. STAR SAVES 3 MATCH POINTS Curtis of England Carries Him to 11-9, 4-6, 7-5 Graebner, Riessen Win | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/household-finance-plans-acquisition.html | HOUSEHOLD FINANCE PLANS ACQUISITION | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/huey-wins-in-ncaa-tennis.html | Huey Wins in N.C.A.A. Tennis | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/brown-shoe-co.html | Brown Shoe Co. | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/western-bancorporation-seeks-coast-bank-stock.html | Western Bancorporation Seeks Coast Bank Stock | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/drive-on-parking-opens-uptown-police-ticket-scores-of-cars-in.html | Drive on Parking Opens Uptown; Police Ticket Scores of Cars in 'Immune' East 60's to 70's | True | By Murray Schumach | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/hoffa-is-facing-successor-fight-gibbons-said-to-plan-race-against.html | HOFFA IS FACING SUCCESSOR FIGHT; Gibbons Said to Plan Race Against Chief's Choice | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mrsfinch-wins-with-79.html | Mrs.Finch Wins With 79 | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/british-strikers-ask-ship-embargo-appeal-to-worlds-unions-to.html | BRITISH STRIKERS ASK SHIP EMBARGO; Appeal to World's Unions to Blacklist British Vessels | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/madison-ave-blast-cuts-power-in-two-buildings.html | Madison Ave. Blast Cuts Power in Two Buildings | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/surface-of-moon-like-turned-field-survey-or-photos-show-surface-of.html | Surface of Moon Like Turned Field; Survey or Photos, Show Surface Of Moon Like a 'Turned Field' | True | By Evert Clark Special to the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-health-aide-named.html | U.S. Health Aide Named | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/enemy-toll-is-172-in-vietnam-clash-north-vietnamese-attack-turned.html | ENEMY TOLL IS 172 IN VIETNAM CLASH; North Vietnamese Attack Turned Back by G.I.'s | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/stagehms-pinafore-miss-raadlers-troupe-offers-fresh-revival.html | Stage:'H.M.S. Pinafore'; Miss Raadler's Troupe Offers Fresh Revival | True | By Louis Calta | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/full-round-of-activities-is-scheduled-in-newport.html | Full Round of Activities Is Scheduled in Newport | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/peterson-backed-by-2-home-runs-richardson-and-pepitone-get-drives.html | PETERSON BACKED BY 2 HOME RUNS; Richardson and Pepitone Get Drives as Rookie Gives 5 Hits and Fans 9 | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/albany-dispute-bars-an-increase-in-city-realty-tax-assembly-rejects.html | ALBANY DISPUTE BARS AN INCREASE IN CITY REALTY TAX; Assembly Rejects Measure That Senate Passed to Permit Referendum BOTH HOUSES RECESS Travia Orders Only Monday Sessions and Threatens to Carry On Until November ASSEMBLY BARS REALTY TAX RISE | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/troopers-shove-group-resuming-meredith-march-dr-king-and-others.html | TROOPERS SHOVE GROUP RESUMING MEREDITH MARCH; Dr. King and Others Pushed From the Highway Onto Shoulder in Mississippi WALK CONTINUES TODAY Shooting Increases Pressure for the Enactment of New Civil Rights Measure Troopers Shove Dr. King and Group From Road as They Resume Meredith March MISSISSIPPI WALK CONTINUES TODAY More Expected to Join Trek to Jackson in Support of Vote Registration Drive | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-aids-upstate-children.html | U.S. Aids Upstate Children | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/utah-construction.html | Utah Construction | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/zip-code-use-hailed-in-mail-explosion.html | ZIP CODE USE HAILED IN 'MAIL EXPLOSION' | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/national-city-bank-increases-dividend.html | NATIONAL CITY BANK INCREASES DIVIDEND | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/flowers-calls-attack-barbaric.html | Flowers Calls Attack 'Barbaric' | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-plans-a-vietnam-drive-using-100000-more-gis-offensive-is.html | U.S. Plans a Vietnam Drive Using 100,000 More G.I.'s; Offensive Is Designed to Open Roads Troops Due by End of Year DRIVE IN VIETNAM AWAITS MORE G.I.'S | True | By William M. Beecher Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/zayre-cites-gains-post-is-filled.html | Zayre Cites Gains; Post Is Filled | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/no-ceylon-devaluation.html | No Ceylon Devaluation | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/harrison-w-gardiner.html | HARRISON W. GARDINER | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/card-of-thanks.html | Card of Thanks | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bronx-mar-gets-life-in-killing.html | Bronx Mar Gets Life in Killing | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mrs-wynkoop-is-rewed.html | Mrs. Wynkoop Is Rewed | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/13-newsmen-get-nieman-awards-5-foreigners-to-be-added-to-group-at.html | 13 NEWSMEN GET NIEMAN AWARDS; 5 Foreigners to Be Added to Group at Harvard | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/american-electric-extends-michigan-gas-stock-offer.html | American Electric Extends Michigan Gas Stock Offer | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bergdorf-post-to-jo-hughes.html | Bergdorf Post To Jo Hughes | True | By Marylin Bender | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/barman-fined-as-gambler.html | Barman Fined as Gambler | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/balaguer-confers-2-hours-with-bosch.html | BALAGUER CONFERS 2 HOURS WITH BOSCH | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bergdorf-chief-given-better-business-post.html | Bergdorf Chief Given Better Business Post | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/negro-clergyman-elected.html | Negro Clergyman Elected | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/director-chosen-by-coast-museum-donahues-stand-in-clash-over-keinholz-rewarded.html | DIRECTOR CHOSEN BY COAST MUSEUM; Donahue's Stand in Clash Over Keinholz Rewarded | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mongolia-asks-summit-talk.html | Mongolia Asks Summit Talk | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/fast-way-to-cut-hospital-rates.html | Fast Way to Cut Hospital Rates | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/strike-grounds-air-france.html | Strike Grounds Air France | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/american-exchange-continues-to-retreat-as-turnover-climbs.html | American Exchange Continues to Retreat As Turnover Climbs | True | By Alexander R. Hammer | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/tobin-charges-city-seeks-3billion-to-clear-center-tobin-denounces.html | Tobin Charges City Seeks $3-Billion to Clear Center; Tobin Denounces Demands by the City | True | By Terence Smith | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/jean-arp-sculptor-and-a-founder-of-dada-is-dead.html | Jean Arp, Sculptor and a Founder of Dada, Is Dead | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/eastern-seeks-to-add-service.html | Eastern Seeks to Add Service | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/er-lewis-company-elects-vice-president.html | E.R. Lewis Company Elects Vice President | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/gop-in-capital-raises-300000-1200-attend-dinner-dance-to-aid-house.html | G.O.P. IN CAPITAL RAISES $300,000; 1,200 Attend Dinner Dance to Aid House Aspirants | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mine-union-investigation-on.html | Mine Union Investigation On | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/minor-leagues.html | Minor Leagues. | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/graduate-of-liu-leads-class-with-perfect-academic-record-bonnie.html | Graduate of L.I.U. Leads Class With Perfect Academic Record; Bonnie Seidt Is Honored for Unusual Achievement at Commencement Exercises | True | By Morris Kaplan | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/presbyterians-in-canada-will-allow-women-ministers.html | Presbyterians in Canada Will Allow Women Ministers | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/news-of-realty-15million-deal-two-shopping-centers-are-acquired-by.html | NEWS OF REALTY: $15-MILLION DEAL; Two Shopping Centers Are Acquired by Syndicate | True | By Byron Porterfield | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/gracious-country-dining.html | GRACIOUS COUNTRY DINING | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/teachers-expand-michigan-strike.html | TEACHERS EXPAND MICHIGAN STRIKE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/negro-sues-to-join-tarrytown-vamps.html | NEGRO SUES TO JOIN TARRYTOWN VAMPS | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/prices-for-stocks-advance-on-the-london-exchange-as-investors.html | Prices for Stocks Advance on the London Exchange as Investors Return to Market; BONDS OF BRITAIN REMAIN AT LOWS Demand Is Fair for Golds Moves Are Irregular on Boards on Continent | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/sliderule-phone-man.html | Slide-Rule Phone Man | | Ben Screws Gilmer | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mundt-is-winner-over-exbircher.html | MUNDT IS WINNER OVER EX-BIRCHER | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/josephine-f-leeds.html | JOSEPHINE F. LEEDS | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/wilkins-asks-sunday-rallies-over-shooting-of-meredith.html | Wilkins Asks Sunday Rallies Over Shooting of Meredith | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/gallagher-presses-for-draft-inquiry.html | GALLAGHER PRESSES FOR DRAFT INQUIRY | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/cornell-trustee-named.html | Cornell Trustee Named | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/19-gis-killed.html | 19 G.I.'s Killed | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-team-seeks-container-frauds.html | U.S. Team Seeks Container Frauds | True | By George Horne Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/celanese-widens-nylon-operation-company-to-expand-activity-with-new.html | CELANESE WIDENS NYLON OPERATION; Company to Expand Activity With New Houston Plant | True | By William M. Freeman | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/antiillia-strike-appears-to-fail-many-argentines-go-to-work-despite.html | ANTI-ILLIA STRIKE APPEARS TO FAIL; Many Argentines Go to Work Despite Call for Protest | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/tigers-beat-red-sox-2-21.html | Tigers Beat Red Sox, 2-1 | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/seminary-graduates-urged-to-keep-some-detachment.html | Seminary Graduates Urged To Keep Some 'Detachment' | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/european-accuses-us-on-space-plan.html | EUROPEAN ACCUSES U.S. ON SPACE PLAN | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/catharine-k-miller-music-library-aide.html | CATHARINE K. MILLER, MUSIC LIBRARY AIDE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/buckley-derides-lindsay-tactics-booksellers-hear-taunts-on-transit.html | BUCKLEY DERIDES LINDSAY TACTICS; Booksellers Hear Taunts on Transit and Taxes | True | By Harry Gilroy Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/farrell-and-watson-pace-area-qualifiers-for-us-open-with-142s-son.html | Farrell and Watson Pace Area Qualifiers for U.S. Open With 142's; SON OF '28 VICTOR SHARES TOP PLACE Farrell Matches Par With 71 at Woodway, Goes One Under at Wee Burn | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/actresses-and-actor-get-plays-for-coming-season.html | Actresses and Actor Get Plays for Coming Season | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/prestel-and-vargo-of-vikings-traded-to-football-giants.html | Prestel and Vargo of Vikings Traded to Football Giants | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/chandler-to-begin-campaign-this-year-for-1967-election.html | Chandler to Begin Campaign This Year for 1967 Election | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/sidelights-growth-is-swift-in-atom-power.html | Sidelights; Growth Is Swift in Atom Power | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pocket-billiards-starts-today.html | Pocket Billiards Starts Today | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/jackson-quartet-sets-2mile-mark-white-plains-high-shatters-us-880.html | JACKSON QUARTET SETS 2-MILE MARK; White Plains High Shatters U.S. 880 Relay Record | True | By William J. Miller | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/unicef-aids-in-vaccinations.html | UNICEF Aids in Vaccinations | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/burroughs-plans-to-market-a-new-computer-system.html | Burroughs Plans to Market A New Computer System | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/arthritis-fund-sets-record.html | Arthritis Fund Sets Record | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-rebuffs-cuba-on-athletes-trip-direct-travel-to-competition-in.html | U.S. REBUFFS CUBA ON ATHLETES' TRIP; Direct Travel to Competition in Puerto Rico Barred | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/li-bank-robbed-of-1600.html | L.I. Bank Robbed of $1,600 | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/narcotics-charges-dropped-against-rock-n-roll-group.html | Narcotics Charges Dropped Against Rock 'n' Roll Group | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/burial-law-is-urged-for-discarded-autos.html | Burial Law Is Urged For Discarded Autos | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bahamas-publisher-gets-mount-st-vincent-degree.html | Bahamas Publisher Gets Mount St. Vincent Degree | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/prosecutor-weighs-sheppards-retrial.html | PROSECUTOR WEIGHS SHEPPARD'S RETRIAL | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/jeffrey-l-simmons-fiance-of-miss-susan-rittenhouse.html | Jeffrey L. Simmons Fiance Of Miss Susan Rittenhouse | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/grain-exports-hurt-by-canadian-strike.html | GRAIN EXPORTS HURT BY CANADIAN STRIKE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/governor-scored-on-city-tax-view-liberal-party-attacks-his-suport.html | GOVERNOR SCORED ON CITY TAX VIEW; Liberal Party Attacks His Suport of Brydges Plan | True | By Robert Alden | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/the-att-investigation.html | The A.T.&T. Investigation | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bob-thompson-29-dies-artist-succumbs-in-rome.html | Bob Thompson, 29, Dies; Artist Succumbs in Rome | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/zambian-says-copper-exports-are-assured-by-congo-accord.html | Zambian Says Copper Exports Are Assured by Congo Accord | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/eastland-wins-mississippi-race-freedom-candidates-trail-negroes-at.html | EASTLAND WINS MISSISSIPPI RACE; Freedom Candidates Trail Negroes at Polls Complain | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/reuther-cowardly-attack.html | Reuther: 'Cowardly Attack' | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/poverty-vote-won-by-puerto-ricans-they-gain-control-of-board-on.html | POVERTY VOTE WON BY PUERTO RICANS; They Gain Control of Board on Lower East Side | True | By John Kifner | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/astros-triumph-over-giants-109-san-francisco-errors-let-in-4.html | ASTROS TRIUMPH OVER GIANTS, 10-9; San Francisco Errors Let In 4 Unearned Runs | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/commodities-world-sugar-futures-rise-then-ease-to-close-in-mixed.html | Commodities; World Sugar Futures Rise, Then Ease, to Close in Mixed Pattern; GRAIN CONTRACTS SHOW DOWNTURN Wheat, Corn, Oats and Rye Decline Soybeans End With Prices Irregular | True | By James J. Nagle | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/fairchild-camera-sets-stock-offering-company-issues-slated-and-sold.html | Fairchild Camera Sets Stock Offering COMPANY ISSUES SLATED AND SOLD | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/10-die-in-east-pakistan-riots-over-demands-for-autonomy.html | 10 Die in East Pakistan Riots Over Demands for Autonomy | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bridge-the-challenge-6-hearts-with-the-spade-queen-led.html | Bridge:; The Challenge: 6 Hearts, With the Spade Queen Led | True | By Alan Truscott | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/foreign-affairs-alliance-against-itself.html | Foreign Affairs: Alliance Against Itself | True | By C.L. Sulzberger | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/frederic-o-glover-jr-weds-barbara-lytton.html | Frederic O. Glover Jr. Weds Barbara Lytton | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/index-of-commodity-prices-shows-drop-of-04-to-1114.html | Index of Commodity Prices Shows Drop of 0.4 to 111.4 | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/frenchman-hails-german-soldiers-colonel-greets-comrades-in-arms-in.html | FRENCHMAN HAILS GERMAN SOLDIERS; Colonel Greets 'Comrades in Arms' in Unit Exchange | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/nora-kanton-married-to-leonard-shukovsky.html | Nora Kanton Married To Leonard Shukovsky | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/norman-bailliestewart-is-dead-briton-jailed-for-aid-to-germans.html | Norman Baillie-Stewart Is Dead; Briton Jailed for Aid to Germans; Passed Secrets on Armored Vehicles Known as 'Officer in Tower' | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/barbara-washington-will-wed-in-autumn.html | Barbara Washington Will Wed in Autumn | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/space-scientist-found-dead.html | Space Scientist Found Dead | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/25000-bond-set-in-meredith-case-10year-term-to-be-sought-for.html | $25,000 BOND SET IN MEREDITH CASE; 10-Year Term to Be Sought for Shooting Suspect | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/hoogs-wins-in-belfast.html | Hoogs Wins in Belfast | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/500-fire-fighters-strike-in-atlanta-twothirds-of-force-is-out-in.html | 500 FIRE FIGHTERS STRIKE IN ATLANTA; Two-Thirds of Force Is Out in Pay Dispute Mayor Obtains an Injunction 500 Firemen in Atlanta Strike In Dispute Over Pay and Hours | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/earnings-climb-for-mdermott-oil-service-concern-shows-a-26-rise-for.html | EARNINGS CLIMB FOR M'DERMOTT; Oil Service Concern Shows a 26% Rise for Year | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/frank-farnsworth-exbell-labs-aide.html | FRANK FARNSWORTH, EX-BELL LABS AIDE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/rail-unions-issue-a-strike-warning-accuse-lines-of-failure-to.html | RAIL UNIONS ISSUE A STRIKE WARNING; Accuse Lines of Failure to Bargain in Good Faith | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/american-tobacco-co-names-new-director.html | American Tobacco Co. Names New Director | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mrs-kennedy-rents-a-house-in-hawaii.html | MRS. KENNEDY RENTS A HOUSE IN HAWAII | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/more-city-industrial-parks-are-planned-in-brooklyn.html | More City Industrial Parks Are Planned in Brooklyn | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/office-buildings-run-hot-and-cold-strike-by-engineers-stops.html | OFFICE BUILDINGS RUN HOT AND COLD; Strike by Engineers Stops Air-Conditioning in Some | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/angels-top-white-sox-32-on-sieberns-hit-in-eighth.html | Angels Top White Sox, 3-2, On Siebern's Hit in Eighth | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) Tuesday, June 7. Sixth day. Weather cloudy, track fast. | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/priests-lead-union-march.html | Priests Lead Union March | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/house-unit-forces-meeting.html | House Unit Forces Meeting | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/sue-halpern-56-led-city-publicity-unit.html | SUE HALPERN, 56, LED CITY PUBLICITY UNIT | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/tv-our-critics-viewed-program-on-us-image-abroad-attempts-too-much.html | TV: Our Critics Viewed; Program on U.S. Image Abroad Attempts Too Much and Winds Up Doing Nothing | True | By Jack Gould | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/nola-gould-fiancee-of-richard-h-miller.html | Nola Gould Fiancee Of Richard H. Miller | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/panel-will-coordinate-citys-3-police-forces.html | Panel Will Coordinate City's 3 Police Forces | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/paris-students-hailing-end-of-tests-clash-with-police.html | Paris Students Hailing End Of Tests Clash With Police | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/eisenberg-is-named-as-head-of-group-of-big-stores-arlans-stores.html | Eisenberg Is Named as Head of Group of Big Stores; ARLAN'S STORES NAMES PRESIDENT | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/humphrey-talks-at-un-with-thant-cites-us-backing-for-him-urges.html | HUMPHREY TALKS AT U.N. WITH THANT; Cites U.S. Backing for Him Urges Peace Moves | True | By Raymond Daniell Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/dali-ordered-to-pay-for-missed-tv-date.html | DALI ORDERED TO PAY FOR MISSED TV DATE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bennett-sworn-as-ambassador.html | Bennett Sworn as Ambassador | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/johnson-defends-right-to-dissent-but-he-calls-on-students-to-know.html | JOHNSON DEFENDS RIGHT TO DISSENT; But He Calls on Students to Know Why They Protest | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/du-pont-plans-reduction-for-dacron-yarn-prices.html | Du Pont Plans Reduction For Dacron Yarn Prices | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/ruling-on-amfm-duplication-may-be-boon-to-music-lovers.html | Ruling on AM-FM Duplication May Be Boon to Music Lovers | True | By George Gent | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/snead-fails-to-qualify-for-open-for-the-first-time-in-26-years.html | Snead Fails to Qualify for Open For the First Time in 26 Years | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/3-plays-by-bellow-praised-in-london.html | 3 PLAYS BY BELLOW PRAISED IN LONDON | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/promenade-turns-to-american-music.html | PROMENADE TURNS TO AMERICAN MUSIC | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/british-pound-declines-again-canadian-dollar-is-unchanged.html | British Pound Declines Again; Canadian Dollar Is Unchanged | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/a-verdict-on-inflation-poll-of-economists-finds-many-think-upward.html | A Verdict on Inflation; Poll of Economists Finds Many Think Upward Pressure Is Already Here ECONOMISTS VIEW INFLATION THREAT | True | By M.j. Rossant | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/house-urged-to-tighten-bar-on-mailing-false-materials.html | House Urged to Tighten Bar On Mailing False Materials | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/senators-accept-cambodian-invitation-for-a-visit-panel-was-asked-to.html | Senators Accept Cambodian Invitation for a Visit; Panel Was Asked to Check on Sihanouk Denial That Vietcong Get Refuge | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/miss-rambova-69-film-figure-dead-2d-wife-of-valentino-was-ballerina.html | MISS RAMBOVA, 69, FILM FIGURE, DEAD; 2d Wife of Valentino Was Ballerina and Columnist | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/wood-field-and-stream-setting-bait-for-bear-may-not-seem-sporting.html | Wood, Field and Stream; Setting Bait for Bear May Not Seem Sporting, but It's Sure Practical | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/ball-chairman-to-give-debutantes-reception.html | Ball Chairman to Give Debutantes' Reception | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/air-employes-negotiating.html | Air Employes Negotiating | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/legislature-split-over-strike-law-senate-and-assembly-reach-impasse.html | LEGISLATURE SPLIT OVER STRIKE LAW; Senate and Assembly Reach Impasse on Replacement of Condon-Wadlin ALBANY REACHES IMPASSE ON LABOR | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/child-to-the-fastenbergs.html | Child to the Fastenbergs | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/optimism-voiced-on-tokyo-stocks-securities-to-be-sold-back-by.html | OPTIMISM VOICED ON TOKYO STOCKS; Securities to Be Sold Back by Pooling Syndicates | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/rockefeller-sees-blue-cross-cuts-reports-some-subscribers-will.html | ROCKEFELLER SEES BLUE CROSS CUTS; Reports Some Subscribers Will Benefit Soon | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bond-yields-rise-for-taxexempts-major-florida-financing-heads.html | BOND YIELDS RISE FOR TAX-EXEMPTS; Major Florida Financing Heads Municipal Slate Bonds; Yields Rise for Tax-Exempts as Florida Places Financing of $25-Million CORPORATE SLATE CONTINUES HEAVY Southern California Edison Issue $75-Million Issue Douglas Maps Offering | True | By John H. Allan | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/gardner-warns-pollution-peril-is-outracing-present-solutions.html | Gardner Warns Pollution Peril Is Outracing Present Solutions | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/naacp-reaches-accord-in-newark.html | N.A.A.C.P. REACHES ACCORD IN NEWARK | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/torre-connects-for-no14-in-5th-sluggers-wallop-with-two-aboard-caps.html | TORRE CONNECTS FOR NO.14 IN 5TH; Slugger's Wallop, With Two Aboard Caps 7-Run Inning Mets Lose 5-0 Lead | True | By Leonard Koppett | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/13-from-us-gain-on-british-links-hyndman-campbell-among-victors-in.html | 13 FROM U.S. GAIN ON BRITISH LINKS; Hyndman, Campbell Among Victors in Second Round | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/unicef-treats-trachoma.html | UNICEF Treats Trachoma | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/canada-dry-corp.html | Canada Dry Corp. | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/luncheonette-chain-elects-lamond-as-new-president-new-chief-picked.html | Luncheonette Chain Elects LaMond as New President; NEW CHIEF PICKED FOR CHOCK FULL | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/error-blocked-gemini-docking-failure-to-connect-4-wires-kept-nose.html | Error Blocked Gemini Docking; Failure to Connect 4 Wires Kept Nose Shroud in Way | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/miss-linda-shirer-to-be-bride-in-july.html | Miss Linda Shirer To Be Bride in July | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/4-negroes-besiege-katzenbach-office.html | 4 NEGROES BESIEGE KATZENBACH OFFICE | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/television.html | Television | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/reagan-nominated-in-california-brown-beats-yorty-in-tight-race.html | Reagan Nominated in California; Brown Beats Yorty in Tight Race; Reagan Nominated in California; Brown Beats Yorty in Tight Race | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/advertising-grey-meets-the-stockholders.html | Advertising Grey Meets the Stockholders | True | By Walter Carlson | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-assures-mexico-on-cotton-dumping.html | U.S. ASSURES MEXICO ON COTTON DUMPING | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/texas-gulf-data-held-available-bache-aide-says-he-heard-of-find.html | TEXAS GULF DATA HELD AVAILABLE; Bache Aide Says He Heard of Find Before Disclosure | True | By Richard Phalon | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/corporate-mystery-is-unfolded-at-paramount-pictures-meeting-mystery.html | Corporate Mystery Is Unfolded At Paramount Pictures Meeting; MYSTERY UNFOLDS FOR PARAMOUNT | True | By Clare M. Reckert | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/brooklyn-museum-offers-needlework.html | Brooklyn Museum Offers Needlework | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/frivolity-in-britain-nations-problems-are-dull-stuff-to-people-bent.html | Frivolity in Britain; Nation's Problems Are Dull Stuff To People Bent on a Swinging Time | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/visitor-to-bear-mt-killed-by-lightning-storm-lashes-city.html | Visitor to Bear Mt. Killed by Lightning; Storm Lashes City | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/students-cordoned-off-in-university-of-panama.html | Students Cordoned Off In University of Panama | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/amusements-for-children-in-the-city-films.html | Amusements for Children in the City; FILMS | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/ap-explains-error-on-meredith-reporter-took-head-for-dead.html | AP Explains Error on Meredith; Reporter Took 'Head' for 'Dead' | True | | 1994-03-25 | RE0000661483 | B00000275007 | | | |
| 1966-06-08 | 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pope-to-get-birthcurb-report-this-month-after-3year-study-no.html | Pope to Get Birth-Curb Report This Month After 3-Year Study; No Recommendations Will Be Presented, Leaving Decisions to Pontiff | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661483 | B00000275007 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/two-break-arlington-record.html | Two Break Arlington Record | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/marchs-leaders-demand-action-by-us-on-rights-they-call-for-mobile.html | MARCHS LEADERS DEMAND ACTION BY U.S. ON RIGHTS; They Call for Mobile Voting Registrars Hundreds Join Trek Meredith Started MARCHS LEADERS ASK RIGHT MOVES | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/president-tells-youths-of-future-says-routine-jobs-will-be.html | PRESIDENT TELLS YOUTHS OF FUTURE; Says Routine Jobs Will Be Performed by Machines | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/phils-trounce-reds-106-on-3homer-14hit-attack.html | Phils Trounce Reds, 10-6, On 3-Homer, 14-Hit Attack | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/in-the-nation-the-evil-seed-of-violence.html | In The Nation: The Evil Seed of Violence | True | By Arthur Krock | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/22500-hear-billy-graham.html | 22,500 Hear Billy Graham | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/goldfield-wins-decision-in-chromitore-ore-case.html | Goldfield Wins Decision In Chromite-Ore Case | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/daughter-of-dr-ehrlich-plunges-to-death-here.html | Daughter of Dr. Ehrlich Plunges to Death Here | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/lady-killer-of-rome-in-neighborhoods.html | 'Lady Killer of Rome' in Neighborhoods | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/haggarty-posts-a-70-for-145-to-capture-us-seniors-golf-title-lawyer.html | Haggarty Posts a 70 for 145 to Capture U.S. Seniors Golf Title; LAWYER, 63, FIRST BY THREE STROKES Beats Roberts and Kiersky, Who Tie for Second on Apawamis Course | True | By Lloyd E. Milligan Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/existence-of-a-sihanouk-trail-in-cambodia-is-doubted-reports.html | Existence of a 'Sihanouk Trail' in Cambodia Is Doubted; Reports Disputed by Foreigners There Inspection Set | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/car-safety-bill-gains-in-senate-panel-said-to-agree-on-code-to.html | CAR SAFETY BILL GAINS IN SENATE; Panel Said to Agree on Code to Affect 1968 Models | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/national-and-american-football-leagues-will-merge-into-26team.html | National and American Football Leagues Will Merge Into 26-Team Circuit; UNIFICATION SET FOR 1970 SEASON Separate TV Pacts Cause Delay Leagues to Play Title Game Next Year | True | By Joseph M. Sheehan | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/june-soiree-scheduled-by-young-uja-group.html | June Soiree Scheduled By Young U.J.A. Group | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/margaret-carr-1961-debutante-will-be-married-thomas-grant-3d-who.html | Margaret Carr, 1961 Debutante, Will Be Married; Thomas Grant 3d, Who Attended Princeton, Is Her Fiance | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/harlem-churches-up-as-landmarks.html | Harlem Churches Up as Landmarks | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/title-chess-to-end-in-moscow-today.html | TITLE CHESS TO END IN MOSCOW TODAY | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/money.html | Money | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/folley-fights-davis-june-28.html | Folley Fights Davis June 28 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/2d-bronx-sponsor-of-housing-is-silent-before-grand-jury.html | 2d Bronx Sponsor Of Housing Is Silent Before Grand Jury | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/triple-brook-captures-liberty-belle-handicap-by-nose-and-pays-4860.html | Triple Brook Captures Liberty Belle Handicap by Nose and Pays $48.60; QUEEN EMPRESS SECOND IN SPRINT Winner Races Six Furlongs in 1:09 3/5 at Aqueduct Cohasset Is Third | True | By Joe Nichols | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/bridge-top-talent-to-play-here-in-jewish-appeal-event.html | Bridge:; Top Talent to Play Here In Jewish Appeal Event | True | By Alan Truscott | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/32-new-graduates-get-mayors-advice.html | 32 NEW GRADUATES GET MAYOR'S ADVICE | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/cardigan-bay-is-hurt-match-race-called-off.html | Cardigan Bay is Hurt; Match Race Called Off | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/full-aid-specified-for-city-university-in-new-state-bill.html | Full Aid Specified For City University In New State Bill | True | By Ralph Blumenthal Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/kosygin-is-hopeful-us-will-change-its-vietnam-policy-kosygin.html | Kosygin Is Hopeful U.S. Will Change Its Vietnam Policy; KOSYGIN HOPEFUL ON CHANGE IN U.S. | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/default-at-albany.html | Default at Albany | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/screen-good-poker-talelittle-ladys-big-hand-opens-at-3-houses.html | Screen: Good Poker Tale;Little Lady's Big Hand Opens at 3 Houses | True | By Robert Alden | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/ghana-halts-work-on-big-dam-project-soviet-is-financing.html | Ghana Halts Work On Big Dam Project Soviet Is Financing | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/2-roads-in-south-win-merger-bid-coast-line-and-seaboard-plan-is.html | 2 Roads in South Win Merger Bid; Coast Line and Seaboard Plan Is Backed 2 RAILS IN SOUTH WIN MERGER BID | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/protesting-priests-suspended-in-soviet.html | PROTESTING PRIESTS SUSPENDED IN SOVIET | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/prof-theodore-hunt.html | PROF. THEODORE HUNT | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/859-get-degrees-from-annapolis-853-are-commissioned-as-officers-in.html | 859 GET DEGREES FROM ANNAPOLIS; 853 Are Commissioned as Officers in the Services | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/western-oil-interests-in-uar-receive-a-setback-in-operations.html | Western Oil Interests in U.A.R. Receive a Setback in Operations | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/theater-of-power-and-the-powerful-admirable-henry-vi-is-given-in.html | Theater: Of Power and the Powerful; Admirable 'Henry VI Is Given in Ontario | True | By Stanley Kauffmann Special To the New York Times;stratford, Ont., June 8 the Stratford Festival Is Making A Royal Progress Through A Sequence of Shakespeare'S Royal Plays. They Began Two Years Ago With ... | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/article-1-no-title-peace-its-wonderful.html | Article 1 -- No Title; Peace, It's Wonderful | True | By Arthur Daley | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/westport-theater-benefit.html | Westport Theater Benefit | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/issue-of-china-policy-humphrey-reflects-us-discomfort-over-its.html | Issue of China Policy; Humphrey Reflects U.S. Discomfort Over Its Reputation for Rigidity | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/earlier-wage-rise-asked.html | Earlier Wage Rise Asked | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/son-to-mrs-goldenberg.html | Son to Mrs. Goldenberg | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/adams-charges-kennedy-is-trying-to-take-control-of-reform-democrats.html | Adams Charges Kennedy Is Trying to Take Control of Reform Democrats | True | By Thomas P. Ronan | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/senator-hart-expects-merger-to-be-in-limits.html | Senator Hart Expects Merger to Be in Limits | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/2-more-americans-expelled-by-poles.html | 2 MORE AMERICANS EXPELLED BY POLES | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/jury-asks-reform-of-political-gifts-finds-no-indictable-offenses-in.html | JURY ASKS REFORM OF POLITICAL GIFTS; Finds No Indictable Offenses in '65 City Race, but Would Bar Corporation Ads JURY ASKS CHANGE IN ELECTORAL LAW | True | By Jack Roth | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/grants-granddaughter-regains-her-sight-at-90-after-10-years-miracle.html | Grant's Granddaughter Regains Her Sight at 90 After 10 Years; 'Miracle' Ends Blindness of Prince's Widow, Who Was Born in White House | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/seaway-rate-rise-argued-in-chicago-st-lawrence-policy-backed-in.html | SEAWAY RATE RISE ARGUED IN CHICAGO; St. Lawrence Policy Backed in East, Fought in Midwest | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/marine-midland-elects-three.html | Marine Midland Elects Three | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/straus-getting-a-citation-for-interest-in-education.html | Straus Getting a Citation For Interest in Education | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/retailers-turn-to-golf-in-wholesale-numbers.html | Retailers Turn to Golf in Wholesale Numbers. | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/ft-wayne-gets-allstar-game.html | Ft. Wayne Gets All-Star Game | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/meredith-flies-home-after-fainting-in-hospital.html | Meredith Flies Home After Fainting in Hospital | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/television.html | Television | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/ftc-examiner-would-drop-calories-dont-count-case.html | F.T.C. Examiner Would Drop 'Calories Don't Count' Case | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/thai-aide-opposes-curb-on-us-forces.html | THAI AIDE OPPOSES CURB ON U.S. FORCES | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/company-sales-climb-companies-issue-earnings-figures.html | Company Sales Climb; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/first-tablecloths-made-of-fiberglas.html | First Tablecloths Made of Fiberglas | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/zambian-copper-shipments-are-reported-halted-anew.html | Zambian Copper Shipments Are Reported Halted Anew | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/tonights-schedule.html | Tonight's Schedule | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/senate-unit-eases-foreign-aid-curbs-cuts-back-loan-interest-in.html | SENATE UNIT EASES FOREIGN AID CURBS; Cuts Back Loan Interest in Victory for Administration | True | By Felix Belair Jr. Special to the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/mnamara-target-of-nyu-walkout-130-students-and-faculty-members.html | M'NAMARA TARGET OF N.Y.U. WALKOUT; 130 Students and Faculty Members Protest Degree 130 Graduates and Faculty Leave N.Y.U. Exercises Over McNamara Degree PROTEST SECOND TO OCCUR IN 6 DAYS Secretary Lauds Orderly Actions of Dissenters Goldberg in Rebuke | True | By Peter Kihss | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/cynthia-yenkin-wed-to-a-duke-alumnus.html | Cynthia Yenkin Wed To a Duke Alumnus | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/kennedy-sees-luthuli-and-finds-him-impressive-senator-travels-to.html | Kennedy Sees Luthuli and Finds Him 'Impressive'; Senator Travels to Zululand Reserve to Which the Nobel Laureate Is Restricted | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/sidelights-big-funds-seen-buying-steels.html | Sidelights; Big Funds Seen Buying Steels | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/state-ada-head-backs-oconnor-for-governor.html | State A.D.A. Head Backs O'Connor for Governor | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/delacorte-is-honored-by-park-association.html | Delacorte Is Honored By Park Association | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/rca-education-aide-named-vice-president.html | R.C.A. Education Aide Named Vice President | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/ore-find-termed-an-open-secret-floor-trader-cites-rumors-of-teas.html | ORE FIND TERMED AN 'OPEN SECRET'; Floor Trader Cites Rumors of Teas Gulf Discovery | True | By Richard Phalon | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/california-court-shifts-on-housing-permits-bias-in-the-sale-of.html | CALIFORNIA COURT SHIFTS ON HOUSING; Permits Bias in the Sale of Single Family Dwelling | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/the-greater-new-york-fund.html | The Greater New York Fund | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/fpc-and-utilities-stress-unity-white-outlines-gain-to-industry.html | F.P.C. and Utilities Stress Unity; White Outlines Gain to Industry Clapp to Head Institute U.S. AND UTILITIES EMPHASIZE UNITY | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/two-west-germans-face-trial-in-theft-of-banks-300000.html | Two West Germans Face Trial In Theft Of Bank's $300,000 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/city-accepts-adventure-playground-in-central-park-project-mixes.html | City Accepts 'Adventure' Playground in Central Park; Project Mixes Imagination and Sand | True | By Douglas E. Kneeland | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/soviet-backs-rubles-with-gold-in-east-european-trade-move-ruble.html | Soviet Backs Rubles With Gold In East European Trade Move; RUBLE TRADE DEAL IS BACKED BY GOLD | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/francis-coppicus-stars-agent-dies-left-met-to-manage-singers-formed.html | FRANCIS COPPICUS, STARS' AGENT, DIES; Left Met to Manage Singers Formed Columbia Bureau | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/canadian-views-are-mixed-on-us-football-merger.html | Canadian Views Are Mixed On U.S. Football Merger | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/us-watch-trade-fails-to-get-curb-loses-plea-for-restrictions-on.html | U.S. WATCH TRADE FAILS TO GET CURB; Loses Plea for Restrictions on Imports as Unfair U.S. WATCH TRADE FAILS TO GET CURB | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/grand-slam-for-hundley.html | Grand Slam for Hundley | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/fire-routs-35-families.html | Fire Routs 35 Families | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/gemini-9-capsule-delivered.html | Gemini 9 Capsule Delivered | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/books-of-the-times-the-education-of-a-contemporary-briton.html | Books of The Times; The Education of a Contemporary Briton | True | By Charles Poore | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/tigers-triumph-over-red-sox-54-victory-gained-on-walk-in-11th-with.html | TIGERS TRIUMPH OVER RED SOX, 5-4; Victory Gained on Walk in 11th With Bases Filled | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/commodities-prices-of-copper-futures-rise-to-highs-on-news-of-move.html | Commodities: Prices of Copper Futures Rise to Highs on News of Move in Zambia; 2 CONCERNS END RAIL SHIPMENTS Suspension Follows Demand by Rhodesia for Cash Payment in Advance | True | By James J. Nagle | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/revisions-made-in-wetlands-bill-tenzer-amendments-seen-as-clearing.html | REVISIONS MADE IN WETLANDS BILL; Tenzer Amendments Seen as Clearing Way for Vote | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/investment-concern-elects.html | Investment Concern Elects | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/eddie-odowd.html | EDDIE O'DOWD | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/threat-by-vietcong-fails-to-block-vote.html | THREAT BY VIETCONG FAILS TO BLOCK VOTE | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/high-executive-picked-by-the-masonite-corp.html | High Executive Picked By the Masonite Corp. | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/man-dies-in-kentucky-blast.html | Man Dies in Kentucky Blast | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/curran-assails-maritime-policy-holds-nicholas-johnson-and-mcnamara.html | CURRAN ASSAILS MARITIME POLICY; Holds Nicholas Johnson and McNamara Aid Soviet | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/edward-g-robinson-hurt-as-auto-crashes-on-coast.html | Edward G. Robinson Hurt As Auto Crashes on Coast | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/owners-foresee-benefit-in-unity-werblin-denies-threat-to-sell-jets.html | OWNERS FORESEE BENEFIT IN UNITY; Werblin Denies Threat to Sell Jets to Balk Peace | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/peking-bars-a-role-by-un-in-vietnam.html | PEKING BARS A ROLE BY U.N. IN VIETNAM | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/palmer-urges-way-be-found-to-let-snead-play-in-us-open.html | Palmer Urges Way Be Found To Let Snead Play in U.S. Open | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/house-approves-debt-limit-rise-votes-330billion-ceiling-2billion.html | HOUSE APPROVES DEBT LIMIT RISE; Votes $330-Billion Ceiling, $2-Billion Under Request | True | By Marjorie Hunter Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/utility-raises-net-income.html | Utility Raises Net Income | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/cards-rout-pirates-with-17-hits-115.html | CARDS ROUT PIRATES WITH 17 HITS, 11-5 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dr-karl-schumpelt.html | DR. KARL SCHUMPELT | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/4run-6th-sinks-giants.html | 4-Run 6th Sinks Giants | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/franklin-simon-aide-at-bloomingdales-wins-with-a-74.html | Franklin Simon, Aide at Bloomingdale's, Wins With a 74 | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/rising-prices-vex-common-market-commission-finds-attempts-at.html | RISING PRICES VEX COMMON MARKET; Commission Finds Attempts at Stability Unsatisfactory | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/british-pound-shows-advance-after-opening-with-weakness.html | British Pound Shows Advance After Opening With Weakness | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/lawyer-is-critical-of-football-merger.html | Lawyer Is Critical Of Football Merger | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/coast-guard-gets-first-negro-ensign.html | COAST GUARD GETS FIRST NEGRO ENSIGN | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/sutherland-singing-in-comedy-cheered.html | SUTHERLAND SINGING IN COMEDY CHEERED | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/automated-handling-sought-for-securities-certificates.html | Automated Handling Sought For Securities Certificates | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/payroll-stolen-in-somerville.html | Payroll Stolen In Somerville | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/merger-of-rexall-and-that-cher-set.html | MERGER OF REXALL AND THAT CHER SET | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/personal-finance-tax-advantage-lost-by-key-employes-on-a-life.html | Personal Finance; Tax Advantage Lost by Key Employes On a Life Insurance 'Fringe Benefit' Personal Finance | True | By Sal Nuccio | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/struck-buildings-still-play-it-cool-no-settlement-is-in-sight-in.html | STRUCK BUILDINGS STILL PLAY IT COOL; No Settlement Is in Sight in Air-Conditioning Tie-Up | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/governor-vs-mayor-conflict-over-taxes-called-inevitable-because-of.html | Governor vs. Mayor; Conflict Over Taxes Called Inevitable Because of Leaders' Divergent Roles | True | By Richard L. Madden Special To The New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/governor-delays-on-textbook-bill.html | GOVERNOR DELAYS ON TEXTBOOK BILL | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/newspaper-talks-with-guild-prompt-optimism.html | Newspaper Talks With Guild Prompt Optimism | True | By Damon Stetson | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/strike-threat-averted-price-of-lumber-declines-in-west.html | Strike Threat Averted; PRICE OF LUMBER DECLINES IN WEST | True | By William M. Freeman | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/savings-bank-deposits-lag.html | Savings Bank Deposits Lag | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/rockefeller-says-lindsay-reneged-on-tax-program-governor-implies.html | ROCKEFELLER SAYS LINDSAY RENEGED ON TAX PROGRAM; Governor Implies Mayor Is 'Misinformed and Totally Irresponsible' on City Plan HE CITES BRYDGES BILLS Declares Lindsay Accepted, Then 'Torpedoed' Them Travia Also Attacked GOVERNOR SCORES LINDSAY ON TAXES | True | By Robert Alden | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/meeting-of-jerrold-corp-is-postponed-until-sept-19.html | Meeting of Jerrold Corp. Is Postponed Until Sept. 19 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/morris-feinberg.html | MORRIS FEINBERG | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/breuer-to-shape-roosevelt-shrine-selection-by-memorial-unit-ends-5.html | BREUER TO SHAPE ROOSEVELT SHRINE; Selection by Memorial Unit Ends 5 Years of Debate | True | By Ada Louise Huxtable | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/austrian-party-beaten-on-otto.html | Austrian Party Beaten on Otto | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/liner-aids-disabled-tanker.html | Liner Aids Disabled Tanker | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/wood-field-and-stream-plenty-of-bears-are-seen-in-maine-but-killing.html | Wood, Field and Stream; Plenty of Bears Are Seen in Maine But Killing One Is Another Story | True | By Oscar Godbout Special To The New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/city-college-students-upgraded-in-draft-protest-six-teachers-give.html | City College Students Upgraded in Draft Protest; Six Teachers Give All A's, but Four Relent in Fear of Jeopardizing Youths | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/paraders-in-dacca-mourn-riot-dead.html | PARADERS IN DACCA MOURN RIOT DEAD | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/electricity-output-rose-71-in-week.html | ELECTRICITY OUTPUT ROSE 7.1% IN WEEK | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/report-bhutto-will-leave-pakistani-post-discounted.html | Report Bhutto Will Leave Pakistani Post Discounted | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/chess-first-national-takes-honors-in-bankers-league-tourney.html | Chess:; First National Takes Honors In Bankers League Tourney | True | By Al Horowitz | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/four-french-banks-agree-to-affiliate.html | FOUR FRENCH BANKS AGREE TO AFFILIATE | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/california-primaries.html | California Primaries | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/fur-a-status-symbol-revisited-fur-buyers-link-sales-to-status.html | Fur: A Status Symbol Revisited; FUR BUYERS LINK SALES TO STATUS | True | By Isadore Barmash | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/w-ray-baker.html | W. RAY BAKER | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/raschke-camilleri-gain-places-on-us-mat-squad.html | Raschke, Camilleri Gain Places on U.S. Mat Squad | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/reagan-victory-aids-gop-right-former-actor-is-viewed-as-possible.html | REAGAN VICTORY AIDS G.O.P. RIGHT; Former Actor Is Viewed as Possible Contender in '68 With Romney and Nixon Reagan Victory Tugs National G.O.P. to Right | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/art-show-will-follow-how-to-steal-a-million.html | Art Show Will Follow 'How to Steal a Million' | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/sao-paulo-museum-patron-and-wife-are-found-dead.html | Sao Paulo Museum Patron And Wife Are Found Dead | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/prices-are-firm-on-london-board-industrials-gain-gold-shares-dip-on.html | Prices Are Firm on London Board; Industrials Gain; GOLD SHARES DIP ON PROFIT TAKING Seamen's Rejection of Plan to End the Strike Comes After Market's Close | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/469-air-cadets-given-diplomas-secretary-says-military-has-no-room.html | 469 AIR CADETS GIVEN DIPLOMAS; Secretary Says Military Has No Room for Amateurs | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dividend-reduced-by-sugar-concern.html | DIVIDEND REDUCED BY SUGAR CONCERN | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/jets-namath-surprised-at-news-of-merger.html | Jets' Namath Surprised At News of Merger | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dr-matthew-pearce-dentist-led-professional-societies.html | Dr. Matthew Pearce, Dentist Led Professional Societies | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/mdowell-saves-victory-for-bell-indians-lefthander-puts-yanks-out-in.html | M'DOWELL SAVES VICTORY FOR BELL; Indians' Left-Hander Puts Yanks Out in Order in 9th Stottlemyre Is Loser | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/siderowf-victor-in-hochster-golf-he-wins-for-second-year-on-rounds.html | SIDEROWF VICTOR IN HOCHSTER GOLF; He Wins for Second Year on Rounds of 73, 75 148 | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/10-killed-400-hurt-as-tornado-strikes-downtown-topeka-10-are-dead-a.html | 10 Killed, 400 Hurt As Tornado Strikes Downtown Topeka; 10 Are Dead and 400 Injured As a Tornado Strikes Topeka | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/andrea-h-schrank-engaged-to-marry.html | Andrea H. Schrank Engaged to Marry | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/indonesians-balk-on-malaysia-pact.html | INDONESIANS BALK ON MALAYSIA PACT | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/index-of-commodity-prices-registers-dip-of-02-to-1112.html | Index of Commodity Prices Registers Dip of 0.2 to 111.2 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/sterilizationorjail-order-is-reversed-on-coast.html | Sterilization-or-Jail Order Is Reversed on Coast | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/hollywoods-candidate-ronald-wilson-reagan.html | Hollywood's Candidate; Ronald Wilson Reagan | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/bob-hope-and-a-wrong-number.html | Bob Hope and 'A Wrong Number' | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/13-indicted-in-paris-in-ben-barka-case.html | 13 INDICTED IN PARIS IN BEN BARKA CASE | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/theater-guys-and-dolls-tops-series-loessers-masterpiece-on-city.html | Theater: 'Guys and Dolls' Tops Series; Loesser's Masterpiece on City Center Stage Sparkling Cast a Blend of Old and New Faces | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/buddhist-begins-a-fast-to-protest-uscolonialism-militant-leader-in.html | BUDDHIST BEGINS A FAST TO PROTEST U.S.'COLONIALISM'; Militant Leader, in Letter, Says Johnson Now Helps Ky Repress Dissidents SCORES JUNTA AS TOOL Warns of Chaos if Present Rulers Stay Command in Saigon Area Shifted BUDDHIST BEGINS A PROTEST FAST | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/news-of-realty-altman-to-build-large-warehouse-will-be-erected-in.html | NEWS OF REALTY: ALTMAN TO BUILD; Large Warehouse Will Be Erected in Rutherford | True | By Lawrence O'Kane | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/kathleen-gunther-betrothed-to-cadet.html | Kathleen Gunther Betrothed to Cadet | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/primary-results-satisfy-johnson-president-pleased-that-no-incumbent.html | PRIMARY RESULTS SATISFY' JOHNSON; President Pleased That No Incumbent Democrat Lost | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/nahan-to-telecast-football.html | Nahan to Telecast Football | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/hawks-drop-four-rookies.html | Hawks Drop Four Rookies | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/most-in-ft-schuyler-class-take-officer-posts-at-sea.html | Most in Ft. Schuyler Class Take Officer Posts at Sea | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/a-loud-whistle-cuts-fire-alarms.html | A Loud Whistle Cuts Fire Alarms | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/living-off-the-land-campers-can-be-gourmets-too.html | Living Off the Land: Campers Can Be Gourmets, Too | True | By Jean Hewitt Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dodd-lawyers-ask-court-vacate-deposition-notice.html | Dodd Lawyers Ask Court Vacate Deposition Notice | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/bankruptcy-cases-dismissed.html | Bankruptcy Cases Dismissed | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/de-los-angeles-loses-child.html | De los Angeles Loses Child | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/cornell-medical-gives-degrees-to-81.html | CORNELL MEDICAL GIVES DEGREES TO 81 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/hans-roedelheimer.html | HANS ROEDELHEIMER | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/osborne-assails-theater-critics-author-declares-war-after-they.html | OSBORNE ASSAILS THEATER CRITICS; Author Declares 'War' After They Reject His New Play | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/cooper-union-graduates-227.html | Cooper Union Graduates 227 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/leaded-gasoline-is-termed-a-peril-us-health-aide-says-curbs-on.html | LEADED GASOLINE IS TERMED A PERIL; U.S. Health Aide Says Curbs on Automobile Exhausts May Have to Be Set | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/senior-golf-leaders.html | Senior Golf Leaders | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/three-secondary-issues-of-common-shares-sold.html | Three Secondary Issues Of Common Shares Sold | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/what-am-i-bid-for-2-rams-heads.html | What Am I Bid for 2 Rams' Heads? | True | By Lisa Hammel | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/trigere-shows-how-a-creative-person-sees-fall.html | Trigere Shows How a Creative Person' Sees Fall | True | By Bernadine Morris | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/riessen-beaten-graebner-wins-in-wimbledon-tennis-tuneups.html | Riessen Beaten, Graebner Wins In Wimbledon Tennis Tune-Ups | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/comedians-play-due-here-in-fall-merrick-to-present-woody-allens.html | COMEDIAN'S PLAY DUE HERE IN FALL; Merrick to Present Woody Allen's First Stage Work | True | By Sam Zolotow | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/sterling-recovers-in-london-trading-pound-shows-gain-in-london.html | Sterling Recovers In London Trading; POUND SHOWS GAIN IN LONDON MARKET | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/st-regis-enters-newsprint-field-acquires-a-28-interest-in-southland.html | ST. REGIS ENTERS NEWSPRINT FIELD; Acquires a 28% Interest in Southland Paper Mills COMPANIES PLAN MERGER ACTIONS | True | By Clare M. Reckert | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/vice-chairman-named-by-general-telephone.html | Vice Chairman Named By General Telephone | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/logue-to-ask-end-of-2-plan-bodies-expert-is-expected-to-urge-one.html | LOGUE TO ASK END OF 2 PLAN BODIES; Expert Is Expected to Urge One Redevelopment Agency | True | By Steven V. Roberts | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/eagles-trade-cross-a-back-to-rams-for-two-players.html | Eagles Trade Cross, a Back, To Rams for Two Players | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/observer-the-drugcase-is-getting-heavier.html | Observer: The Drugcase Is Getting Heavier | True | By Russell Baker | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/chevrolet-planning-3-early-shutdowns.html | CHEVROLET PLANNING 3 EARLY SHUTDOWNS | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/pastor-on-horse-relives-the-past-methodist-minister-rides-to-church.html | PASTOR ON HORSE RELIVES THE PAST; Methodist Minister Rides to Church on John Street | True | By McCandlish Phillips | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/extenement-owner-given-300-fine-for-31-violations.html | Ex-Tenement Owner Given $300 Fine for 31 Violations | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/strike-paralyzes-air-france.html | Strike Paralyzes Air France | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/martin-asks-rise-in-mortgage-aid-reserve-chief-opposes-bid-to.html | MARTIN ASKS RISE IN MORTGAGE AID; Reserve Chief Opposes Bid to Reduce Bank Rates Backs Consumer Curb MARTIN ASKS RISE IN MORTGAGE AID | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/around-the-world-in-100-dishes.html | Around the World in 100 Dishes | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/tv-review-charlie-brown-and-his-friends-visit-cbs.html | TV Review; Charlie Brown and His Friends Visit C.B.S. | True | By Jack Gould | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/miss-tina-isles-bride-of-john-joseph-barney.html | Miss Tina Isles Bride Of John Joseph Barney | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/booth-to-investigate-union-integration-in-city-building-trades.html | Booth to Investigate Union Integration in City Building Trades | True | By Alfred Friendly, Jr. | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/pearson-postpones-key-federalprovincial-parley.html | Pearson Postpones Key Federal-Provincial Parley | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/airlines-report-breaks-pay-mold-pact-urged-that-broadens.html | AIRLINES REPORT BREAKS PAY MOLD; Pact Urged That Broadens Administration Guideposts | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/richey-displays-top-form-as-he-gains-at-bristol-net.html | Richey Displays Top Form as He Gains at Bristol Net | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/advertising-field-day-for-account-shifts.html | Advertising Field Day for Account Shifts | True | By Walter Carlson | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/california-sells-100million-issue-60-of-bonds-snapped-up-in-hectic.html | CALIFORNIA SELLS 100-MILLION ISSUE; 60% of Bonds Snapped Up in Hectic Capital Market PUBLIC SNAPS UP 60% OF OFFERING $530-Million of U.S. Loan Certificates Top Rest of Big Financing Slate | True | By John H. Allan | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dr-louis-w-scalettar.html | DR. LOUIS W. SCALETTAR | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/for-want-of-2-tokens-2-suspects-are-caught.html | For Want of 2 Tokens, 2 Suspects Are Caught | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/congress-may-ease-housing-bias-curb-to-pass-rights-bill-congress.html | Congress May Ease Housing Bias Curb To Pass Rights Bill; CONGRESS WEIGHS HOUSING BIAS CURB | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/rothenberg-tennis-victor.html | Rothenberg Tennis Victor | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/millions-spent-by-the-networks-fanned-feud-between-leagues.html | Millions Spent by the Networks Fanned Feud Between Leagues | True | By Val Adams | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/telegraph-aide-not-optimistic-western-union-official-sees-no.html | TELEGRAPH AIDE 'NOT OPTIMISTIC'; Western Union Official Sees No Prospect of Strike End | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/nfl-is-involved-in-its-2d-merger.html | N.F.L. Is Involved in Its 2d Merger | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/poitier-to-appear-as-nbc-othello-agency-confirms-signing-susskind.html | POITIER TO APPEAR AS N.B.C. OTHELLO; Agency Confirms Signing Susskind Is Producer | True | By George Gent | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/auerbach-to-coach-east-allstar-five.html | AUERBACH TO COACH EAST ALL-STAR FIVE | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/reese-tops-oldham-64-63.html | Reese Tops Oldham, 6-4, 6-3 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/enemys-deaths-rise-to-191-in-highlands-battle-north-vietnamese.html | Enemy's Deaths Rise to 191 in Highlands Battle; North Vietnamese Regulars Pursued by U.S. Troops Fighting Is Heavy | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/david-carter-abercrombie-fiance-of-randi-leigh-hansen.html | David Carter Abercrombie Fiance of Randi Leigh Hansen | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/more-parking-tickets.html | More Parking Tickets | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/braves-beat-mets-76-as-aaron-bats-in-six-runs-indians-top-yanks-21.html | Braves Beat Mets, 7-6, as Aaron Bats in Six Runs; Indians Top Yanks, 2-1; SLUGGER WALLOPS 2 HOMERS, DOUBLE No. 20 for Braves' Star in 3d a Grand Slam Hiller Connects for Losers | | By Leonard Koppett | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/market-trudges-to-a-modest-gain-recovery-held-technical-as-volume.html | MARKET TRUDGES TO A MODEST GAIN; Recovery Held Technical as Volume Dwindles to 4.58 Million Shares 622 ISSUES RISE, 480 DIP Averages Advance Slightly, Although Key Blue Chips Again Set 1966 Lows MARKET TRUDGES TO A MODEST GAIN | | By John J. Abele | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/continental-phone-buys-eight-independent-units.html | Continental Phone Buys Eight Independent Units | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/jersey-city-names-new-hospital-chief.html | JERSEY CITY NAMES NEW HOSPITAL CHIEF | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/amf-and-borgwarner-fill-posts-in-australia.html | AMF and Borg-Warner Fill Posts in Australia | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/atlanta-firemen-warned-by-mayor-allen-says-strikers-face-court.html | ATLANTA FIREMEN WARNED BY MAYOR; Allen Says Strikers Face Court Action on Contempt | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/sholokhov-banters-with-constituents-in-rostov-cossack-novelist.html | Sholokhov Banters With Constituents in Rostov; Cossack Novelist Unopposed in Elections in Soviet He Tells of His Obligations as Parliament Member | | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/education-office-will-study-funds-to-use-pentagon-technique-in.html | EDUCATION OFFICE WILL STUDY FUNDS; To Use Pentagon Technique in Gathering of Data | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/cynthia-escher-becomes-bride-five-attend-her-exwheelock-student.html | Cynthia Escher Becomes Bride; Five Attend Her; Ex-Wheelock Student Married to DeWitte Rickels Hendon | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/hurricane-alma-lashes-st-petersburg-area-hurricane-whips-st.html | Hurricane Alma Lashes St. Petersburg Area; HURRICANE WHIPS ST. PETERSBURG | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/2-from-fla-state-gain-in-eastern-college-tennis.html | 2 From Fla. State Gain In Eastern College Tennis | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/merritt-chapman-elects.html | Merritt-Chapman Elects | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/pensions-due-3-whose-service-to-the-public-totals-92-years.html | Pensions Due 3 Whose Service To the Public Totals 92 Years | True | By Charles G. Bennett | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/many-in-mexican-rural-areas-are-still-hungering-for-land.html | Many in Mexican Rural Areas Are Still Hungering for Land | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/daughter-to-the-altschuls.html | Daughter to the Altschuls | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/us-envoy-to-brazil-sworn.html | U.S. Envoy to Brazil Sworn | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/progress-in-nato.html | Progress in NATO | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/reagans-margin-ahead-of-browns-actor-garners-2-of-every-3-gop-votes.html | REAGAN'S MARGIN AHEAD OF BROWN'S; Actor Garners 2 of Every 3 G.O.P. Votes in Primary | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/valenti-demands-quality-in-films-movies-new-leader-sounds-fresh.html | VALENTI DEMANDS QUALITY IN FILMS; Movies' New Leader Sounds Fresh Aggressive Note | True | By Vincent Canby | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/vietcong-bar-un-role.html | Vietcong Bar U.N. Role | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/edward-b-carney.html | EDWARD B. CARNEY | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/nicaragua-offers-anticastro-base-president-here-calls-cuba-threat.html | NICARAGUA OFFERS ANTI-CASTRO BASE; President, Here, Calls Cuba Threat to Hemisphere | True | By Sam Pope Brewer Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/ilo-nomination-goes-to-american-faupl-accepts-despite-the-boycott.html | I.L.O. NOMINATION GOES TO AMERICAN; Faupl Accepts Despite the Boycott by A.F.L.-C.I.O. | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/miss-andrews-and-burton-win-italian-screen-prizes.html | Miss Andrews and Burton Win Italian Screen Prizes | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/british-strikers-bar-compromise-seamen-turn-down-boards-report-to.html | BRITISH STRIKERS BAR COMPROMISE; Seamen Turn Down Board's Report to End Walkout | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/senate-panel-finds-strains-in-red-pact.html | SENATE PANEL FINDS STRAINS IN RED PACT | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/42-new-officers-march-to-altar-at-academies.html | 42 New Officers March To Altar at Academies | True | By Vincent di Leo | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/president-is-selected-for-united-fruit-unit.html | President Is Selected For United Fruit Unit | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dealer-plan-set-by-shoe-concern-brown-co-believes-it-has-franchise.html | DEALER PLAN SET BY SHOE CONCERN; Brown Co. Believes It Has Franchise Deal Within Law | True | By Leonard Sloane | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/orioles-defeat-senators-by-65-on-carreon-14thinning-double-curfew.html | Orioles Defeat Senators by 6-5 On Carreon 14th-Inning Double; Curfew Halts 2d Game After 5th With Washington Club Leading, 5 to 4 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/margaret-morris.html | MARGARET MORRIS | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/senate-votes-plan-to-improve-avenue.html | SENATE VOTES PLAN TO IMPROVE AVENUE | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/a-week-without-turmoil-raises-dominican-hopes.html | A Week Without Turmoil Raises Dominican Hopes | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/stocks-edge-ahead-as-trading-drops-on-american-list.html | Stocks Edge Ahead As Trading Drops On American List | True | By Alexander R. Hammer | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/fordham-hears-variety-of-views-former-president-outlines.html | FORDHAM HEARS VARIETY OF VIEWS; Former President Outlines Commencement Themes | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/2-football-leagues-agree-on-a-merger.html | 2 Football Leagues Agree on a Merger | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/gonzalez-loses-to-ayala-as-pro-tennis-opens-under-lights-at-forest.html | Gonzalez Loses to Ayala as Pro Tennis Opens Under Lights at Forest Hills; ROSEWALL, LAVER, ANDERSON VICTORS 3,600 Turn Out for Matches Under Simplified Scoring Blackout Stops Play | True | By Allison Danzig | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/jersey-passes-bill-mandating-drunkometer-tests.html | Jersey Passes Bill Mandating Drunkometer Tests | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/leon-kipnis-lawyer-cpa-firms-partner.html | LEON KIPNIS, LAWYER, C.P.A. FIRM PARTNER | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/mrs-klinefelter-takes-golf-lead-posts-71-for-148-in-eastern-event.html | MRS. KLINEFELTER TAKES GOLF LEAD; Posts 71 for 148 in Eastern Event Mrs. Wilson at 151 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/nato-and-france-avoid-final-split-ministers-in-a-compromise-put.html | NATO AND FRANCE AVOID FINAL SPLIT; Ministers, in a Compromise, Put Troop Issue to Council | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/angels-top-white-sox-10-halt-lamabes-string-at-25.html | Angels Top White Sox, 1-0, Halt Lamabe's String at 25 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/humphrey-asks-china-contacts-tells-west-point-graduates-the.html | HUMPHREY ASKS CHINA CONTACTS; Tells West Point Graduates the Isolation of Asian Red Nations Is Dangerous HUMPHREY BACKS CHINA CONTACTS | True | By Douglas Robinson Special To the New York Times | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/engagement-terminated.html | Engagement Terminated | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dr-kings-aides-list-demands-on-rights.html | DR. KING'S AIDES LIST DEMANDS ON RIGHTS | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/mining-shares-purchased.html | Mining Shares Purchased | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/senate-upholds-packaging-bill-refuses-53-to-32-to-amend-provisions.html | SENATE UPHOLDS PACKAGING BILL; Refuses, 53 to 32, to Amend Provisions on Weights | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/snow-shuts-yellowstone-road.html | Snow Shuts Yellowstone Road | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/susan-m-wood-89-of-cancer-society.html | SUSAN M. WOOD, 89, OF CANCER SOCIETY | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/little-dog-scores-among-high-peaks.html | Little Dog Scores Among High Peaks | True | By Walter R. Fletcher | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/borgia-reported-out.html | Borgia Reported Out | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/ira-sahlmans-have-son.html | Ira Sahlmans Have Son | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/lincoln-center-receives-11000-disks-from-wqxr.html | Lincoln Center Receives 11,000 Disks From WQXR | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/emily-marx-dead-a-lawyer-here-63.html | EMILY MARX DEAD; A LAWYER HERE, 63 | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-09 | 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/coast-air-collision-kills-x15-test-pilot-x15-pilot-killed-in-air.html | Coast Air Collision Kills X-15 Test Pilot; X-15 PILOT KILLED IN AIR COLLISION | True | | 1994-03-25 | RE0000661516 | B00000275042 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/petrosian-draws-final-game-as-contest-in-moscow-is-ended.html | Petrosian Draws Final Game As Contest in Moscow Is Ended | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/4-more-indicted-in-bribe-inquiry-first-health-aide-is-named-in-city.html | 4 MORE INDICTED IN BRIBE INQUIRY; First Health Aide Is Named in City Investigation | True | By Jack Roth | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/myron-frankel.html | MYRON FRANKEL | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/atlanta-firemen-go-back-to-work-30day-coolingoff-period-agreed-to.html | ATLANTA FIREMEN GO BACK TO WORK; 30-Day Cooling-Off Period Agreed To by Mayor | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/aid-in-vietnam-hurt-by-political-strife.html | AID IN VIETNAM HURT BY POLITICAL STRIFE | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/seagram-profit-climbs-sharply-total-exceeds-31million-in-ninemonth.html | SEAGRAM PROFIT CLIMBS SHARPLY; Total Exceeds $31-Million In Nine-Month Period | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/brooklyn-hails-sunday-schools-mothers-pushing-carriages-join-scouts.html | BROOKLYN HAILS SUNDAY SCHOOLS; Mothers Pushing Carriages Join Scouts in Borough's 137th Annual Parade STARK WATCHES MARCH 2,500 in Prospect Park Pay Tribute to a Group That Was Formed in 1816 | True | By Edward B. Fiske | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/its-the-fashion-uniform-granny.html | It's the Fashion Uniform, Granny | True | By Enid Nemy | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/balaguer-sees-peace-unit-leaving-in-2-or-3-months.html | Balaguer Sees Peace Unit Leaving in 2 or 3 Months | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ghana-uncovers-african-spy-network-set-up-by-nkrumah-with-red-aid.html | Ghana Uncovers African Spy Network Set Up by Nkrumah With Red Aid | True | By Lloyd Garrison Special to The New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/choir-shows-how-it-should-be-done-virginia-teenagers-excel-in.html | CHOIR SHOWS HOW IT SHOULD BE DONE; Virginia Teenagers Excel in Recital Hall Concert | True | By Raymond Ericson | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/cadets-win-league-trophy-skenderian-paces-batters.html | Cadets Win League Trophy Skenderian Paces Batters | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/benjamin-peskoe.html | BENJAMIN PESKOE | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rieger-stuessy.html | Rieger Stuessy | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/accord-is-reached-on-bank-subpoenas.html | ACCORD IS REACHED ON BANK SUBPOENAS | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/armand-lindenbaum-weds-jean-herskovits-at-the-plaza.html | Armand Lindenbaum Weds Jean Herskovits at the Plaza | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/industrial-realty-group-elects-a-new-president.html | Industrial Realty Group Elects a New President | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/crowd-here-hails-monk-from-vietnam.html | CROWD HERE HAILS MONK FROM VIETNAM | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mrs-kelly-is-wed-to-peter-a-larkin.html | Mrs. Kelly Is Wed To Peter A. Larkin | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/its-bean-ball-night-tomorrow-at-shea.html | IT'S BEAN BALL NIGHT TOMORROW AT SHEA | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/thomas-flanagan.html | THOMAS FLANAGAN | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/abercrombie-joins-the-biggame-field-of-book-publishing.html | Abercrombie Joins The Big-Game Field Of Book Publishing | True | By Harry Gilroy | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/industrials-rise-on-london-board-oil-stocks-gain-on-rumors-of-a.html | INDUSTRIALS RISE ON LONDON BOARD; Oil Stocks Gain on Rumors of a Strike in North Sea | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/nizzoro-once-an-outlaw-wins-blue-ribbon-at-jersey-show.html | Nizzoro, Once an Outlaw, Wins Blue Ribbon at Jersey Show | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/singer-elects-a-director.html | Singer Elects a Director | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/senate-unit-votes-23billion-in-aid-economic-bill-is-117million.html | SENATE UNIT VOTES $2.3-BILLION IN AID; Economic Bill Is 117-Million Under Johnson's Request | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/lesage-will-resign-as-quebec-premier.html | LESAGE WILL RESIGN AS QUEBEC PREMIER | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/us-said-to-sell-gold-in-london-in-first-quarter-to-curb-price-us.html | U.S. Said to Sell Gold in London In First Quarter to Curb Price; U.S. SAID TO SELL GOLD IN LONDON | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/port-authority-maps-big-project-containership-facilities-at.html | PORT AUTHORITY MAPS BIG PROJECT; Container-Ship Facilities at Elizabeth to Be Expanded | True | By Werner Bamberger | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/falstaff-puts-beer-on-market-here-falstaff-beer-in-market-here.html | Falstaff Puts Beer On Market Here; FALSTAFF BEER IN MARKET HERE | True | By James J. Nagle | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/dirksen-contends-president-is-not-candid-on-war.html | Dirksen Contends President Is Not Candid on War | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/st-johns-strikers-lose-plea-in-court-2year-pact-ends-telegraph.html | ST. JOHN'S STRIKERS LOSE PLEA IN COURT; 2-YEAR PACT ENDS TELEGRAPH STRIKE Increase in Pay and Fringe Benefits Put at 4.75% | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/city-opera-adds-3-series-as-subscriptions-sell-out.html | City Opera Adds 3 Series As Subscriptions Sell Out | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/7-buildings-in-manhattan-are-picked-as-landmarks.html | 7 Buildings in Manhattan Are Picked as Landmarks | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/leader-in-argentina-summons-top-aides.html | LEADER IN ARGENTINA SUMMONS TOP AIDES | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/world-stamp-group-opens-meeting-here.html | WORLD STAMP GROUP OPENS MEETING HERE | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/sidelights-new-amex-index-due-june-15.html | Sidelights; New Amex Index Due June 15 | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rural-japan-has-eye-on-the-world-meeting-of-editors-reflects.html | RURAL JAPAN HAS EYE ON THE WORLD; Meeting of Editors Reflects Interest in Foreign Affairs | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/un-panel-acts-on-africa.html | U.N. Panel Acts on Africa | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/senate-pollution-hearing-told-leaded-gasoline-is-not-a-peril.html | Senate Pollution Hearing Told Leaded Gasoline Is Not a Peril | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mrs-tracy-wins-with-77-in-jersey-oneday-golf.html | Mrs. Tracy Wins With 77 In Jersey One-Day Golf | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/nike-missile-explodes-fragments-hit-hawaii.html | Nike Missile Explodes; Fragments Hit Hawaii | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/union-defies-city-on-summer-hours-leader-says-office-workers-will.html | UNION DEFIES CITY ON SUMMER HOURS; Leader Says Office Workers Will Continue to Leave Desks an Hour Early | True | By Ralph Blumenthal | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/hall-of-fame-to-get-share-of-allamerica-game-gate.html | Hall of Fame to Get Share Of All-America Game Gate | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/21-students-ousted-by-southern-illinois-for-rowdy-actions.html | 21 Students Ousted By Southern Illinois For Rowdy Actions | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/infiltration-figures-given.html | Infiltration Figures Given | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/owensillinois-to-enter-sugarproducing-business.html | Owens-Illinois to Enter Sugar-Producing Business | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/2-top-buddhists-making-efforts-to-mollify-us-tam-chau-in-meeting.html | 2 TOP BUDDHISTS MAKING EFFORTS TO MOLLIFY U.S.; Tam Chau, in Meeting With Lodge, Says He Hopes to Soften Church's Stand HUE ROADBLOCKS MOVED Tri Quang Orders Altars Taken From the Streets to Let Convoys Pass BUDDHISTS TRYING TO MOLLIFY U.S. | True | By R.w. Apple Jr. Special to the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/itt-to-purchase-parking-company-ohio-purchase-will-cost-293million.html | I.T.T. TO PURCHASE PARKING COMPANY; Ohio Purchase Will Cost $29.3-Million in Stock | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/8-unions-accused-by-ge-on-tactics-charges-filed-with-nlrb-over.html | 8 UNIONS ACCUSED BY G.E. ON TACTICS; Charges Filed With N.L.R.B. Over Unity in Bargaining | True | By David R. Jones Special to the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/max-druckman-dies-at-81-a-retired-furniture-dealer.html | Max Druckman Dies at 81; A Retired Furniture Dealer | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/new-group-to-spur-china-discussion.html | New Group to Spur China Discussion | True | By Edward C. Burks | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/sailors-compile-a-book-on-cooking-for-a-crowd.html | Sailors Compile a Book On Cooking for a Crowd | True | By Jean Hewitt | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/congress-approves-bail-reform-to-aid-poor-in-us-courts.html | Congress Approves Bail Reform to Aid Poor in U.S. Courts | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/commencement-conducted-for-67-in-performing-arts.html | Commencement Conducted For 67 in Performing Arts | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/chart-of-yesterdays-races-at-aqueduct-belmont-meeting.html | Chart of Yesterday's Races at Aqueduct; BELMONT MEETING | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/vittorio-ivella-49-an-italian-diplomat.html | VITTORIO IVELLA, 49, AN ITALIAN DIPLOMAT | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/harry-white-89-architect-dies-designer-of-public-buildings-was-1899.html | HARRY WHITE, 89, ARCHITECT, DIES; Designer of Public Buildings Was 1899 M.I.T. Graduate | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/giant-hit-in-11th-tops-astros-3-to-1-davenports-double-drives-in.html | GIANT HIT IN 11TH TOPS ASTROS, 3 TO 1; Davenport's Double Drives in Winning Scores | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/kennedy-warns-on-racial-issue-says-south-africa-could-be-explosive.html | KENNEDY WARNS ON RACIAL ISSUE; Says South Africa Could Be Explosive Ends Visit | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/hughes-criticizes-city-on-trade-center-stand.html | Hughes Criticizes City On Trade Center Stand | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/silvermans-race-scored-in-harlem-jones-is-target-of-move-18.html | SILVERMAN'S RACE SCORED IN HARLEM; Jones Is Target of Move, 18 Democrats Declare | True | By Thomas P. Ronan | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ruffels-upsets-ashe-2018-62-and-miss-smith-bows-in-britain.html | Ruffels Upsets Ashe, 20-18, 6-2, And Miss. Smith Bows in Britain | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/science-satellite-sending-back-data.html | SCIENCE SATELLITE SENDING BACK DATA | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/study-of-500-auto-race-pileup-finds-no-one-driver-at-fault.html | Study of 500 Auto Race Pile-Up Finds No One Driver at Fault | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/tresury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/companies-report-new-dividend-declarations.html | Companies Report New Dividend Declarations | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/dance-the-art-of-acknowledgment-curtain-calls-in-london-rate-big.html | Dance: The Art of Acknowledgment; Curtain Calls in London Rate Big Bouquets Fonteyn and Nureyev Star in 3-Part Ritual | True | By Clive Barnes Special To The New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/a-daring-captain-saves-a-company-examy-football-star-in-vietnam.html | A DARING CAPTAIN SAVES A COMPANY; Ex-Army Football Star, in Vietnam, Calls for an Air Strike on Own Position A DARING CAPTAIN SAVES A COMPANY | True | By Charles Mohr Special To The New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/end-to-death-penalty-asked.html | End to Death Penalty Asked | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/judge-pulls-stops-on-music-in-coop.html | Judge Pulls Stops on Music in Co-op | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/390-nassau-college-degrees.html | 390 Nassau College Degrees | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/text-of-lindsay-talk-on-tv-explaining-his-stand-in-controversy-over.html | Text of Lindsay Talk on TV Explaining His Stand in Controversy Over City Tax Program | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/another-us-visit-for-erhard-by-thomas-j-hamilton.html | Another U.S. Visit for Erhard By THOMAS J. HAMILTON | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/olana.html | Olana | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/fraud-investigated-in-housing-project.html | FRAUD INVESTIGATED IN HOUSING PROJECT | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/german-war-criminal-ill-is-paroled-by-the-dutch.html | German War Criminal, Ill, Is Paroled by the Dutch | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rail-tonmileage-shows-86-gain-piggyback-loadings-reach-largest.html | RAIL TON-MILEAGE SHOWS 8.6% GAIN; Piggyback Loadings Reach Largest Volume So Far | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/fishing-reports-weekend-fishing-and-boating.html | Fishing Reports; Weekend Fishing and Boating | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rail-firemen-fined-for-ignoring-order-to-return-to-work.html | Rail Firemen Fined For Ignoring Order To Return to Work | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/johnson-proclaims-flag-day.html | Johnson Proclaims Flag Day | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mary-nichols-is-bride.html | Mary Nichols Is Bride | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/public-service-held-vital-for-executives-take-public-role.html | Public Service Held Vital for Executives; TAKE PUBLIC ROLE, EXECUTIVES URGED | True | By Gerd Wilcke Special To The New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/pope-urges-romesuburban-tie.html | Pope Urges Rome-Suburban Tie | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/books-of-the-times-the-case-of-howard-hughes.html | Books of The Times; The Case of Howard Hughes | True | By Christopher Lehmann-Haupt | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/changing-guard-at-rh-macy-chain-goes-west-for-new-president-as.html | Changing Guard at R.H. Macy; Chain Goes West for New President as Bingham Retires R.H. MACY & CO. CHANGING GUARD | True | By Isadore Barmash | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rupee-devaluation-seen-capital-spur.html | RUPEE DEVALUATION SEEN CAPITAL SPUR | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/coalition-formed-to-back-new-left-at-november-polls-coalition-to.html | Coalition Formed To Back New Left At November Polls; Coalition to Support New Left at Polls | True | By Paul Hofmann | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/walton-h-griffith.html | WALTON H. GRIFFITH | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/bronx-girl-to-accompany-lynda-johnson-to-spain.html | Bronx Girl to Accompany Lynda Johnson to Spain | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/director-of-medicine-is-named-at-lenox-hill.html | Director of Medicine Is Named at Lenox Hill | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/100-military-man.html | 100% Military Man | True | William Stanley Carpenter Jr. | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/75-schools-in-city-will-be-repaired-funds-to-be-concentrated-on.html | 75 SCHOOLS IN CITY WILL BE REPAIRED; Funds to Be Concentrated on Poorest Buildings | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/man-has-a-girdle-idea-dont-bind-the-midriff.html | Man Has a Girdle Idea: Don't Bind the Midriff | True | By Bernadine Morris | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/podgorny-promises-aid.html | Podgorny Promises Aid | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/spitzer-rosenbaum.html | Spitzer Rosenbaum | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/amex-prices-show-moderate-advance-as-session-drags.html | Amex Prices Show Moderate Advance As Session Drags | True | By Alexander R. Hammer | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/one-dead-in-illinois.html | One Dead in Illinois | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/miss-alison-tallman.html | MISS. ALISON TALLMAN | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/next-friday-is-deadline-for-council-and-board-to-adopt-the-city.html | Next Friday Is Deadline for Council and Board to Adopt the City Budget | True | By Clayton Knowles | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/aide-to-l.t.t.s-chief-gets-vice-presidency.html | Aide to L.T.T.'s Chief Gets Vice Presidency | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/miss-smith-fiancee-of-john-l-simmons.html | Miss. Smith Fiancee Of John L. Simmons | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/numata-defeats-elorde-in-orient-title-fight.html | Numata Defeats Elorde In Orient Title Fight | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/senate-approves-bill-on-packaging-measure-to-aid-housewives-at.html | SENATE APPROVES BILL ON PACKAGING; Measure to Aid Housewives at Supermarket Is Voted | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ny-central-sets-a-dividend-extra-payment-of-30c-voted-above-regular.html | N.Y. CENTRAL SETS A DIVIDEND EXTRA; Payment of 30c Voted Above Regular Quarterly Rate | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/patrolman-beaten-at-coney-police-seize-four-youths.html | Patrolman Beaten at Coney; Police Seize Four Youths | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/governor-calls-nonstop-parley-on-city-tax-plan-lindsay-and.html | GOVERNOR CALLS NONSTOP PARLEY ON CITY TAX PLAN; Lindsay and Legislative and Council Leaders to Meet in Albany on Monday MAYOR EXPLAINS STAND He Stys in TV Talk That He Is Ready to Compromise Within Own Program GOVERNOR CALLS CITY-TAX PARLEY | True | By Robert Alden | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/red-cross-finds-reserves-ebbing-war-and-national-disasters-drain.html | RED CROSS FINDS RESERVES EBBING; War and National Disasters Drain $20-Million Fund | True | By Will Lissner | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/michigan-state-disturbance.html | Michigan State Disturbance | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/att-fears-loss-of-market-support-by-small-investors.html | A.T.&T. Fears Loss Of Market Support By Small Investors | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/custompatents-court.html | Custom-Patents Court | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/us-officials-concerned.html | U.S. Officials Concerned | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/second-thoughts-on-peace.html | Second Thoughts on Peace | True | By Arthur Daley | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/holmberg-gains-semifinals.html | Holmberg Gains Semi-Finals | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/bobbe-norris-proves-backers-were-right-to-risk-their-necks-despite.html | Bobbe Norris Proves Backers Were Right to Risk Their Necks; Despite Lack of Experience, Her Voice and Personality Impress at Persian Room | True | By John S. Wilson | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/michigan-catholics-to-favor-concerns-that-hire-negroes.html | Michigan Catholics To Favor Concerns That Hire Negroes | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rep-nedzi-to-run-again.html | Rep. Nedzi to Run Again | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/hanford-trainer-of-kelso-is-leaving-bohemia-stable.html | Hanford, Trainer of Kelso, Is Leaving Bohemia Stable | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/stafford-replaces-ford-on-yank-staff.html | STAFFORD REPLACES FORD ON YANK STAFF | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/in-line-for-gemini-12-flight.html | In Line for Gemini 12 Flight | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/2run-homers-decide.html | 2-Run Homers Decide | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/bank-clearings-up-in-week.html | Bank Clearings Up in Week | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/house-panel-backs-curbs-on-jury-bias.html | HOUSE PANEL BACKS CURBS ON JURY BIAS | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/warned-of-dismissals.html | Warned of Dismissals | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/soviet-bars-trip-here-by-writers-reversal-on-p.e.n.-congress-linked-to.html | SOVIET BARS TRIP HERE BY WRITERS; Reversal on P.E.N. Congress Linked to Authors' Trial | True | By Peter Grose Special To The New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/gift-to-aid-north-vietnamese.html | Gift to Aid North Vietnamese | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/girl-15-dies-in-crash.html | Girl, 15, Dies in Crash | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/davis-gasner.html | Davis Gasner | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ceylon-to-get-unicef-funds.html | Ceylon to Get UNICEF Funds | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/a-time-to-make-peace-.html | A Time to Make Peace . | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/italy-is-leading-20-in-davis-cup-tennis.html | ITALY IS LEADING, 2-0, IN DAVIS CUP TENNIS | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/brazil-soccer-teams-win.html | Brazil Soccer Teams Win | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/poets-take-over-a-un-happening-delegates-join-marianne-moore-at.html | POETS TAKE OVER A U.N. HAPPENING; Delegates Join Marianne Moore at Goldbergs' | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/lieberson-heads-new-cbs-group-put-in-charge-of-activities-outside.html | LIEBERSON HEADS NEW C.B.S. GROUP; Put in Charge of Activities Outside Broadcasting | True | By Jack Gould | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/trotter-termed-rich-mans-horse-too-risky-for-most-owners-all.html | TROTTER TERMED RICH MAN'S HORSE; Too Risky for Most Owners, All Affane's Trainer Says | True | By Gerald Eskenazi Special To The New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/commodities-index-drops-01-to-1111.html | COMMODITIES INDEX DROPS 0.1, TO 111.1 | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/theater-twelfth-night-in-ontario-shakespearean-comedy-shown-in.html | Theater: 'Twelfth Night' in Ontario; Shakespearean Comedy Shown in Stratford David William Staged Weak Production | True | By Stanley Kauffmann Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mets-score.html | Mets' Score | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/gaylords-elects-president.html | Gaylords Elects President | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/5-die-in-liberian-tanker-blast.html | 5 Die in Liberian Tanker Blast | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ambush-is-broken.html | Ambush Is Broken | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/potomac-report-lists-park-sites-350-areas-are-identified-in-usstate.html | POTOMAC REPORT LISTS PARK SITES; 350 Areas Are Identified in U.S.-State Inventory | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/orthodox-church-split-by-conflict-four-leftwing-bishops-defy.html | ORTHODOX CHURCH SPLIT BY CONFLICT; Four Left-Wing Bishops Defy Patriarch of Antioch | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/washington-the-politics-of-birth-control.html | Washington: The Politics of Birth Control | True | By James Reston | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/city-will-invoke-unused-rent-act-will-seek-first-injunctions.html | CITY WILL INVOKE UNUSED RENT ACT; Will Seek First Injunctions Against Illegal Charges and Perilous Conditions LANDLORDS FACE FINES Treble Damages Will Be Asked to Repay Tenant Victims of Gougers | True | By Steven V. Roberts | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/titos-short-memory.html | Tito's Short Memory | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rosewall-beats-davies-in-forest-hills-tennis-australian-gains.html | Rosewall Beats Davies in Forest Hills Tennis; AUSTRALIAN GAINS 31-TO-30 VICTORY Decision on Rosewall Serve That Settles Close Match Termed Questionable | True | By Allison Danzig | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/paulo-hasslocher-exbrazilian-envoy.html | PAULO HASSLOCHER, EX-BRAZILIAN ENVOY | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/water-supply-at-868-of-capacity.html | Water Supply at 86.8% of Capacity | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/30-per-cent-tax-on-harness-racing-is-upheld-by-court.html | 30 Per Cent Tax On Harness Racing Is Upheld by Court | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/decline-of-president-in-polls-is-linked-to-growth-of-hawks.html | Decline of President in Polls Is Linked to Growth of 'Hawks' | True | By John D. Pomfret Special to the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/central-park-drives-to-be-shut-to-cars-sunday-mornings.html | Central Park Drives To Be Shut to Cars Sunday Mornings | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/bankers-trust-to-issue-cds-in-london-monday.html | Bankers Trust To Issue C.D.'s in London Monday | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/foreign-affairs-indonesia-in-again-begin-again.html | Foreign Affairs: Indonesia In Again, Begin Again | True | By C.l. Sulzberger | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/federal-reserve-system-statistics2.html | Federal Reserve System Statistics(2) | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/competition-to-start-today-for-us-equestrian-titles.html | Competition to Start Today For U.S. Equestrian Titles | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/key-point-gained-in-merger-talks-issue-of-selecting-newsmen-is.html | KEY POINT GAINED IN MERGER TALKS; Issue of Selecting Newsmen Is Settled With Guild | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/3-players-tied-with-73s-in-jersey-golf-qualifying.html | 3 Players Tied With 73's In Jersey Golf Qualifying | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/tilting-the-guideposts.html | Tilting the Guideposts | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/grace-line-fleet-is-given-ship-sanitation-citation.html | Grace Line Fleet Is Given Ship Sanitation Citation | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/business-loans-reported-to-lag-rate-of-increase-this-year-falls.html | BUSINESS LOANS REPORTED TO LAG; Rate of Increase This Year Falls Below '65 Level, Reserve Bank Says | True | By Douglas W. Cray | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/caroline-keller-will-be-married-to-navy-officer-alumna-of-sweet.html | Caroline Keller Will Be Married To Navy Officer; Alumna of Sweet Briar and Robertson Lewis Gilliland Engaged | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/charter-flights-to-games-permitted-to-cuban-teams.html | Charter Flights to Games Permitted to Cuban Teams | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/berney-deutsch.html | Berney Deutsch | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/xerox-corp-chooses-group-vice-president.html | Xerox Corp. Chooses Group Vice President | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/promising-personalities-named-by-theater-annual.html | 'Promising Personalities' Named by Theater Annual | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/nassau-contest-stirs-gop-clash-casey-denies-ties-to-right-goldwater.html | NASSAU CONTEST STIRS G.O.P. CLASH; Casey Denies Ties to Right Goldwater 'Surprised' | True | By Ronald Maiorana Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/33-ships-a-year-for-cargo-urged-federal-estimates-termed-too-low-by.html | 33 SHIPS A YEAR FOR CARGO URGED; Federal Estimates Termed Too Low by Building Aide | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ilo-delegates-elect-a-russian-western-labor-loses-seat-on-board-for.html | I.L.O. DELEGATES ELECT A RUSSIAN; Western Labor Loses Seat on Board for First Time | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/analyst-group-elects-a-president.html | Analyst Group Elects a President | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/alvan-b-sommerfield.html | ALVAN B. SOMMERFIELD | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/theodore-crockett-of-shields-co-62.html | THEODORE CROCKETT OF SHIELDS & CO., 62 | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mild-soviet-tone-examined-by-us-kosygins-talk-spurs-hunt-for-sign.html | MILD SOVIET TONE EXAMINED BY U.S.; Kosygin's Talk Spurs Hunt for Sign of New Initiatives U.S. Examines Mild Soviet Tone For Indication of New Initiatives | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/a-policy-for-china.html | A Policy for China | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/newark-state-graduation.html | Newark State Graduation | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/president-plans-reception-for-un-some-diplomats-note-step-coincides.html | PRESIDENT PLANS RECEPTION FOR U.N.; Some Diplomats Note Step Coincides With Setbacks | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/tigers-top-red-sox-for-5th-in-row-91.html | TIGERS TOP RED SOX FOR 5TH IN ROW, 9-1 | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/us-presses-drive-to-end-pollution-of-hudson-river.html | U.S. Presses Drive To End Pollution Of Hudson River | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ballard-to-fight-curbs-on-agency-says-planning-body-must-retain.html | BALLARD TO FIGHT CURBS ON AGENCY; Says Planning Body Must Retain Independence | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/national-wheelchair-games-start-in-queens-today-team-from-illinois.html | National Wheelchair Games Start in Queens Today; Team From Illinois Is Favored to Retain Title 250 Athletes From 24 States Entered in 3-Day Event | True | By John Rendel | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/arab-unit-plans-aid-for-vietcong-palestine-liberation-army-says-it.html | ARAB UNIT PLANS AID FOR VIETCONG; Palestine Liberation Army Says It Will Send Troops | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/gemini-10-planners-study-space-walk-for-flight-in-july.html | Gemini 10 Planners Study Space Walk' For Flight in July | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/karen-hunstad-married.html | Karen Hunstad Married | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/british-ease-threat-to-leave-space-unit.html | BRITISH EASE THREAT TO LEAVE SPACE UNIT | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/open-interest.html | OPEN INTEREST | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/civic-center-gets-mayors-goahead-tunnels-for-bridge-traffic-and.html | CIVIC CENTER GETS MAYOR'S GO-AHEAD; Tunnels for Bridge Traffic and Other Plan Changes Agreed to in Parley Lindsay Gives Go-Ahead for Civic Center Project | True | By Charles G. Bennett | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/gulf-western-elects-new-board-member.html | Gulf & Western Elects New Board Member | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/strike-to-continue-on-airconditioning.html | STRIKE TO CONTINUE ON AIR-CONDITIONING | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/india-to-make-chandigarh-a-federally-operated-city.html | India to Make Chandigarh A Federally Operated City | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/william-f-mcallister.html | WILLIAM F. M'CALLISTER | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/monmouth-results.html | Monmouth Results | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/fraternity-ban-by-state-upheld-state-university-societies-must-cut.html | FRATERNITY BAN BY STATE UPHELD; State University Societies Must Cut National Ties | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/dr-max-rinkel-is-dead-at-71-an-early-researcher-of-lsd-germanborn.html | Dr. Max Rinkel Is Dead at 71; An Early Researcher of LSD; German-Born Psychiatrist Served Massachusetts Mental Health Center | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/the-screen-the-glass-bottom-boatcomedy-at-radio-city-stars-doris.html | The Screen: The Glass Bottom Boat'Comedy at Radio City Stars Doris Day A Chris Marker Film at the New Yorker | True | By Vincent Canby | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/tv-the-warsaw-ghetto-channel-13-shows-bbc-documentary-made-from.html | TV: The Warsaw Ghetto; Channel 13 Shows B.B.C. Documentary Made From Films Taken by Nazis | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/news-of-realty-concrete-spray-system-used-in-advancing-new-madison.html | NEWS OF REALTY: CONCRETE SPRAY; System Used in Advancing New Madison Sq. Garden | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/500000-more-troops-needed-in-vietnam-us-general-says.html | 500,000 More Troops Needed In Vietnam, U.S. General Says | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/britains-scouts-outgrow-boy-will-abandon-childish-games-scouts-in.html | Britain's Scouts Outgrow 'Boy'; Will Abandon 'Childish Games'; SCOUTS IN BRITAIN OUTGROW THE 'BOY' | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/an-error-by-con-ed-blacks-out-si-area.html | An Error by Con Ed Blacks Out S.I. Area | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/cofeature-won-by-we-try-harder-takes-1-116mile-turf-race-by-a.html | CO-FEATURE WON BY WE TRY HARDER; Takes 1 1/16-Mile Turf Race by a Length Over Ogirema Darlin Phylis Is Third | True | By Michael Strauss | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/market-rallies-as-volume-rises-glamour-and-rail-shares-lead-advance.html | MARKET RALLIES AS VOLUME RISES; Glamour and Rail Shares Lead Advance but Blue Chips Continue Weak TURNOVER 5.81 MILLION Gains Top Losses by 729 to 396, Strongest Plus Margin in 2 Weeks MARKET RALLIES AS VOLUME RISES | True | By John J. Abele | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/guyana-names-envoy-to-us.html | Guyana Names Envoy to U.S. | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/us-aides-exhort-southern-hospitals-on-desegregation.html | U.S. Aides Exhort Southern Hospitals On Desegregation | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/football-giants-sign-swain.html | Football Giants Sign Swain | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/top-2-us-golfers-are-eliminated-hyndman-campbell-bow-mccallum.html | TOP 2 U.S. GOLFERS ARE ELIMINATED; Hyndman, Campbell Bow McCallum, Anthony and McDonald Triumph | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/books-authors-posthumous-liebman-work.html | Books Authors; Posthumous Liebman Work | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/tornado-toll-up-to-14-in-topeka-300-injured-in-15mile-path-as-storm.html | TORNADO TOLL UP TO 14 IN TOPEKA; 300 Injured in 15-Mile Path as Storm Crosses City Hurricane Moves Inland DEATH TOLL RISES IN TOPEKA STORM | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index; International National Metropolitan | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/letoile-brasserie-in-modern-setting.html | L'Etoile: Brasserie In Modern Setting | True | By Craig Claiborne | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/heavy-damage-in-cuba.html | Heavy Damage in Cuba | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/us-tariff-offer-disappoints-bloc-chemical-rates-still-high-common.html | U.S. TARIFF OFFER DISAPPOINTS BLOC; Chemical Rates Still High, Common Market Feels | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/95-narcotics-suspects-arrested-in-harlem-in-biggest-raid-here-95.html | 95 Narcotics Suspects Arrested In Harlem in Biggest Raid Here; 95 Narcotics Suspects Arrested In Harlem in Biggest Raid Here | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/gop-group-hits-fanny-may-rate-usowned-loans-at-issue-mortgage-price.html | G.O.P. GROUP HITS FANNY MAY RATE; U.S.-Owned Loans at Issue Mortgage Price Cut | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/sweden-raises-her-bank-rate-to-6-highest-level-since-32-sweden.html | Sweden Raises Her Bank Rate To 6%, Highest Level Since '32; SWEDEN RAISING BANK RATE TO 6% | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/johnson-briefs-senators.html | Johnson Briefs Senators | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ibm-announces-election-of-2-new-vice-presidents.html | I.B.M. Announces Election of 2 New Vice Presidents | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/races-in-accord-in-fayette-miss-boycott-ends-as-integration-comes.html | RACES IN ACCORD IN FAYETTE, MISS.; Boycott Ends as Integration Comes to Rural Area | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/world-watch-set-on-drugs-effects-plan-is-to-avoid-a-repeat-of.html | WORLD WATCH SET ON DRUGS EFFECTS; Plan Is to Avoid a Repeat of Thalidomide Cases | True | By Walter Sullivan | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/june-is-for-brides-but-for-debutantes-too.html | June Is for Brides But for Debutantes, Too | True | By Ruth Robinson | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mayor-to-seek-aid-in-capital-today-hell-ask-shriver-for-more.html | MAYOR TO SEEK AID IN CAPITAL TODAY; He'll Ask Shriver for More Federal Funds for Poor | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/canadas-north-last-frontier-some-lured-for-life-others-are-there.html | Canada's North: Last Frontier; Some Lured for Life, Others Are There for Quick Stake CANADA'S NORTH: A LAST FRONTIER | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/us-aides-divided-on-bonn-attempt-to-shift-spending-disagree-on-plan.html | U.S. AIDES DIVIDED ON BONN ATTEMPT TO SHIFT SPENDING; Disagree on Plan to Divert Funds for Arms Buying to 'Space for Peace' Items U.S. AIDES DIVIDED ON BONN PROPOSAL | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/merger-terms-modified-by-warren-and-ashland.html | Merger Terms Modified By Warren and Ashland | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/regionalism-in-nigeria.html | Regionalism in Nigeria | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/a-second-black-bear-shot-down-in-jersey.html | A Second Black Bear Shot Down in Jersey | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rain-prevents-play-in-buick-open-golf.html | RAIN PREVENTS PLAY IN BUICK OPEN GOLF | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/advertising-bache-taking-account-home.html | Advertising; Bache Taking Account Home | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/thais-seek-un-observers-at-border-with-cambodia.html | Thais Seek U.N. Observers At Border With Cambodia | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/hurricane-alma-strikes-florida-panhandle-at-100-mph-but-begins-to.html | Hurricane Alma Strikes Florida Panhandle at 100 M.P.H. but Begins to Stall | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/synagogue-honors-coleman.html | Synagogue Honors Coleman | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/curb-on-us-in-un-asked.html | Curb on U.S. in U.N. Asked | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/diliberto-eliminates-caras-in-title-pocket-billiards.html | DiLiberto Eliminates Caras In Title Pocket Billiards | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/susquehanna-plan-outlined.html | Susquehanna Plan Outlined | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/bridge-a-hand-dredged-from-past-illustrates-malowans-skill.html | Bridge; A Hand Dredged From Past Illustrates Malowan's Skill | True | By Alan Truscott | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/280000-judgment-voided-against-doctors-hospital.html | $280,000 Judgment Voided Against Doctors Hospital | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/france-and-the-alliance-paris-feels-that-14-others-in-nato-are.html | France and the Alliance; Paris Feels That 14 Others in NATO Are Adapting to Decisions It Took | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/governor-pushes-for-a-strike-bill-calls-rival-plan-toothless-trivia.html | GOVERNOR PUSHES FOR A STRIKE BILL; Calls Rival Plan 'Toothless' Travia Hints Compromise | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mississippi-backs-negro-vote-curb-legislature-sets-ballot-on-county.html | MISSISSIPPI BACKS NEGRO VOTE CURB; Legislature Sets Ballot on County Consolidation Plan | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/dezeeuw-goldman-win-at-college-net.html | DEZEEUW, GOLDMAN WIN AT COLLEGE NET | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/court-resolves-a-gallery-feud-bars-dealers-use-of-name-near-brother.html | COURT RESOLVES A GALLERY FEUD; Bars Dealer's Use of Name Near Brother's Outlet | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/major-plays-listed-for-cbs-in-color.html | MAJOR PLAYS LISTED FOR C.B.S. IN COLOR | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/anta-enlarging-national-scope-theater-unit-plans-to-install-more.html | ANTA ENLARGING NATIONAL SCOPE; Theater Unit Plans to Install More Regional Officers | True | By Richard F. Shepard | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mrs-finch-with-a-79-wins-by-3-shots-at-new-canaan.html | Mrs. Finch, With a 79, Wins By 3 Shots at New Canaan | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/scale-for-sport-is-reported-high-average-salary-for-giants-and-jets.html | SCALE FOR SPORT IS REPORTED HIGH; Average Salary for Giants and Jets in 1965 Season Topped $20,000 | True | By Frank Litsky | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/twins-hit-5-homers-in-7th-inning-to-tie-record-outburst-helps.html | Twins Hit 5 Homers in 7th Inning to Tie Record; Outburst Helps Overwhelm A's, 9-4 Killebrew Star Half's Double Just Misses Being 6th to Clear Fence | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/power-fails-in-lima.html | Power Fails in Lima | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/power-plant-blast.html | Power Plant Blast | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/guatemala-hostage-freed.html | Guatemala Hostage Freed | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/north-carolina-names-muelle.html | North Carolina Names Muelle | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/topseeded-players-gain-in-long-island-title-tennis.html | Top-Seeded Players Gain In Long Island Title Tennis | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/television.html | Television | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/a-correction-82451290.html | A Correction | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/guyanese-mp-arrested.html | Guyanese M.P. Arrested | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/barge-advocate-is-heading-west-head-of-state-association-notes.html | BARGE ADVOCATE IS HEADING WEST; Head of State Association Notes Decline of Canal | True | By John P. Callahan | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/eisenberg-sandler-in-final.html | Eisenberg, Sandler in Final | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/africa-shipments-remain-a-factor-2-zambian-producers-shift-to.html | AFRICA SHIPMENTS REMAIN A FACTOR; 2 Zambian Producers Shift to Alternate Routes Sugar Activity Quiet | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/32-hurt-in-air-mishap.html | 32 Hurt in Air Mishap | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/nmu-names-curran-to-13th-term.html | N.M.U. Names Curran to 13th Term | True | By George Horne | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/530million-government-issue-selling-quickly-in-bond-market-quick.html | $530-Million Government Issue Selling Quickly in Bond Market; QUICK SALES PACE SET BY SECURITIES Dealers Report Obligations Are 80 Per Cent Sold by Late in Afternoon | True | By John H. Allan | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/orioles-turn-back-senators-87-42-go-into-first-place.html | Orioles Turn Back Senators, 8-7, 4-2; Go Into First Place | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/friedman-herman.html | Friedman Herman | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/new-hairdo-pillow.html | New Hairdo Pillow | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/new-fight-flares-in-amateur-track-ryun-matson-could-be-kept-out-of.html | NEW FIGHT FLARES IN AMATEUR TRACK; Ryun, Matson Could Be Kept Out of U.S.-Soviet Meet | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/summer-settings-on-view-at-tiffany.html | Summer Settings On View at Tiffany | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/city-issuing-more-parking-tags-but-getting-much-less-in-fines.html | City Issuing More Parking Tags But Getting Much Less in Fines; PARKING TICKETS GO UP, FINES DOWN | True | By Murray Schumach | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mrs-syms-victor-in-golf-with-229-floridian-captures-third-eastern.html | MRS. SYMS VICTOR IN GOLF WITH 229; Floridian Captures Third Eastern Title in Row | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/casals-conducts-in-san-juan.html | Casals Conducts in San Juan | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/johnson-backs-pact-for-capital-transit.html | JOHNSON BACKS PACT FOR CAPITAL TRANSIT | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/fawcett-names-head-of-magazines.html | Fawcett Names Head of Magazines | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/superman-to-get-a-fourth-matinee-thursday-show-will-switch-from.html | 'SUPERMAN' TO GET A FOURTH MATINEE; Thursday Show Will Switch From Evening to Afternoon | True | By Sam Zolotow | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/michigan-gas-sues-american-electric.html | MICHIGAN GAS SUES AMERICAN ELECTRIC | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/miss-theodora-hoe-a-prospective-bride.html | Miss. Theodora Hoe A Prospective Bride | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/frisco-road-ends-talks-on-merger-fails-to-reach-accord-with-the.html | FRISCO ROAD ENDS TALKS ON MERGER; Fails to Reach Accord With the Southern Railway No New Meetings Set CENTRAL LIFTS DIVIDEND Declares a 30-Cent Extra Pennsy Consolidation Scheduled for Aug. 1 | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/court-bars-hunt-foods-in-bid-for-eastern-chain.html | Court Bars Hunt Foods In Bid for Eastern Chain | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/booklet-on-shades.html | Booklet on Shades | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/france-publishes-schedule-of-de-gaulles-soviet-visit.html | France Publishes Schedule Of De Gaulle's Soviet Visit | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | By Walter Carlson | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/output-of-alumina-mapped-in-jamaica.html | OUTPUT OF ALUMINA MAPPED IN JAMAICA | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/joey-jay-victor.html | Joey Jay Victor | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/meredith-to-resume-march-june-16-in-mississippi.html | Meredith to Resume March June 16 in Mississippi | True | By Douglas E. Kneeland | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/money.html | Money | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/vice-presidency-filled-by-building-consultants.html | Vice Presidency Filled By Building Consultants | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/auto-official-takes-industry-to-task.html | Auto Official Takes Industry to Task | True | By Joseph C. Ingraham Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/sovietbloc-aides-end-talks.html | Soviet-Bloc Aides End Talks | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rockefeller-opens-race-for-3d-term-rift-in-gop-covered-over-as.html | ROCKEFELLER OPENS RACE FOR 3D TERM; Rift in G.O.P. Covered Over As Lindsay Appears at Fund-Raising Dinner ROCKEFELLER OPENS RACE FOR 3D TERM | True | By Warren Weaver Jr. | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/britains-unionists-refuse-to-support-strike-by-seamen.html | Britain's Unionists Refuse to Support Strike by Seamen | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mississippi-march-gains-momentum-208-take-part-in-protest-begun-by.html | MISSISSIPPI MARCH GAINS MOMENTUM; 208 Take Part in Protest Begun by Meredith Civil Rights March Presses Deeper Into Mississippi on Meredith's Route | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-10 | 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661477 | B00000275001 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/loser-to-protest-voting-by-nmu-morrissey-sees-irregularity-in.html | LOSER TO PROTEST VOTING BY N.M.U.; Morrissey Sees Irregularity in Election Procedures | True | By George Horne | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/storms-cut-power-halt-some-trains-add-to-reservoirs.html | Storms Cut Power, Halt Some Trains, Add to Reservoirs | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) BELMONT MEETING Friday, June 10. Ninth day. Weather cloudy, track fast. | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/city-estimate-board-calls-chelsea-hotel-a-landmark.html | City Estimate Board Calls Chelsea Hotel a Landmark | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/japan-combats-foreign-misconceptions-that-she-is-still-quaint.html | Japan Combats Foreign Misconceptions That She Is Still Quaint; Campaign Abroad Is Stressing the Trend to Modernization | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mexico-city-police-clash-with-procastro-students.html | Mexico City Police Clash With Pro-Castro Students | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/camilla-p-wall-becomes-bride-of-charles-lee-1961-debutante-wed-to.html | Camilla P. Wall Becomes Bride Of Charles Lee; 1961 Debutante Wed to Aide of Investment Concern Here | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/seaway-toll-rise-fought-by-ports-midwest-cities-score-plan-to.html | SEAWAY TOLL RISE FOUGHT BY PORTS; Midwest Cities Score Plan to Increase Cargo Rates | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/grandmother-of-3-in-2-days.html | Grandmother of 3 in 2 Days | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/joseph-daniel-cronan-54-a-former-times-ad-man.html | Joseph Daniel Cronan, 54, A Former Times Ad Man | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mayor-is-scored-on-road-delays-and-sunday-closing-in-the-park.html | Mayor Is Scored on Road Delays And Sunday Closing in the Park | True | By Joseph C. Ingraham Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/bridge-deal-shows-skill-of-winner-in-3-events-in-1-tournament.html | Bridge; Deal Shows Skill of Winner In 3 Events in 1 Tournament | True | By Alan Truscott | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/reds-make-a-strong-challenge-in-italian-municipal-campaigns-strive.html | Reds Make a Strong Challenge In Italian Municipal Campaigns; Strive to Become Biggest Party in Rome and Gain in Smaller Localities | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/3-cargo-liners-ordered.html | 3 Cargo Liners Ordered | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/television.html | Television | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/chicago-bank-fills-posts.html | Chicago Bank Fills Posts. | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cultural-shock-in-jidda-severity-of-koranic-penal-code-disturbs.html | Cultural Shock in Jidda; Severity of Koranic Penal Code Disturbs Many Westerners Living in Saudi Arabia | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/space-shots-stir-corporate-pride-contractors-sharpen-work-for-new.html | SPACE SHOTS STIR CORPORATE PRIDE; Contractors Sharpen Work for New Surveyor Flights | True | By David Dworsky | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/miss-cranmer-a-bride.html | Miss Cranmer a Bride | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-to-send-ghana-regime-85-more-peace-corpsmen.html | U.S. to Send Ghana Regime 85 More Peace Corpsmen | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/salazar-presents-medals-to-2-who-fought-in-africa.html | Salazar Presents Medals To 2 Who Fought in Africa | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/talks-on-merger-await-job-lists-guild-and-papers-resume-discussions.html | TALKS ON MERGER AWAIT JOB LISTS; Guild and Papers Resume Discussions Late in Day | True | By Damon Stetson | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/twins-turn-back-white-sox-by-62.html | TWINS TURN BACK WHITE SOX BY 6-2 | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/lumber-production-declines-for-week.html | LUMBER PRODUCTION DECLINES FOR WEEK | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/knightmarshall.html | Knight--Marshall | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/floyd-little-stands-to-lose-a-lot-pro-football-peace-may-prove.html | Floyd Little Stands to Lose a Lot; Pro Football Peace May Prove Costly to Syracuse Senior | True | By Frank Litsky | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/bond-sales-drive-of-us-criticized-federal-employes-complain-of-high.html | BOND SALES DRIVE OF U.S. CRITICIZED; Federal Employes Complain of High Pressure to Buy | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/air-stamp-congress-hails-2-americans.html | AIR STAMP CONGRESS HAILS 2 AMERICANS | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/liberty-island-missing-2-busts-one-real-and-one-nonexistent.html | Liberty Island Missing 2 Busts, One Real and One Nonexistent; Bartholdi Work Disappears From Storage Place and Is Hunted by the F.B.I. | True | By Stephen A.o. Golden | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mississippi-march-criticized-by-evers-march-criticized-by-negro.html | Mississippi March Criticized by Evers; MARCH CRITICIZED BY NEGRO LEADER | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/britten-parable-staged-in-church-fiery-furnace-premiere-heard-at.html | BRITTEN 'PARABLE' STAGED IN CHURCH; Fiery Furnace' Premiere Heard at British Festival | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/utility-to-fight-plant-recapture-by-us-license-to-operate-bucks.html | Utility to Fight Plant 'Recapture' by U.S.; License to Operate Bucks Creek Unit Ends in 1968 | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/council-leaders-bar-compromise-on-15cent-fare-oconnor-and-ross.html | COUNCIL LEADERS BAR COMPROMISE ON 15-CENT FARE; O'Connor and Ross Declare That Rate on City Transit Lines Is 'Sacrosanct' ALBANY BATTLE LIKELY Shadow Cast on Nonstop Tax Conference Called by Governor for Monday | True | By Robert Alden | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/guiles-d-davenport-writer-and-ad-man.html | GUILES D. DAVENPORT, WRITER AND AD MAN | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/estimate-board-scene-of-uproar-crowd-is-in-argumentative-mood-at.html | ESTIMATE BOARD SCENE OF UPROAR; Crowd Is in Argumentative Mood at Regular Meeting | True | By Charles G. Bennett | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/midlandross-appoints-a-new-vice-president.html | Midland-Ross Appoints A New Vice President | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/5-die-in-florida-plane-crash.html | 5 Die in Florida Plane Crash | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/two-loans-for-portugal-granted-by-world-bank.html | Two Loans for Portugal Granted by World Bank | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/ky-sends-a-force-of-400-to-take-control-of-hue-ky-sends-400-men-to.html | Ky Sends a Force of 400 To Take Control of Hue; KY SENDS 400 MEN TO TAKE OVER HUE | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/fiasco-in-city-labor-relations.html | Fiasco in City Labor Relations | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/party-warns-of-uprising.html | Party Warns of Uprising | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/charles-parkhurst-named-museums-association-head.html | Charles Parkhurst Named Museums Association Head | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/home-loan-banks-plan-major-issue-750million-offering-set-2-thrift.html | HOME LOAN BANKS PLAN MAJOR ISSUE; $750-Million Offering Set-- 2 Thrift Units Lift Rates | True | By John H. Allan | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/virginia-woolf-given-code-seal-industrys-censors-exempt-film-from.html | 'VIRGINIA WOOLF' GIVEN CODE SEAL; Industry's Censors Exempt Film From Speech Rules | True | By Vincent Canby | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/ivy-drops-libel-suit-on-krebiozen-book.html | IVY DROPS LIBEL SUIT ON KREBIOZEN BOOK | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/all-firemen-back-on-duty-in-atlanta.html | ALL FIREMEN BACK ON DUTY IN ATLANTA | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/blackstone-sees-glow-in-5c-cigar-new-brand-and-profit-hope.html | BLACKSTONE SEES GLOW IN 5C CIGAR; New Brand and Profit Hope Disclosed at Meeting | True | By Alexander R. Hammer | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/industrials-rise-on-london-board-prices-remain-firm-despite-british.html | INDUSTRIALS RISE ON LONDON BOARD; Prices Remain Firm Despite British Seamen's Strike | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/coughlinroot.html | Coughlin--Root | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/richey-advances-to-english-final-tops-holmberg-26-64-64-belkin.html | RICHEY ADVANCES TO ENGLISH FINAL; Tops Holmberg, 2-6, 6-4, 6-4 --Belkin Defeats Hewitt | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/negotiations-are-resumed-in-36day-carey-bus-strike.html | Negotiations Are Resumed In 36-Day Carey Bus Strike | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/dr-levering-tyson-dies-at-77-muhlenbergs-former-president-early.html | Dr. Levering Tyson Dies at 77; Muhlenberg's Former President; Early Developer of Radio in Education Also Headed Strasbourg University | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/storm-kills-18-in-pakistan.html | Storm Kills 18 in Pakistan | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/frederic-a-gimbel-dies-in-california-frederic-gimbel-is-dead-on.html | Frederic A. Gimbel Dies in California; FREDERIC GIMBEL IS DEAD ON COAST | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/moscow-affirms-stand-on-vietnam-brezhnev-cites-but-doesnt-explain.html | MOSCOW AFFIRMS STAND ON VIETNAM; Brezhnev Cites but Doesn't Explain 'New Measures' | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/school-budget-adopted.html | School Budget Adopted | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/40-yachts-are-off-for-rhode-island.html | 40 YACHTS ARE OFF FOR RHODE ISLAND | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/kennedy-in-tanzania-asks-more-investment-in-africa.html | Kennedy, in Tanzania, Asks More Investment in Africa | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/trucking-volume-rose-6-in-week.html | TRUCKING VOLUME ROSE 6% IN WEEK | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/yugoslavs-visit-albania.html | Yugoslavs Visit Albania | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cepeda-knocked-out-by-line-drive-in-drill.html | Cepeda Knocked Out By Line Drive in Drill | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/senate-unit-cuts-latin-arms-aid-but-not-africas-ceiling-on-help.html | SENATE UNIT CUTS LATIN ARMS AID, BUT NOT AFRICA'S; Ceiling on Help Extended to Planes and Guns Sold by Government or Privately | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/use-of-lime-by-man-steadily-increasing.html | USE OF LIME BY MAN STEADILY INCREASING | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/asperity-breeds-contempt.html | Asperity Breeds Contempt | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/market-advances-in-spirited-rally-dow-industrials-rise-913-biggest.html | MARKET ADVANCES IN SPIRITED RALLY; Dow Industrials Rise 9.13, Biggest Gain in 3 Weeks, as Blue Chips Climb GAINS TOP LOSSES, 3-1 Pace Fastest Since May 19 as Turnover Surges to 8.24 Million Shares | True | By Joan J. Abele | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/illia-defends-rule-retains-top-aides.html | ILLIA DEFENDS RULE, RETAINS TOP AIDES | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/belgium-agrees-to-become-nato-headquarters-site.html | Belgium Agrees to Become NATO Headquarters Site | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/korea-girl-11-once-near-death-is-saved-by-heart-surgery-here.html | Korea Girl, 11, Once Near Death, Is Saved by Heart Surgery Here; Smiling Child, Recovering at University Hospital, Captivates the Staff | True | By Douglas Robinson | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/letter-by-erhard-sent-to-de-gaulle.html | LETTER BY ERHARD SENT TO DE GAULLE | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/2-miners-die-in-slide.html | 2 Miners Die in Slide | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/gatt-welcomes-yugoslavia.html | GATT Welcomes Yugoslavia | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/savings-accounts-win-higher-rates-coast-thrift-unit-is-set-to-raise.html | SAVINGS ACCOUNTS WIN HIGHER RATES; Coast Thrift Unit Is Set to Raise Interest to 5 % | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/shippingmils-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/oriental-collection-opens-today-art-wing-added-in-san-francisco.html | Oriental Collection Opens Today; ART WING ADDED IN SAN FRANCISCO Avery Brundage Says City Is Now 'in the Big League' | True | By Lawrence E. Davies Special To The New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sex-used-as-lure-to-end-bollworm-female-moths-attractant-is-bait.html | SEX USED AS LURE TO END BOLLWORM; Female Moth's Attractant Is Bait for Sterilizing Males | True | By Jane E. Brody | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/john-g-block.html | JOHN G. BLOCK | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/tax-plans-urged-for-city.html | Tax Plans Urged for City | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/goldman-retains-laurels-in-tennis-dezeeuw-bows-62-1210-notre-dame.html | GOLDMAN RETAINS LAURELS IN TENNIS; Dezeeuw Bows, 6-2, 12-10 --- Notre Dame Pair Wins | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sarah-l-perry-merrell-former-reporter-82-dies.html | Sarah L. Perry Merrell, Former Reporter, 82, Dies | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/democrats-in-massachusetts-endorse-peabody-for-senate.html | Democrats in Massachusetts Endorse Peabody for Senate | True | By John H. Fenton Special To The New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/correspondents-warned.html | Correspondents Warned | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/robins-gain-by-technology.html | Robins Gain by Technology | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/tropical-storm-passes-georgia-increasing-winds-threaten-ships-up-to.html | TROPICAL STORM PASSES GEORGIA; Increasing Winds Threaten Ships Up to Virginia | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/3-brothers-in-south-africa-sentenced-for-kidnapping.html | 3 Brothers in South Africa Sentenced for Kidnapping | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/tanker-afire-after-blast.html | Tanker Afire After Blast | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/9-missing-in-taiwan-flood.html | 9 Missing in Taiwan Flood | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/javits-gives-an-address-at-daughters-graduation.html | Javits Gives an Address At Daughter's Graduation | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-disaster-aid-granted-to-kansas.html | U.S. Disaster Aid Granted to Kansas | True | By Donald Janson Special To The New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/widow-slain-in-cincinnati-victim-of-rapiststrangler.html | Widow Slain in Cincinnati; Victim of Rapist-Strangler | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/aqueduct-and-yonkers-report-dip-in-betting-and-attendance.html | Aqueduct and Yonkers Report Dip in Betting and Attendance | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/eversharp-reports-board-votes-to-omit-the-dividend.html | Eversharp Reports Board Votes to Omit the Dividend | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/books-of-the-times-havent-i-met-you-somewhere-before.html | Books of The Times; Haven't I Met You Somewhere Before? | True | By Thomas Lask | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/ford-motor-co-dedicates-45million-ironore-works.html | Ford Motor Co. Dedicates $45-Million Iron-Ore Works | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/ruby-sanity-trial-ordered-to-proceed.html | RUBY SANITY TRIAL ORDERED TO PROCEED | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/court-bans-a-guardian-for-mrs-granahan-now.html | Court Bans a Guardian For Mrs. Granahan Now | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/city-is-denied-rise-in-us-aid-to-poor-antipoverty-plans-here-face.html | CITY IS DENIED RISE IN U.S. AID TO POOR; Antipoverty Plans Here Face Cutback--Mayor Favors Action by Congress | True | By Warren Weaver Jr. Special To The New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/join-director-named.html | JOIN Director Named | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/miss-coleman-is-bride-of-richard-mansfield.html | Miss Coleman Is Bride Of Richard Mansfield | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/oxfords-debaters-bar-2-from-us-tour.html | OXFORD'S DEBATERS BAR 2 FROM U.S. TOUR | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/jurists-decry-trial-of-2-soviet-writers.html | JURISTS DECRY TRIAL OF 2 SOVIET WRITERS | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/food-aidwith-strings.html | Food Aid--With Strings | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/snead-a-shot-back-with-five-others-lema-winner-last-2-years-posts.html | SNEAD A SHOT BACK WITH FIVE OTHERS; Lema, Winner Last 2 Years, Posts 78 in Buick Open-- Palmer Cards 73 | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/maj-donald-maclaren.html | MAJ. DONALD MACLAREN | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/new-liberalradical-coalition-maps-good-society-platform.html | New Liberal-Radical Coalition Maps 'Good Society' Platform | True | By Paul Hofmann | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/ji-case-purchases-site-for-new-equipment-plant.html | J.I. Case Purchases Site For New Equipment Plant | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/tigers-take-6th-in-row-6-to-2-bouton-yields-two-home-runs.html | Tigers Take 6th in Row, 6 to 2; Bouton Yields Two Home Runs | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/botanic-garden-given-12acre-estate-on-li.html | Botanic Garden Given 12-Acre Estate on L.I. | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/reuther-says-meanys-boycott-of-the-ilo-is-undemocratic-but-aflci0.html | Reuther Says Meany's Boycott Of the I.L.O. Is 'Undemocratic'; But A.F.L.-C.I.O. Delegate to Geneva Parley Scores Election of Communist | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/customs-bureau-will-open-inspection-office-at-newark.html | Customs Bureau Will Open Inspection Office at Newark | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/associated-transport-elects.html | Associated Transport Elects | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/goodyear-plans-to-market-radically-tires-in-midwest.html | Goodyear Plans to Market Radical-Ply Tires in Midwest | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/optimism-wanes-in-british-strike-seamen-report-a-plan-but-stand-is.html | OPTIMISM WANES IN BRITISH STRIKE; Seamen Report a Plan, but Stand Is Held Unchanged | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/the-screen-marriage-of-balzaminov-russian-movie-opens-at-the-regency.html | The Screen: 'Marriage of Balzaminov';Russian Movie Opens at the Regency | True | By A.h. Weiler | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/eichstaedt-wins-golf-title.html | Eichstaedt Wins Golf Title | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/psal-title-game-put-off.html | P.S.A.L. Title Game Put Off | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/chinchilla-furriers-say-is-for-football.html | Chinchilla, Furriers Say, Is for Football | True | By Angela Taylor | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/fred-campbell-62-an-account-ant-dies.html | FRED CAMPBELL, 62, AN ACCOUNT ANT, DIES | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/air-canada-facing-strike-says-flights-will-continue.html | Air Canada, Facing Strike, Says Flights Will Continue | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cecil-taylor-unit-plays-furiously-septet-performs-four-long-works.html | CECIL TAYLOR UNIT PLAYS FURIOUSLY; Septet Performs Four Long Works by Leader-Pianist | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/art-lipchitz-and-others-academy-joins-institute-to-show-works-of.html | Art: Lipchitz and Others; Academy Joins Institute to Show Works of Award Recipients and New Members | True | By Hilton Kramer | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/soviet-reported-extending-uar-165million-credit.html | Soviet Reported Extending U.A.R. $165-Million Credit | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/donald-e-farr.html | DONALD E. FARR | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-to-sell-natural-rubber-from-stockpile-at-set-rate.html | U.S. to Sell Natural Rubber From Stockpile at Set Rate | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/theaters-loyal-star-lillian-gish.html | Theater's Loyal Star; Lillian Gish | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/miss-whitis-is-married.html | Miss Whitis Is Married | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/an-edible-protein-made-from-methane-reported-in-britain.html | An Edible Protein Made From Methane Reported in Britain | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/complex-planned-for-ruppert-site-school-housing-and-park-sought-by.html | COMPLEX PLANNED FOR RUPPERT SITE; School, Housing and Park Sought by Committee | | By M.a. Farber | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/britain-trailing-in-zone-tennis-10-sangster-bows-to-buding-of.html | BRITAIN TRAILING IN ZONE TENNIS, 1-0; Sangster Bows to Buding of Germany-- France Wins | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/rusteck-victor-on-4hitter-50-fans-4-in-first-big-league.html | RUSTECK VICTOR ON 4-HITTER, 5-0; Fans 4 in First Big League Start--Bressoud Gets 2 Homers for Met Mark | True | By Leonard Koppett | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/grace-line-promotes-aide.html | Grace Line Promotes Aide | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/allstar-lacrosse.html | ALL-STAR LACROSSE | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/nbc-youth-program-cited.html | N.B.C. Youth Program Cited | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/clay-d-deering-jr-dilworth-jr-are-wed-here-bradford-graduate-and.html | Clay D. Deering, J.R. Dilworth Jr. Are Wed Here; Bradford Graduate and Alumnus of Yale and Columbia Marry | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/working-girl-gets-2-new-friends.html | Working Girl Gets 2 New Friends | True | By Virginia Lee Warren | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/todays-schedule.html | TODAY'S SCHEDULE | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/suit-challenges-state-health-aid-syracuse-citizens-group-acts.html | SUIT CHALLENGES STATE HEALTH AID; Syracuse Citizens Group Acts Against New Law | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/protest-on-mcnamara-award.html | Protest on McNamara Award | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cuban-ship-barred-athletes-granted-puerto-rico-entry.html | Cuban Ship Barred; Athletes Granted Puerto Rico Entry | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/kidney-machines-proving-worthy-71-of-persons-with-illness-can-lead.html | KIDNEY MACHINES PROVING WORTHY; 71% of Persons With Illness Can Lead an Active Life | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/californian-is-nominated-for-us-education-post.html | Californian Is Nominated For U.S. Education Post | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/bankers-promote-student-aid-loan-johnson-supports-drive-to-replace.html | BANKERS PROMOTE STUDENT AID LOAN; Johnson Supports Drive to Replace Federal Program | True | By John D. Pomfret Special to the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/pedestrians-get-own-34th-st-light.html | Pedestrians Get Own 34th St. Light | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/aec-fills-post-in-europe.html | A.E.C. Fills Post in Europe | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/finnish-concern-wins-loan.html | Finnish Concern Wins Loan | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/the-strains-of-politics-citys-tax-crisis-is-reaching-a-climax-and.html | The Strains of Politics; City's Tax Crisis Is Reaching a Climax And Several Figures Will Feel Effects | True | By Richard Witkin | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/motorola-chief-named-to-head-electronic-unit.html | Motorola Chief Named To Head Electronic Unit | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/philadelphia-twu-scores-furloughs.html | PHILADELPHIA T.W.U. SCORES FURLOUGHS | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/port-authority-vs-the-city.html | Port Authority vs. the City | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/updegraff-posts-70-to-lead-by-stroke.html | UPDEGRAFF POSTS 70 TO LEAD BY STROKE | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/bank-post-is-given-to-treasury-aide.html | Bank Post Is Given To Treasury Aide | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/industry-sought-by-rural-mexico-unproductive-land-creates-need-for.html | INDUSTRY SOUGHT BY RURAL MEXICO; Unproductive Land Creates Need for Other Jobs | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/red-chinese-meet-in-italy-with-air-and-fiat-officials.html | Red Chinese Meet in Italy With Air and Fiat Officials | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/philadelphia-hails-mrs-johnson-as-she-views-its-urban-renewal.html | Philadelphia Hails Mrs. Johnson As She Views Its Urban Renewal | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/fifth-avenue-coach-set-back-by-court-sets-back-5th-avenue.html | Fifth Avenue Coach Set Back by Court; COURT SETS BACK 5TH AVENUE LINE | True | By Richard Phalon | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/2-mutual-funds-name-a-director.html | 2 Mutual Funds Name a Director | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/gemini-astronauts-arrive-in-houston.html | GEMINI ASTRONAUTS ARRIVE IN HOUSTON | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cecil-thomas-will-direct-uschina-relations-panel.html | Cecil Thomas Will Direct U.S-China Relations Panel | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/europes-space-plan-remains-uncertain.html | EUROPE'S SPACE PLAN REMAINS UNCERTAIN | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/pianist-20-wins-chopin-award.html | Pianist, 20, Wins Chopin Award | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/orioles-bunker-tops-red-sox-92-bunt-single-in-7th-is-first-of-only.html | ORIOLES BUNKER TOPS RED SOX, 9-2; Bunt Single in 7th Is First of Only 4 Hits for Losers | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sugar-weakens-as-sweden-buys-spot-level-hits-a-depressed-level-as.html | SUGAR WEAKENS AS SWEDEN BUYS Spot Level Hits a Depressed Level as Cargo of Raws Is Taken at 1.68c | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/7-pennsylvania-klansmen-plan-march-to-washington.html | 7 Pennsylvania Klansmen Plan March to Washington | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sinatra-involved-in-brawl-in-bar-retired-executive-54-loses.html | SINATRA INVOLVED IN BRAWL IN BAR; Retired Executive, 54, Loses Consciousness Afterward | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/buddhists-and-election-militants-expected-to-win-40-to-50-seats-in.html | Buddhists and Election; Militants Expected to Win 40 to 50 Seats in Vote for Assembly Sept. 11 | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/leary-cites-16-youths.html | Leary Cites 16 Youths | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/96-arraigned-and-released-after-major-narcotics-raid.html | 96 Arraigned and Released After Major Narcotics Raid | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/heart-device-called-oneman-rescue-team-reactivator-applies-pressure.html | Heart Device Called One-Man Rescue Team; Reactivator Applies Pressure to Chest 60 Times a Minute | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/2-french-fighters-collide.html | 2 French Fighters Collide | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/petrolite-names-chairman.html | Petrolite Names Chairman | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sharon-eskow-affianced.html | Sharon Eskow Affianced | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/need-of-new-tax-here-is-disputed-state-business-group-finds-no-city.html | NEED OF NEW TAX HERE IS DISPUTED; State Business Group Finds No City Fiscal Crisis | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-is-restudying-tides-in-sound-new-data-will-be-charted-to-aid.html | U.S. Is Restudying Tides in Sound; New Data Will Be Charted to Aid Boatmen | True | By John C. Devlin | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/benefit-at-gardens-set-for-tuxedo-hospital.html | Benefit at Gardens Set For Tuxedo Hospital | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/a-richard-diebold-jr-weds-miss-ellsworth.html | A. Richard Diebold Jr. Weds Miss Ellsworth | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/publishers-congress-ends.html | Publishers' Congress Ends | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/thaddeus-t-moore-to-wed-nona-hastie.html | Thaddeus T. Moore To Wed Nona Hastie | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/5-die-in-virginia-road-crash.html | 5 Die in Virginia Road Crash | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/fresh-air.html | Fresh Air | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/david-rich-marries-ann-curtis-walker.html | David Rich Marries Ann Curtis Walker | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/jc-penney-co-will-open-atlanta-catalogue-center.html | J.C. Penney Co. Will Open Atlanta Catalogue Center | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/plan-for-districting-approved-in-jersey-jersey-approves-districting.html | Plan for Districting Approved in Jersey; JERSEY APPROVES DISTRICTING PLAN | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/loomis-fund-elects.html | Loomis Fund Elects | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/pratt-honors-three-at-commencement.html | PRATT HONORS THREE AT COMMENCEMENT | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/prince-philip-now-45-retains-his-protocolbending-verve-informal-and.html | Prince Philip, Now 45, Retains His Protocol-Bending Verve; Informal and Outspoken, He Has Delighted the Young and Adventurous-Minded | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/armbro-flight-takes-rich-trot-wins-25000-yankey-by-3-lengths-and.html | ARMBRO FLIGHT TAKES RICH TROT; Wins $25,000 Yankey by 3 Lengths and Pays $2.80 | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/only-2-senators-reach-first-base-get-on-via-walk-and-error.html | ONLY 2 SENATORS REACH FIRST BASE; Get On Via Walk and Error --Right-Hander Allows Few Well-Hit Balls | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/liberty-mutual-elects-chief-of-personal-sales.html | Liberty Mutual Elects Chief of Personal Sales | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/british-bus-maker-in-soviet.html | British Bus Maker in Soviet | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/swedish-princess-has-3d-child.html | Swedish Princess Has 3d Child | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/high-malaysian-mission-arrives-in-indonesia-to-discuss-accord.html | High Malaysian Mission Arrives In Indonesia to Discuss Accord | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/memorial-services.html | Memorial Services | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/world-publicized-meredith-attack-spanish-and-russian-papers-are.html | WORLD PUBLICIZED MEREDITH ATTACK; Spanish and Russian Papers Are Sharply Critical | True | By Edward C. Burks | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-rights-unit-asks-senate-to-strengthen-johnsons-bill.html | U.S. Rights Unit Asks Senate To Strengthen Johnson's Bill | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/transport-news-tin-fish-sought-ship-hunts-for-lost-navy-torpedoes.html | TRANSPORT NEWS; 'TIN FISH' SOUGHT; Ship Hunts for Lost Navy Torpedoes Off St. Croix | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/air-force-orbits-satellite-for-a-study-of-radiation.html | Air Force Orbits Satellite For a Study of Radiation | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cambodian-sanctuary.html | Cambodian Sanctuary? | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/booksauthors-indomitable-parent.html | Books--Authors; Indomitable Parent | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/stadium-bases-are-loaded-with-gogo-girls-spirited-dancing-in-the.html | Stadium Bases Are Loaded With Go-Go Girls; Spirited Dancing in the Aisles Forces Temporary Halt of Rock 'n' Roll Show | True | By Jonathan Randal | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mrs-jones-victor-over-miss-richey-british-ace-and-miss-wade-score.html | MRS. JONES VICTOR OVER MISS RICHEY; British Ace and Miss Wade Score Upset in Doubles-- Mrs. King Triumphs | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/henry-treece-54-novelist-is-dead-british-historical-writer-poet-and.html | HENRY TREECE, 54, NOVELIST, IS DEAD; British Historical Writer, Poet and Playwright | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/miss-wrights-71-talks-golf-lead-misses-creed-and-jessen-are-tied.html | MISS WRIGHT'S 71 TALKS GOLF LEAD; Misses Creed and Jessen Are Tied for Second at 73 | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sales-aide-for-division-named-by-edison-bros.html | Sales Aide for Division Named by Edison Bros. | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/taiwan-gets-us-warship.html | Taiwan Gets U.S. Warship | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/pakistan-sees-rail-sabotage.html | Pakistan Sees Rail Sabotage | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/chou-to-make-visit-to-rumania-in-june.html | CHOU TO MAKE VISIT TO RUMANIA IN JUNE | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/lunts-return-to-the-stage-with-a-cast-of-graduates.html | Lunts Return to the Stage With a Cast of Graduates | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/burton-j-rowles-writer-dead-at-52.html | BURTON J. ROWLES, WRITER, DEAD AT 52 | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/carpenters-unit-fights-to-safety-under-enemy-fire-paratroopers-led.html | CARPENTER'S UNIT FIGHTS TO SAFETY UNDER ENEMY FIRE; Paratroopers Led by West Point's 'Lonely End' Carry Their Dead With Them COMMANDER IS UNHURT Company Out of the Vietnam Jungle--Napalm Attack Prevented a Massacre | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/pilots-win-their-fight-to-regain-wider-transatlantic-airlines.html | Pilots Win Their Fight to Regain Wider Trans-Atlantic Airlines | True | By Edward Hudson | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/purge-is-reaching-chinas-provinces-denunciations-of-editors-and.html | PURGE IS REACHING CHINA'S PROVINCES; Denunciations of Editors and Party Aides Widespread --Risk of Revolt Cited | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/johnson-invitation-accepted.html | Johnson Invitation Accepted | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/four-players-eliminated-in-chicago-billiards-event.html | Four Players Eliminated In Chicago Billiards Event | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mets-buy-shaw-giants-pitcher-pay-considerably-over-the-20000-waiver.html | METS BUY SHAW, GIANTS PITCHER; Pay 'Considerably Over' the $20,000 Waiver Price | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/wholesale-prices-continue-at-1053.html | WHOLESALE PRICES CONTINUE AT 105.3 | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/amex-registers-broad-advance-volume-rises-in-strongest-market-in.html | AMEX REGISTERS BROAD ADVANCE; Volume Rises in Strongest Market in Two Weeks | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/3-in-narcotics-case-given-heavy-terms.html | 3 IN NARCOTICS CASE GIVEN HEAVY TERMS | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/eleanore-lee-is-betrothed-to-robert-pack-browning.html | Eleanore Lee Is Betrothed To Robert Pack Browning | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/miss-sally-van-doren-wed-to-stanley-dohm.html | Miss Sally Van Doren Wed to Stanley Dohm | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/congressman-links-fatal-xb70-flight-to-publicity-for-ge-publicity.html | Congressman Links Fatal XB-70 Flight To Publicity for G.E.; PUBLICITY LINKED TO CRASH OF XB-70 | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/afl-meeting-put-off.html | A.F.L. Meeting Put Off | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/don-b-allen-76-a-retired-author-eeminister-who-wrote-for-films-with.html | DON B. ALLEN, 76, A RETIRED AUTHOR; Ex-Minister Who Wrote for Films with Wife Dies | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/miss-theresa-f-chang-married-to-tahsia-kuo.html | Miss Theresa F. Chang Married to Ta-hsia Kuo | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/alcan-plans-big-expansion-of-jamaica-alumina-output.html | Alcan Plans Big Expansion Of Jamaica Alumina Output | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/author-critical-of-churches-hymns.html | Author Critical of Churches' Hymns | True | By Edward B. Fiske | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/plumb-captures-equestrian-lead-paces-3-dressage-divisions-in.html | PLUMB CAPTURES EQUESTRIAN LEAD; Paces 3 Dressage Divisions in National Championships | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/barnes-leaves-the-hospital-with-orders-to-slow-down.html | Barnes Leaves the Hospital With Orders to Slow Down | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/critics-of-buses-score-a-victory-united-foes-at-the-hearing-win.html | CRITICS OF BUSES SCORE A VICTORY; United Foes at the Hearing Win Rejection of Change in Riverside Service | True | By Murray Schumach | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/upstate-crash-kills-2.html | Upstate Crash Kills 2 | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/coalition-pushed-by-radical-arabs-syrian-and-iraqi-ministers-arrive.html | COALITION PUSHED BY RADICAL ARABS; Syrian and Iraqi Ministers Arrive in Cairo for Talks | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/lufthansas-paper-refused-by-banks.html | LUFTHANSA'S PAPER REFUSED BY BANKS | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/boating-outlook.html | Boating Outlook | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/springfield-mass-core-pickets-in-police-dispute.html | Springfield, Mass., CORE Pickets in Police Dispute | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/3-young-american-cellists-in-moscow-contest-finals.html | 3 Young American Cellists In Moscow Contest Finals | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/queens-honors-go-to-pinter-and-sellers.html | Queen's Honors Go to Pinter and Sellers | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/2d-sheppard-trial-ordered-in-murder-sheppard-to-get-2d-murder-trial.html | 2d Sheppard Trial Ordered in Murder; SHEPPARD TO GET 2D MURDER TRIAL | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/dip-of-11-is-seen-in-winter-wheat-washington-ascribes-drop-in.html | DIP OF 11% IS SEEN IN WINTER WHEAT; Washington Ascribes Drop in Latest Month to Frost and Drought on Plains | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/moccasin-is-out-with-leg-injury-native-street-swift-lady-around-the.html | MOCCASIN IS OUT WITH LEG INJURY; Native Street, Swift Lady, Around the Roses to Run in $75,000 Added Stakes | True | By Joe Nichols | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cosh-de-lamaze-gain-semifinals-last-us-golfers-lose-in-britaincole.html | COSH, DE LAMAZE GAIN SEMI-FINALS; Last U.S. Golfers Lose in Britain—Cole, Shade Win | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/harry-snyder-57-served-american-textile-institute.html | Harry Snyder, 57, Served American Textile Institute | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/funds-and-the-market-wall-st-interest-grows-as-institutions-chart.html | Funds and the Market; Wall St. Interest Grows as Institutions Chart Course of Investment Activity | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/show-honors-go-to-indian-summer-goebigs-mount-takes-first-second-at.html | SHOW HONORS GO TO INDIAN SUMMER; Goebig's Mount Takes First, Second at Jersey Event | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/japanese-hint-gradual-easing-of-trade-policy-toward-china.html | Japanese Hint Gradual Easing Of Trade Policy Toward China | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/power-fails-in-lima.html | Power Fails in Lima | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/thant-names-aids-for-aden-talks.html | Thant Names Aids for Aden Talks | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/the-ignored-parking-ticket.html | The Ignored Parking Ticket | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/rusk-tells-bonn-troops-will-stay-erhard-reports-assurance-on-us.html | RUSK TELLS BONN TROOPS WILL STAY; Erhard Reports Assurance on U.S. 'Duty' and Denial of Link to Arms Buying | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/brown-imperiled-by-party-split-in-reelection-bid-in-california.html | Brown Imperiled by Party Split In Re-Election Bid in California; Democratic Governor Also Faces Tough Competition in TV-Oriented Contest | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/school-seeks-skeleton-in-trading-stamp-deal.html | School Seeks Skeleton In Trading Stamp Deal | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/louis-de-kermaingant.html | LOUIS de KERMAINGANT | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/chemical-group-warned-by-udall-industry-told-us-will-act-if.html | CHEMICAL GROUP WARNED BY UDALL; Industry Told U.S. Will Act if Pollution Continues | True | By Gerd Wilcke Special to The New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/rebuff-to-belgrade-reported.html | Rebuff to Belgrade Reported | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/lindsay-relents-on-summer-hours-agrees-to-let-city-workers-go-home.html | LINDSAY RELENTS ON SUMMER HOURS; Agrees to Let City Workers Go Home at 4 P.M. in July and August UNIONS STILL DEFIANT Some, Critical of the Mayor, Say They'll Start Short Days on June 20 | True | By Ralph Blumenthal | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/rusk-returns-and-reports-to-johnson-on-the-determination-of-nato.html | Rusk Returns and Reports to Johnson on The Determination of NATO | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/spot-rate-on-british-pound-dips-in-a-moderate-trading-session.html | Spot Rate on British Pound Dips In a Moderate Trading Session | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/newark-teacher-raped-in-school-assailant-wielding-a-knife-also-robs.html | NEWARK TEACHER RAPED IN SCHOOL; Assailant, Wielding a Knife Also Robs Her of $45 | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/retail-sales-dip-2-months-in-row-2-drop-for-may-reduces-prospect-of.html | RETAIL SALES DIP 2 MONTHS IN ROW; 2% Drop for May Reduces Prospect of Tax Increase to Dampen Economy LAG IN AUTOS IS CITED Jump in Withholding Rates and Social Security Seen as Contributing Factors | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/samuel-j-kessler.html | SAMUEL J. KESSLER | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/15-debutantes-make-bows-in-morristown.html | 15 Debutantes Make Bows in Morristown | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/money.html | Money | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/giffords-foursome-victor-in-comedians-golf-tourney.html | Gifford's Foursome Victor In Comedians' Golf Tourney | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/20-cyclsts-on-british-tour-injured-in-plunge-on-slope.html | 20 Cyclsts on British Tour Injured in Plunge on Slope | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/baifeld-names-officer.html | Baifeld Names Officer | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/ryun-sets-world-880-mark-kansas-ace-covers-distance-in-1449-at.html | Ryun Sets World 880 Mark; Kansas Ace Covers Distance in 1:44.9 at Indiana Meet | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/two-chilean-vessels-here-still-stalled-by-the-crews.html | Two Chilean Vessels Here Still Stalled by the Crews | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/topics-a-backward-glance-at-welfare-island.html | Topics: A Backward Glance at Welfare Island | True | By Frank N. Jones | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/house-panel-backs-grand-canyon-lake.html | HOUSE PANEL BACKS GRAND CANYON LAKE | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/executive-director-leaves-california-arts-commission.html | Executive Director Leaves California Arts Commission | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/observer-mission-is-doubted-at-un-vietnam-role-has-backing-but-no.html | OBSERVER MISSION IS DOUBTED AT U.N.; Vietnam Role Has Backing but No Action Is Indicated | True | By Drew Middleton Special to the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/zambia-says-growth-plan-achieves-its-main-goals.html | Zambia Says Growth Plan Achieves Its Main Goals | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/northeast-service-to-florida-backed.html | NORTHEAST SERVICE TO FLORIDA BACKED | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/1500-in-france-honor-dead-gi-in-rite-with-protest-overtones.html | 1,500 in France Honor Dead G.I. In Rite With Protest Overtones | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sidelights-realestate-issue-is-readied.html | Sidelights; Real-Estate Issue Is Readied | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mrs-finch-posts-80-to-win-gross-honors-at-huntington.html | Mrs. Finch Posts 80 to Win Gross Honors at Huntington | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/yankees-get-talbot-as-hurler-repoz-stafford-blanco-traded.html | Yankees Get Talbot, A's Hurler; Repoz, Stafford, Blanco Traded | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/18thcentury-english-furniture-shown.html | 18th-Century English Furniture Shown | True | By Marvin D. Schwartz | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cholera-may-kill-50000-in-india-200000-expected-to-catch-disease.html | CHOLERA MAY KILL 50,000 IN INDIA; 200,000 Expected to Catch Disease Over 18 Months | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/net-aide-warns-of-interference-alleges-state-support-makes-tv.html | N.E.T. AIDE WARNS OF INTERFERENCE; Alleges State Support Makes TV Afraid of Controversy | True | By George Gent | 1994-03-25 | RE0000661478 | B00000275002 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/nixon-terms-lawlessness-growing-national-problem.html | Nixon Terms Lawlessness Growing National Problem | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/exwagner-aide-is-named-chief-of-liu-development.html | Ex-Wagner Aide Is Named Chief of L.I.U. Development | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/two-rail-lines-set-expansion-plans.html | TWO RAIL LINES SET EXPANSION PLANS | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/18-hurt-in-texas-storms.html | 18 Hurt in Texas Storms | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/index-of-commodity-prices-registers-dip-of-03-to-1108.html | Index of Commodity Prices Registers Dip of 0.3 to 110.8 | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/gambleskogmo-bids-for-finast-acts-to-buy-500000-shares-of-chain-at.html | GAMBLE-SKOGMO BIDS FOR FINAST; Acts to Buy 500,000 Shares of Chain at $35 Each | True | By Clare M. Reckert | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/princeton-library-to-use-oakes-bequest-for-history.html | Princeton Library to Use Oakes Bequest for History | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/candy-sales-set-record.html | Candy Sales Set Record | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/koufax-4hitter-beats-giants-61-victory-no11-puts-dodgers-in.html | KOUFAX 4-HITTER BEATS GIANTS, 6-1; Victory No.11 Puts Dodgers in National League Lead | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/rain-revises-pro-tennis-card-day-night-matches-on-today.html | Rain Revises Pro Tennis Card; Day, Night Matches On Today | True | By Allison Danzig | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/housewife-fighting-school-board-party-as-waste-of-funds.html | Housewife Fighting School Board Party As Waste of Funds | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sharp-loss-shown-by-rootes-motor-car-makers-deficit-put-at.html | SHARP LOSS SHOWN BY ROOTES MOTOR; Car Maker's Deficit Put at $5.6-Million for Half | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/1758-pictures-a-record-sent-back-by-surveyor-1.html | 1,758 Pictures, a Record, Sent Back by Surveyor 1 | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-investigating-teamster-loans-data-on-alleged-kickbacks-to.html | U.S. INVESTIGATING TEAMSTER LOANS; Data on Alleged Kickbacks to Pension Trustees Asked | True | By Edward Ranzal | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/admiral-roland-honored.html | Admiral Roland Honored | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-11 | 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/legal-point-raised-on-aides-of-mayor.html | LEGAL POINT RAISED ON AIDES OF MAYOR | True | | 1994-03-25 | RE0000661478 | B00000275002 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/carol-a-schaaf-teacher-is-wed-at-yale-chapel-she-becomes-bride-of.html | Carol A. Schaaf, Teacher, Is Wed At Yale Chapel; She Becomes Bride of Richard L. Heppner, Medical Student | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/union-boat-club-wins-team-trophy-victory-first-in-history-for.html | UNION BOAT CLUB WINS TEAM TROPHY; Victory First in History for Boston Rowing Team | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/liberals-oppose-increase-in-fare-or-a-payroll-tax-party-announces.html | LIBERALS OPPOSE INCREASE IN FARE OR A PAYROLL TAX; Party Announces Views as Leaders Prepare to Seek Compromise Program CALLS MEASURES UNJUST Stand Is Like Democrats' and Indicates a Battle Over City Finances LIBERALS OPPOSE INCREASE IN FARE | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/john-camien-sets-mile-record-here-clocking-of-4082-shatters.html | JOHN CAMIEN SETS MILE RECORD HERE; Clocking of 4:08.2 Shatters Metropolitan A.A.U. Mark May's Wins Long Jump A.A.U. MILE WON BY JOHN CAMIEN | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/old-west-in-east-rare-collection-on-view-in-corning-special-shows.html | OLD WEST IN EAST; Rare Collection on View in Corning Special Shows at Glass Center | True | By Lois O'Connor | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-t-t-on-the-stand-a-giant-on-the-defensive.html | A. T. & T. on the Stand A Giant on the Defensive | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/nancy-lewis-bride-of-navy-lieutenant.html | Nancy Lewis Bride Of Navy Lieutenant | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/western-seeks-hawaii-route.html | Western Seeks Hawaii Route | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pen-comes-to-new-york.html | P.E.N. Comes to New York | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/boygirl-questionnaires-investigated.html | Boy-Girl Questionnaires Investigated | True | By David Anderson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/florida-is-pressed-to-keep-up-with-campers.html | FLORIDA IS PRESSED TO KEEP UP WITH CAMPERS | True | By C.e. Wright | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/elizabeth-deane-wed-to-stephen-p-loutrel.html | Elizabeth Deane Wed To Stephen P. Loutrel | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/thousand-islands-within-reach-of-millions.html | THOUSAND ISLANDS WITHIN REACH OF MILLIONS | True | By Philip C. King | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/weeklong-sales-seminar-slated-for-next-month.html | Week-Long Sales Seminar Slated for Next Month | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/paulette-roehrich-wed.html | Paulette Roehrich Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/profootball-colleges-a-suggestion-that-each-team-form-its-own.html | Pro-Football Colleges?; A Suggestion That Each Team Form Its Own School as Aid to Education | True | By Leonard Koppett | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/scientist-seeks-office-on-peace-ticket.html | Scientist Seeks Office on Peace Ticket | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/usis-preparing-fresh-arms-move-proposal-is-said-to-concern.html | U.S.IS PREPARING FRESH ARMS MOVE; Proposal Is Said to Concern Underground Explosions | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/fellini-of-the-foam.html | Fellini of the Foam | True | By Peter Bart | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/birds-flock-to-yearround-feeders.html | Birds Flock to Year-Round Feeders | True | By Ronald Rood | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/eastern-scholastic-track-results.html | Eastern Scholastic Track Results | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/tass-omits-passage-special-to-the-new-york-times-moscow-june-11-a.html | Tass Omits Passage Special to The New York Times MOSCOW, June 11 A report by Tass, the Soviet press agency on Mr. Ceausecs speechin Pitesti side stepped his critical remarks about militaryblocs including the WarsawPact. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/expo-67-roomrate-freeze-montreal-tells-to-post-maximums-they.html | EXPO 67 ROOM-RATE FREEZE; Montreal Hotels To Post Maximums They Will Charge | True | By Charles J. Lazarus | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/96-injured-as-bleachers-collapse-at-auto-races.html | 96 Injured as Bleachers Collapse at Auto Races | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-poor-unable-to-buy-in-volume-found-to-pay-high-prices-for-food.html | The Poor, Unable to Buy in Volume, Found to Pay High Prices for Food | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/expert-believes-moon-is-crunchy-brookhaven-physicist-cites-nuclear.html | EXPERT BELIEVES MOON IS CRUNCHY; Brookhaven Physicist Cites Nuclear Reactor Test | True | By Jane E. Brody | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/400-die-in-sumatra-epidemic.html | 400 Die in Sumatra Epidemic | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-mary-wright-smith-66-engaged.html | Miss Mary Wright, Smith '66, Engaged | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/haffner-joins-norfolk-team.html | Haffner Joins Norfolk Team | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/advertising-probing-the-customers-mind-no-selfrespecting-agency-can.html | Advertising: Probing the Customer's Mind; No Self-Respecting Agency Can Live Without a Ph.D. | True | By Walter Carlson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/father-escorts-faith-morrow-at-her-nuptials-graduate-of-radcliffe.html | Father Escorts Faith Morrow At Her Nuptials; Graduate of Radcliffe Is Wed to Stephen F. Williams Here | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/oklahoma-gets-ready-for-big-july-powwow.html | OKLAHOMA GETS READY FOR BIG JULY POWWOW | True | By Larry Simonberg | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/princeton-sets-back-yale-with-3-runs-in-seventh-64.html | Princeton Sets Back Yale With 3 Runs in Seventh, 6-4 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/scotsman-fades-on-east-9-h0les-cole-is-first-south-african-and.html | SCOTSMAN FADES ON EAST 9 H0LES; Cole Is First South African and Second 18-Year-Old to Win Golf Classic | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/at-palomar-astronomers-seem-on-the-verge-of-penetrating-the.html | At Palomar Astronomers Seem on the Verge of Penetrating The Mysteries of; The Birth and Life Of the Universe | True | By C.p. Gilmore | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/at-title-game-handball-to-kibitz-by-kibitzer-king-at-handballby-sea.html | At Title Game: Handball to Kibitz By; Kibitzer King at Handball-by-Sea | True | By Steve Cady | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/integration-and-white-exodus.html | Integration and White Exodus | True | By Leonard Buder | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/un-fund-formula-remains-elusive-proposals-by-east-and-west-still.html | U.N. FUND FORMULA REMAINS ELUSIVE; Proposals by East and West Still Divide Experts | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/born-to-insist-french-air-units-be-fully-integrated-with-nato.html | Born to Insist French Air Units Be Fully Integrated With NATO | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/plotkin-dacey.html | Plotkin Dacey | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mcculloughs-yawl-scores-in-onion-patch-trophy-sailing-us-skippers.html | McCullough's Yawl Scores in Onion Patch Trophy Sailing; U.S. SKIPPERS LEAD IN 5-NATION SERIES Take First, Fifth and Ninth Place in Opening Event British Team Second | True | By Deane McGowen Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/chicago-expansion-plans-in-steel-spark-discussion.html | CHICAGO; Expansion Plans in Steel Spark Discussion | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ribant-scores-40-cincinnati-shut-out-by-gardner-till-9th-takes-2d.html | RIBANT SCORES, 4-0; Cincinnati, Shut Out by Gardner Till 9th, Takes 2d Game, 5-2 METS WIN BY 4-0, THEN LOSE, 5 TO 2 | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/that-dark-third-of-life.html | That Dark Third of Life | True | By Norman MacKenzie | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/is-it-whats-happening-baby-about-happenings.html | Is It What's Happening, Baby?; About Happenings | True | By Richard Schechner, Editor, Tulane Drama Review | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/i-am-how-you-say-a-smart-kid.html | 'I Am How You Say'? A Smart Kid' | True | By Rex Reed | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/record-fleet-will-race-to-bermuda-64-total-of-143-is-previous-high.html | Record Fleet Will Race to Bermuda; '64 TOTAL OF 143 IS PREVIOUS HIGH Donehey, Bermudian Sloop Undergoing Repairs, Not to Be Ready for Race | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/roberts-crosby.html | Roberts Crosby | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-aline-massey-engaged-to-marry.html | Miss Aline Massey Engaged to Marry | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/kathleen-devine-wed.html | Kathleen Devine Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/wild-strawberries.html | Wild Strawberries | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/condominium-units-rising-in-bayonne.html | CONDOMINIUM UNITS RISING IN BAYONNE | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/31000-applicants-approved-for-new-state-medical-aid.html | 31,000 Applicants Approved For New State Medical Aid | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/official.html | OFFICIAL | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-journey-into-the-mind-of-watts.html | A Journey Into The Mind of Watts | True | By Thomas Pynchon | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jacqui-zuccaro-horse-show-star-jersey-girl-tops-2-classes-at.html | JACQUI ZUCCARO HORSE SHOW STAR; Jersey Girl Tops 2 Classes at Helping Hand Event | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/track-title-is-won-by-san-diego-state.html | TRACK TITLE IS WON BY SAN DIEGO STATE | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/rosewall-gonzalez-gimeno-laver-gain-finals-in-pro-tennis-rosewall.html | Rosewall, Gonzalez, Gimeno, Laver Gain Finals in Pro Tennis.; ROSEWALL, LAVER IN 4-MAN FINALS | True | By Allison Danzig | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/cutting-costs-without-losing-sleep.html | CUTTING COSTS WITHOUT LOSING SLEEP | True | By Susan Marsh | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-father-is-denied-the-right-to-adopt-his-illegitimate-girl.html | A Father Is Denied The Right to Adopt His Illegitimate Girl | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/navy-lieutenant-becomes-fiance-of-pamela-smith-lee-s-greenwood-2d.html | Navy Lieutenant Becomes Fiance Of Pamela Smith; Lee S. Greenwood 2d to Marry Wellesley Alumna in Autumn | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/betrayed-into-living.html | Betrayed Into Living | True | By Richard M. Elman | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/oas-go-home-is-dominican-cry.html | 'O.A.S. Go Home' Is Dominican Cry | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mount-etna-lets-off-steam-for-the-tourist.html | MOUNT ETNA LETS OFF STEAM FOR THE TOURIST | True | By Winifred Luten | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/millers-tradition-is-the-victor-in-off-sounding-clubs-racing.html | Miller's Tradition Is the Victor In Off Sounding Club's Racing | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/on-tortola-time-creeps-and-so-does-tourism.html | ON TORTOLA, TIME CREEPS AND SO DOES TOURISM | True | By Michael Berry | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/susan-lamers-nuptials.html | Susan Lamer's Nuptials | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/football-league-to-study-bids-for-new-franchises.html | Football League to Study Bids for New Franchises | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/1000-expected-july-1-at-a-ball-in-monte-carlo-prince-rainier.html | 1,000 Expected July 1 at a Ball in Monte Carlo; Prince Rainier Heading Event to Benefit Les Petits Lits Blancs | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/high-in-argentine-andes.html | HIGH IN ARGENTINE ANDES | True | By Allen Young | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/monarchs-of-the-forests.html | Monarchs of the Forests | True | By William H. Smith | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/powerful-agency-on-hudson-urged-us-report-calls-for-plan-on-valley.html | POWERFUL AGENCY ON HUDSON URGED; U.S. Report Calls for Plan on Valley Development | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/how-one-work-can-become-two.html | How One Work Can Become Two | True | By Howard Klein | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/2-political-dinners-lure-the-johnsons-to-city-for-a-night-johnson-a.html | 2 Political Dinners Lure the Johnsons To City for a Night; Johnson and Family Fly Here for Political Dinners | True | By Murray Schumach | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pacific-air-runs-to-be-scrutinized-cab-will-open-lengthy-inquiry-on.html | PACIFIC AIR RUNS TO BE SCRUTINIZED; C.A.B. Will Open Lengthy Inquiry on June 15 | True | By Tania Long | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/meet-dominated-by-white-plains-section-1-is-easy-victor-in-state.html | MEET DOMINATED BY WHITE PLAINS; Section 1 Is Easy Victor in State Public School Track | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/science-more-on-what-the-moon-looks-like.html | Science; More on What the Moon Looks Like | | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/who-makes-music-and-where-promenades.html | Who Makes Music and Where; PROMENADES | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gov-brown-plans-a-direct-attack-he-will-seek-to-pin-down-reagan-on.html | GOV. BROWN PLANS A DIRECT ATTACK; He Will Seek to Pin Down Reagan on Policy Stands | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/fitzgibbon-wins-net-final-64-61-topseeded-player-downs-barker-at.html | FITZGIBBON WINS NET FINAL, 6-4, 6-1; Top-Seeded Player Downs Barker at Great Neck | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-wasted-stockpile-drug-supplies-in-civil-defense-depots-are.html | A Wasted Stockpile; Drug Supplies in Civil Defense Depots Are Deteriorating Without Being Used | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/spanish-regime-church-weekly-had-assailed-police-in-priests-beating.html | SPANISH REGIME; Church Weekly Had Assailed Police in Priests' Beating | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/edlefsen-buchholz-reach-bluegray-singles-final.html | Edlefsen, Buchholz Reach Blue-Gray Singles Final | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-susan-d-jones-becomes-bride-of-thomas-beech.html | Miss Susan D. Jones Becomes Bride of Thomas Beech | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/her-own-rough-truth.html | Her Own Rough Truth | True | By Millicent Bell | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/msgr-joseph-0sullivan-new-jersey-pastor-was-72.html | Msgr. Joseph 0'Sullivan; New Jersey Pastor Was 72 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/seven-auto-races-will-be-held-at-bridgehampton-on-weekend.html | Seven Auto Races Will Be Held At Bridgehampton on Weekend | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ellis-jones-jr-weds-deborah-l-bartsch.html | Ellis Jones Jr. Weds Deborah L. Bartsch | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/oyster-bay-oarsmen-excel-in-philadelphia-youth-event.html | Oyster Bay Oarsmen Excel In Philadelphia Youth Event | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/junior-republic-will-be-assisted-by-a-house-tour-historic-homes-to.html | Junior Republic Will Be Assisted By A House Tour; Historic Homes to Be Open to Visitors in Litchfield, Conn. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/maine-digs-for-its-history.html | MAINE DIGS FOR ITS HISTORY | True | By Arthur Davenport | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/princetons-alumni-elect-2-new-4year-trustees.html | Princeton's Alumni Elect 2 New 4-Year Trustees | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-nation-the-star-is-reagan-perhaps-tax-we-mustnt.html | The Nation; The Star Is Reagan Perhaps Tax We Mustn't | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/son-to-mrs-norris-nims-jr.html | Son to Mrs. Norris Nims Jr. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/apartment-boom-aids-all-classes-167081-units-in-manhattan-serving.html | APARTMENT BOOM AIDS ALL CLASSES; 167,081 Units in Manhattan Serving Low-, Middle-, and High-Income Tenants EXPANSION CONTINUING Realty Study Covers Public and Private Construction From '46 Through '65 APARTMENT BOOM AIDS ALL CLASSES | True | By Thomas W. Ennis | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/challenge-to-sato-on-peking-policy-tests-government.html | Challenge to Sato On Peking Policy Tests Government | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/kialoa-ii-and-scorpion-victors-in-indian-harbor-yacht-races.html | Kialoa II and Scorpion Victors In Indian Harbor Yacht Races | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/balthus-girls-and-silences.html | Balthus: Girls and Silences | True | By Paul W. Schwartz | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/us-bombs-area-of-2day-battle-250-men-of-101-st-division-reach.html | U.S. BOMBS AREA OF 2-DAY BATTLE; 250 Men of 101 st Division Reach Safety After Fight With North Vietnamese U.S. Planes Pound North Vietnamese After G.I's Withdraw | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/city-moves-alter-plan-for-battery-doubt-increases-that-stock.html | CITY MOVES ALTER PLAN FOR BATTERY; Doubt Increases That Stock Exchange Will Build a New Home There STREETS TO BE SHIFTED Private Commercial Units to Rise on a 6-Block Plot Urban Renewal Dropped CITY MOVES ALTER PLAN FOR BATTERY | True | By Steven V. Roberts | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/skye-terrier-club-officers-quit-in-dispute-on-particolor-coats.html | Skye Terrier Club Officers Quit In Dispute on Parti-Color Coats | True | By John Rendel | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/5558-hospitals-set-for-medicare-us-signs-up-those-that-pledge.html | 5,558 HOSPITALS SET FOR MEDICARE; U.S. Signs Up Those That Pledge Nondiscrimination | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/instructor-at-chapin-is-wed-to-charles-clifford-cullen-a-babson.html | Instructor at Chapin Is Wed to Charles Clifford Cullen, a Babson Alumnus | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/governors-island-bids-due.html | Governors Island Bids Due | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/tanzanian-town-greets-kennedy-holiday-declared-in-mbeya-when.html | TANZANIAN TOWN GREETS KENNEDY; Holiday Declared in Mbeya When Senator Flies In | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/burma-background.html | Burma Background | True | By Oliver E. Clubb Jr. | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/inventory.html | INVENTORY | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/governor-selects-ge-aide.html | Governor Selects G.E. Aide | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/four-klansmen-march.html | Four Klansmen March | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/montreal-hurt-by-dock-strike-worlds-fair-projects-wait-on-cargo-in.html | MONTREAL HURT BY DOCK STRIKE; World's Fair Projects Wait on Cargo in Idled Ships | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/similarity-in-movement-noted-in-commodity-and-bond-y ields.html | Similarity in Movement Noted In Commodity and Bond Yields | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-sheppard-case.html | The Sheppard Case | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/vietcong-company-wiped-out.html | Vietcong Company Wiped Out | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/rubber-fendering-replaces-rope-on-16-navy-tugs.html | Rubber Fendering Replaces Rope on 16 Navy Tugs | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/contemporary-condition.html | Contemporary Condition | True | By Walter Goodman | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/moscow-calling-new-grist-for-kremlin-watchers.html | Moscow Calling?; New Grist For Kremlin Watchers | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/coins-fantasy-ruling-finds-wide-favor.html | Coins; 'Fantasy' Ruling Finds Wide Favor | True | By Herbert C. Bardes | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/cubs-top-astros-banks-ties-mark-hits-three-triples-in-82-triumph.html | CUBS TOP ASTROS; BANKS TIES MARK; Hits Three Triples in 8-2 Triumph Hands Wins | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-donna-elizabeth-hunt-married-63-debutante-bride-of-stephen.html | Miss Donna Elizabeth Hunt Married; '63 Debutante Bride of Stephen August Hedischer on L.I. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/portuguese-accuse-jehovahs-witnesses-of-subversive-aims.html | Portuguese Accuse Jehovah's Witnesses Of Subversive Aims | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/korean-leader-to-visit-us.html | Korean Leader to Visit U.S. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/man-is-held-in-wounding-of-so-african-race-horse.html | Man Is Held in Wounding Of So. African Race Horse | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/democrats-tour-draws-dennison-five-join-in-partys-forum-at-saratoga.html | DEMOCRATS TOUR DRAWS DENNISON; Five Join in Party's Forum at Saratoga Springs | True | By Thomas P. Ronan Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/james-d-sparkman-jr-marries-susan-connelly.html | James D. Sparkman Jr. Marries Susan Connelly | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pirates-sign-draft-choice.html | Pirates Sign Draft Choice | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/greek-priest-held-as-slayer.html | Greek Priest Held as Slayer | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/venice-to-innsbruck-over-the-brenner-pass.html | VENICE TO INNSBRUCK OVER THE BRENNER PASS | True | By Robert Eugene | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/police-callboxes-get-chinese-signs-red-letters-added-to-end.html | POLICE CALL-BOXES GET CHINESE SIGNS; Red Letters Added to End Confusion in Chinatown | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ft-worth-bridal-set-by-marian-masters.html | Ft. Worth Bridal Set By Marian Masters | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/alex-never-saw-the-bear.html | Alex Never Saw the Bear | True | By Nelson Algren | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mayors-son-is-injured-in-minor-car-accident.html | Mayor's Son Is Injured In Minor Car Accident | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/vermont-historical-group-is-making-history.html | VERMONT HISTORICAL GROUP IS MAKING HISTORY | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/cattle-drive-to-evoke-dodge-citys-past.html | CATTLE DRIVE TO EVOKE DODGE CITY'S PAST | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-sincerbeaux-bride-of-lieutenant.html | Miss Sincerbeaux Bride of Lieutenant | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/nato-substitue-urged-by-pearson-says-us-should-show-way-to.html | NATO SUBSTITUE URGED BY PEARSON; Says U.S. Should Show Way to Revitalized Alliance | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/when-the-allinclusive-weekly-rate-was-9.html | WHEN THE ALL-INCLUSIVE WEEKLY RATE WAS $9 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/david-auchincloss-marries-robin-gorham-in-bermuda.html | David Auchincloss Marries Robin Gorham in Bermuda | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/karate-diet-keeps-him-in-shape-cohen-a-real-estate-broker-testifies.html | Karate Diet Keeps Him in Shape; Cohen, a Real Estate Broker, Testifies to Sport's Value | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/faa-aide-to-speak-in-queens.html | F.A.A. Aide to Speak in Queens | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/little-pentagon-speeds-uniforms-little-pentagon-speeds-uniforms.html | 'Little Pentagon' Speeds Uniforms; LITTLE PENTAGON SPEEDS UNIFORMS | True | By Leonard Sloane | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/shortages-beset-vietnam-forces-pentagon-links-situation-to-rapid.html | SHORTAGES BESET VIETNAM FORCES; Pentagon Links Situation to Rapid Troop Buildup | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-david-finch-has-son.html | Mrs. David Finch Has Son | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/holoff-triumphs-in-class-g-test-drivers-of-lotus-elans-win-the.html | HOLOFF TRIUMPHS IN CLASS G TEST; Drivers of Lotus Elans Win the First Four Places in B Production Group | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-rdsterling-of-garden-club-90-conservationist-daughter-of-robert.html | MRS. R.D.STERLING OF GARDEN CLUB, 90; Conservationist, Daughter of Robert Hoe, Is Dead | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/businessmen-to-get-a-close-view-of-un-in-a-group-this-week-tours-and.html | Businessmen to Get a Close View Of U.N. in a Group This Week; Tours and a Reception Are Among Events Planned U Thant to Speak | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/terry-turners-nuptials.html | Terry Turner's Nuptials | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/thomas-von-roth.html | Thomas von Roth | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marianne-perper-wed.html | Marianne Perper Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/17th-hole-at-olympic-club-to-test-players-in-open.html | 17th Hole at Olympic Club to Test Players in Open | True | Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/samuel-striner-to-wed-miss-barrie-goldstein.html | Samuel Striner to Wed Miss Barrie Goldstein | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-lynne-philipp-to-marry-aug-28.html | Miss Lynne Philipp To Marry Aug 28 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/father-plans-an-appeal.html | Father Plans an Appeal | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-york-state.html | NEW YORK STATE | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/problems-linger-for-discounters-industry-is-still-troubled-despite.html | PROBLEMS LINGER FOR DISCOUNTERS; Industry Is Still Troubled Despite Sales Growth PROBLEMS LINGER FOR DISCOUNTERS | True | By Isadore Barmash | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/card-of-thanks.html | Card of Thanks | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/nishkian-heads-ski-group.html | Nishkian Heads Ski Group | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/victory-in-war-demanded.html | Victory in War Demanded | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/richey-captures-final-in-britain-beats-belkin-61-63-in-west-of.html | RICHEY CAPTURES FINAL IN BRITAIN; Beats Belkin, 6-1, 6-3, in West of England Tennis | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jersey-elks-elect-president.html | Jersey Elks Elect President | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gurney-will-test-new-car-today-us-driver-to-pilot-eagle-in-belgium.html | Gurney Will Test New Car Today; U.S. Driver to Pilot Eagle in Belgium Grand Prix Race Engine Is Borrowed From Britain for 245-Mile Event | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-levitt-home-colony-opens-in-suffolk-county.html | New Levitt Home Colony Opens in Suffolk County | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/seneca-indian-area-becoming-a-happy-tourist-ground.html | SENECA INDIAN AREA BECOMING A HAPPY TOURIST GROUND | True | By Ed van Dyne | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/baltimore-vexing-to-core-campaign-target-city-project-runs-into-aid.html | BALTIMORE VEXING TO CORE CAMPAIGN; Target City' Project Runs Into Aid and Elusiveness | True | By Ben A. Franklin Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/alma-pounds-coast-on-way-out-to-sea.html | ALMA POUNDS COAST ON WAY OUT TO SEA | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-wp-smith-has-child.html | Mrs. W.P. Smith Has Child | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/orioles-sign-shortstop.html | Orioles Sign Shortstop | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-karen-reade-becomes-affianced.html | Miss Karen Reade Becomes Affianced | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/living-like-a-knight.html | Living Like A Knight | True | By Barbara Plumb | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-ha-wisotzkey.html | MRS. H.A. WISOTZKEY | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/irsthreatens-the-sierra-club-tax-status-challenged-over-ads-to-save.html | I.R.S.THREATENS THE SIERRA CLUB; Tax Status Challenged Over Ads to Save Grand Canyon | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/fight-for-armory-seems-to-be-over-springfield-will-be-closed-but.html | FIGHT FOR ARMORY SEEMS TO BE OVER; Springfield Will Be Closed, but Discord Lingers On | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pooled-usowned-loans-sold-participation-notes-are-new-breed-of.html | Pooled U.S.-Owned Loans Sold; Participation' Notes Are New Breed of Federal Offering A NEW SECURITY PUT ON MARKET | True | By John H. Allan | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/linda-ramsay-is-wed.html | Linda Ramsay Is Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ship-lines-urged-to-recapitalize-moore-calls-step-needed-to-enhance.html | SHIP LINES URGED TO RECAPITALIZE; Moore Calls Step Needed to Enhance Profitability | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/patrick-m-feeney.html | PATRICK M. FEENEY | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/johnson-relative-is-named.html | Johnson Relative Is Named | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/olson-to-box-del-papa-july-11.html | Olson to Box Del Papa July 11 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/for-young-readers.html | For Young Readers | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/tension-on-cyprus-rises-thant-says-asks-sixmonth-extension-of-un.html | TENSION ON CYPRUS RISES, THANT SAYS; Asks Six-Month Extension of U.N. Peace Force | True | By Sam Pope Brewer Special To The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bridal-for-evelyn-burr-and-ricardo-brignoli.html | Bridal for Evelyn Burr And Ricardo Brignoli | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jersey-builders-offering-choices-four-models-at-stag-run-others-are.html | JERSEY BUILDERS OFFERING CHOICES; Four Models at Stag Run Others Are on Display | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/goldmiller.html | Gold-Miller | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-mary-j-miller-prospective-bride.html | Miss Mary J. Miller Prospective Bride | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pine-manor-alumna-bride-of-william-c-scott-jr-of-cornell.html | Pine Manor Alumna Bride of William C. Scott Jr. of Cornell | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/redlands-star-takes-title-in-naia-net-tourney.html | Redlands Star Takes Title In N.A.I.A. Net Tourney | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/growers-score-catholic-church-coast-group-says-pressure-was-used-to.html | GROWERS SCORE CATHOLIC CHURCH; Coast Group Says Pressure Was Used to Help Union | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/spain-again-besieges-the-rock.html | Spain Again Besieges 'The Rock' | True | By Tad Szulc Special To The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/der-alte-der-alte.html | Der Alte; Der Alte | True | By C.l. Sulzberger | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/testing-group-elects-raleigh-man.html | Testing Group Elects Raleigh Man | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-jersey-and-pennsylvania.html | NEW JERSEY AND PENNSYLVANIA | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gi-who-refused-to-bear-arms-in-vietnam-gets-year-gi-who-refused.html | G.I. Who Refused to Bear Arms in Vietnam Gets Year; G.I. WHO REFUSED WEAPON IS JAILED | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/robinson-jackson.html | Robinson Jackson | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sybil-una-millar-abbot-l-reynal-wed-in-newport-alumna-of-foxcroft.html | Sybil Una Millar, Abbot L. Reynal Wed in Newport; Alumna of Foxcroft Is Married to Graduate of Texas A. & M. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ryun-is-mile-victor-with-a-slow-4028.html | RYUN IS MILE VICTOR WITH A 'SLOW 4:02.8 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/st-paul-bank-expands-its-plans-to-develop-area.html | ST. PAUL; Bank Expands Its Plans to Develop Area | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/daughter-to-mrs-rose.html | Daughter to Mrs. Rose | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-the-nation-weary-political-faces-and-phrases.html | In the Nation; Weary Political Faces and Phrases | True | By Arthur Krock | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/cordials-making-sharp-increases-growing-demand-is-noted-for.html | CORDIALS MAKING SHARP INCREASES; Growing Demand Is Noted for Specialty Items | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-bitterroot-trails-for-sportsman-or-sightseer-summer-brings-out.html | THE BITTERROOT TRAILS; For Sportsman or Sightseer, Summer Brings Out the Best In Montana Range Explored by Lewis and Clark | True | By Jeanne Beaty | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/wallace-ford-is-dead-at-68-acted-in-more-than-200-films-succumbs-to.html | Wallace Ford Is Dead at 68; Acted in More Than 200 Films; Succumbs to Heart Disease Gained Fame on Broadway in 'Abie's Irish Rose' | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/speaking-of-books-the-writers-plight.html | SPEAKING OF BOOKS; The Writer's Plight | True | By Edward Dahlberg | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/progress-is-seen-in-press-parleys-circulation-jobs-agreed-on-talks.html | PROGRESS IS SEEN IN PRESS PARLEYS; Circulation Jobs Agreed On Talks to Resume | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/to-tell-the-truth-its-no-sin-to-tell-a-lie.html | To Tell the Truth, It's No Sin to Tell a Lie | True | By Guy Flatley | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/britain-bows-43-mrs-king-defeats-mrs-jones-in-3-sets-to-cap.html | BRITAIN BOWS, 4-3; Mrs. King Defeats Mrs. Jones in 3 Sets to Cap Wightman Cup Rally U.S. WINS, 4 TO 3, IN WIGHTMAN CUP | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sporadic-fighting-continues.html | Sporadic Fighting Continues | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-foreign-aid-leadership.html | New Foreign Aid Leadership | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/police-watched-by-negro-patrol-watts-project-is-seeking-to-lessen.html | POLICE WATCHED BY NEGRO PATROL; Watts Project Is Seeking to Lessen Racial Tension | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/larchmont-church-is-scene-of-nuptials-for-susan-stirling-and.html | Larchmont Church Is Scene of Nuptials' for Susan Stirling and Jonathan Clark | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/priscilla-t-risler-is-married-to-lieut-james-r-minkel-jr.html | Priscilla T. Risler Is Married To Lieut. James R. Minkel Jr. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/recordings-the-impact-of-japan-on-britten.html | Recordings; The Impact of Japan on Britten | True | By Raymond Ericson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/vietnam-ceasefire-urged-by-wisconsin-democrats.html | Vietnam Cease-Fire Urged By Wisconsin Democrats | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/barbara-a-hassinger-and-lieut-david-r-butler-married.html | Barbara A. Hassinger and Lieut. David R. Butler Married | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/wider-use-sought-in-maternity-wards.html | WIDER USE SOUGHT IN MATERNITY WARDS | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/terry-clark-is-betrothed.html | Terry Clark Is Betrothed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jewish-groups-honor-leader-of-zionism-here.html | Jewish Groups Honor Leader of Zionism Here | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/insiders-watch-texas-gulf-case-ruling-will-guide-officials-on-stock.html | INSIDERS WATCH TEXAS GULF CASE; Ruling Will Guide Officials on Stock Trading Activity INSIDERS WATCH TEXAS GULF CASE | True | By Richard Phalon | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/six-nations-aid-pacific-islands-commissions-scope-covers-million.html | SIX NATIONS AID PACIFIC ISLANDS; Commission's Scope Covers Million Miles of Ocean | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/washington-the-tragedy-of-the-republicans.html | Washington: The Tragedy of the Republicans | True | By James Reston | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-brown-bride-of-sp-coxhead.html | Miss Brown Bride Of S.P. Coxhead Jr. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/reminders-of-the-ice-age-mementos-of-new-york-states-most-massive.html | REMINDERS OF THE ICE AGE; Mementos of New York State's Most Massive Invasion Can Still Be Found in the Vast Adirondack Area | True | By Margaret W. Lamy | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/giants-report-a-sellout-for-all-home-games.html | Giants Report a Sellout For All Home Games | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/roaming-the-caribbean-now-that-big-wintertime-spenders-have-gone.html | ROAMING THE CARIBBEAN; Now That Big Wintertime Spenders Have Gone North, The Islands Welcome the Family and Budget Trade | True | By Theodore S. Sweedy | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/boston-job-prosperity-is-noted-for-first-quarter.html | BOSTON; Job Prosperity Is Noted for First Quarter | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/army-engineers-launch-dredge-15million-hopper-vessel-is-to-be.html | ARMY ENGINEERS LAUNCH DREDGE; $15-Million Hopper Vessel Is to Be Finished This Year | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/un-plaza-offers-a-service-staff-of-54.html | U.N. Plaza Offers A Service Staff of 54 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/monmouth-park-entries-for-monday.html | Monmouth Park Entries; FOR MONDAY | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/unlisted-stocks-steady-for-week-shares-show-mixed-trend-in-very.html | UNLISTED STOCKS STEADY FOR WEEK; Shares Show Mixed Trend in Very Slow Trading | True | By Alexander R. Hammer | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-lucia-elmore-wed-to-ross-santy.html | Miss Lucia Elmore Wed to Ross Santy | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/folding-patio-bar.html | Folding Patio Bar | True | By Bernard Gladstone | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/recipe-given-for-long-life.html | Recipe Given for Long Life | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/patricia-gould-alumna-of-cornell-is-married.html | Patricia Gould, Alumna Of Cornell, Is Married | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/two-days-that-shook-the-communist-world-days-that-shook-the.html | Two Days That Shook The Communist World; Days That Shook the Communist World | True | By Flora Lewis | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/de-gaulle-talks-to-bohlen-of-trip.html | DE GAULLE TALKS TO BOHLEN OF TRIP | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/wood-field-and-stream-bow-and-arrow-hunter-convinces-skeptic-by.html | Wood, Field and Stream; Bow and Arrow Hunter Convinces Skeptic by Dropping Bear in Maine Woods | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/alcohol-fighters-disband.html | Alcohol Fighters Disband | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/city-to-set-areas-of-planning-units-local-boards-boundaries-will-be.html | CITY TO SET AREAS OF PLANNING UNITS; Local Boards' Boundaries Will Be Established | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lieut-jay-f-smith-3d-will-wed-miss-drexel.html | Lieut. Jay F. Smith 3d Will Wed Miss Drexel | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-view-from-behind-the-wall.html | The View from Behind the Wall | True | By Leslie Colitt | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bartels-raby.html | Bartels Raby | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/two-us-violinists-named-moscow-contest-finalists.html | Two U.S. Violinists Named Moscow Contest Finalists | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/dris-tassman-74-an-eye-specialist.html | DR.I.S. TASSMAN, 74, AN EYE SPECIALIST | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/joseph-patrick-bohan-marries-patricia-nolan.html | Joseph Patrick Bohan Marries Patricia Nolan | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/productivity-parley-set.html | Productivity Parley Set | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/reigel-larsen-killed-in-autorace-collision.html | Reigel, Larsen Killed In Auto-Race Collision | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/daddy-o-dad-has-his-day-next-sunday-and-some-dads-and-nondads-have.html | Daddy, O!; Dad has his day next Sunday, and some Dads and nonDads have their say. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lynn-miles-is-bride.html | Lynn Miles Is Bride | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jersey-development-to-renew-a-vanishing-way-of-life-old-mansion-is.html | Jersey Development to Renew a Vanishing Way of Life; Old Mansion Is Showpiece Of a Project in Mormouth OLD WAY OF LIFE TO GET A REBIRTH | True | By William Robbins | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/stress-latin-aid-colombian-urges.html | STRESS LATIN AID, COLOMBIAN URGES | True | By Henry Raymont | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/susan-armstrong-married-in-jersey.html | Susan Armstrong Married in Jersey | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/briton-21-wins-marathon-with-fast-lastlap-sprint.html | Briton, 21, Wins Marathon With Fast Last-Lap Sprint | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/barbecue-grills-being-reordered-big-models-are-in-demand-buying.html | BARBECUE GRILLS BEING REORDERED; Big Models Are in Demand, Buying Offices Report | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/aquilla-first-in-17milo-yra-event-luders16-race-ends-in-dispute.html | Aquilla First in 17-Mile Y.R.A. Event; LUDERS-16 RACE ENDS IN DISPUTE Interlude Beats Deadline After Race Is Shortened Protest Is Lodged | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-memoriam2.html | In Memoriam(2) | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/cheri-kamens-nuptials.html | Cheri Kamen's Nuptials | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/un-gets-warning-on-south-arabia-mackawee-sees-bloodshed-it-tribal.html | U.N. GETS WARNING ON SOUTH ARABIA; Mackawee Sees Bloodshed it Tribal Leaders Rule | True | By Hedrick Smith Special to the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/research-yields-poverty-insights-special-projects-find-new.html | RESEARCH YIELDS POVERTY INSIGHTS; Special Projects Find New Guidelines for Program | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jean-arp-18871966.html | Jean Arp 1887-1966 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/arms-and-mideast-israels-view.html | Arms and Mideast Israel's View | True | By James Feron Special to the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jersey-city-seeks-to-mirror-itself-studies-for-a-master-plan-to.html | JERSEY CITY SEEKS TO MIRROR ITSELF; Studies for a Master Plan to Give 'Realistic' Picture | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sports-of-the-times-chairman-of-the-board.html | Sports of The Times; Chairman of the Board | True | By Arthur Daley | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/inuvik-showcase-of-the-far-north-50million-canadian-town-supported.html | INUVIK: SHOWCASE OF THE FAR NORTH; $50-Million Canadian Town Supported by Government | True | By John M. Lee Special to the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-helen-ruth-goldzimer-betrothed-to-dennis-kaplan.html | Miss Helen Ruth Goldzimer Betrothed to Dennis Kaplan | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/italy-eliminated-in-davis-cup-play-south-africa-gains-final-in-zone.html | ITALY ELIMINATED IN DAVIS CUP PLAY; South Africa Gains Final in Zone B Germans Lead | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/cupola-without-building-waits-for-a-home-in-new-rochelle-new.html | Cupola Without Building Waits For a Home in New Rochelle; New Rochelle Landmark Awaits Home FORLORN CUPOLA SITS IN CITY YARD | True | By Joseph P. Fried | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/atlanta-streak-ends-at-7-games-mazeroski-gets-intentional-pass.html | ATLANTA STREAK ENDS AT 7 GAMES; Mazeroski Gets Intentional Pass Before Blass's Hit Face Relieves in 9th | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-joel-ifcher-has-son.html | Mrs. Joel Ifcher Has Son | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/two-runs-in-ninth-down-giants-42-dodgers-widen-league-lead-to-full.html | TWO RUNS IN NINTH DOWN GIANTS, 4-2; Dodgers Widen League Lead to Full Game Willie Davis Gets Key Hit DODGERS TRIUMPH OVER GIANTS, 4-2 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/she-sings-the-sad-fados.html | She Sings the Sad Fados | True | By Richard F. Shepard | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lewis-p-bremer-3d-weds-miss-winfield.html | Lewis P. Bremer 3d Weds Miss Winfield | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/chicago-u-alumni-awards.html | Chicago U. Alumni Awards | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/dickson-chattanooga-wins-final-in-ncaa-tennis.html | Dickson, Chattanooga, Wins Final in N.C.A.A. Tennis | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/2-negroes-vying-in-illinois-race-dawson-80-is-challenged-in.html | 2 NEGROES VYING IN ILLINOIS RACE; Dawson, 80, Is Challenged in Chicago's South Side | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/i-foster-stern-83-of-insurance-firm.html | I. FOSTER STERN, 83, OF INSURANCE FIRM | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/athletics-enroll-pitcher.html | Athletics Enroll Pitcher | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/frederick-h-ungerer-88-led-flavor-manufacturers.html | Frederick H. Ungerer, 88; Led Flavor Manufacturers | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-joseph-gittler-sociology-teacher.html | MRS. JOSEPH GITTLER, SOCIOLOGY TEACHER | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/hilary-harrington-bride-in-wisconsin.html | Hilary Harrington Bride in Wisconsin | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/japanese-stone-lanterns-play-role-in-american-gardens.html | Japanese Stone Lanterns Play Role in American Gardens | True | By Elizabeth Pullar | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/legal-profession-here-accused-of-not-meeting-ethical-criteria.html | Legal Profession Here Accused Of Not Meeting Ethical Criteria | True | By Jonathan Randall | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jewelry-store-in-capital-robbed-of-250000-gems.html | Jewelry Store in Capital Robbed of $250,000 Gems | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/grover-r-mason.html | GROVER R. MASON | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/madeline-walzer-wed.html | Madeline Walzer Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/taylor-main.html | Taylor Main | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/shah-in-morocco-for-visit.html | Shah in Morocco for Visit | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/toni-m-bornemann-bride-in-montclair.html | Toni M. Bornemann Bride in Montclair | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/poland-and-soviet-sign-trade-pact.html | POLAND AND SOVIET SIGN TRADE PACT | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ruth-sheinkopf-engaged.html | Ruth Sheinkopf Engaged | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-circle-tour-of-north-carolina.html | NEW CIRCLE TOUR OF NORTH CAROLINA | True | By Eugene Warner | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/decision-awaited-on-liquor-prices-only-two-distillers-have-acted-on.html | DECISION AWAITED ON LIQUOR PRICES; Only Two Distillers Have Acted on New State Law | True | By James J.nagle | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/3-meet-records-broken-one-tied-meade-protopappas-wallis-set-marks.html | 3 MEET RECORDS BROKEN, ONE TIED; Meade, Protopappas, Wallis Set Marks Molloy Wins Team Championship | True | By Willia, J. Miller | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bridal-in-jersey-for-karen-long-and-john-k-dwight.html | Bridal in Jersey for Karen Long and John K. Dwight | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/harriet-bundy-bride-of-william-t-burgin.html | Harriet Bundy Bride Of William T. Burgin | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/15-billion-given-to-colleges-in-65-private-gifts-set-a-record.html | $1.5 BILLION GIVEN TO COLLEGES IN '65; Private Gifts Set a Record Princeton Leads Nation | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/12-guardsmen-on-truck-hurt.html | 12 Guardsmen on Truck Hurt | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/overtime-and-schooltime-fill-a-long-busy-summer-many-classes-are.html | Overtime and Schooltime Fill a Long, Busy Summer; Many Classes Are Held for Executives EXECUTIVES TAKE TIME FOR SCHOOL | True | By William M. Freeman | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/anne-e-huebner-will-be-married-to-lw-jenckes-62-debutante-engaged.html | Anne E. Huebner Will Be Married To L.W. Jenckes; '62 Debutante Engaged to Harvard Business School Alumnus | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/cuban-team-lands-in-san-juan-at-last.html | CUBAN TEAM LANDS IN SAN JUAN AT LAST | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lacey-condren-accept-contracts-with-giants.html | Lacey, Condren Accept Contracts With Giants | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/senate-is-facing-cia-floor-fight-mansfield-urges-an-accord-on-new.html | SENATE IS FACING C.I.A. FLOOR FIGHT; Mansfield Urges an Accord on New Watchdog Panel | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/28-of-nonwhite-children-have-one-parent-in-home.html | 28% of Nonwhite Children Have One Parent in Home | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sinatra-opponent-gains-after-brawl.html | SINATRA OPPONENT GAINS AFTER BRAWL | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/two-rival-unions-talking-merger-steelworkers-and-minemill.html | TWO RIVAL UNIONS TALKING MERGER; Steelworkers and Mine-Mill International Negotiating | True | By David R. Jones Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-hewitts-changes-with-the-times.html | Miss Hewitt's Changes With the Times | True | By Marylin Bender | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/richard-p-otoole-jr-susan-fitzgerald-wed.html | Richard P. O'Toole Jr., Susan Fitzgerald Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/nuptials-for-miss-kugel-and-edward-brookfield.html | Nuptials for Miss Kugel And Edward Brookfield | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-port-or-at-sea-they-dont-give-up-the-ship.html | IN PORT OR AT SEA, THEY DON'T GIVE UP THE SHIP | True | By William Seabrook | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marjorie-durhan-is-married-to-william-russell-grace.html | Marjorie Durhan Is Married To William Russell Grace | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/penconvenes-today-at-nyu-soviet-refuses-invitation-to-world-writers.html | P.E.N.CONVENES TODAY AT N.Y.U.; Soviet Refuses Invitation to World Writers Congress | True | By Harry Gilroy | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/as-true-as-memory-can-be-as-true.html | AS TRUE AS MEMORY CAN BE; As True | True | By Virgilia Peterson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/industry-group-warns-city-of-public-employe-strikes.html | Industry Group Warns City Of Public Employe Strikes | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/britain-seems-willing-to-sink-giggling-into-the-sea-when-wall.html | 'Britain Seems Willing To Sink Giggling Into the Sea'; When Wall Street "sneezed," London's stock market gained | True | By Henry Fairlie | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-and-out-of-books-furies-over-london.html | IN AND OUT OF BOOKS; Furies Over London | True | By Lewis Nichols | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/harriette-m-nye-to-be-the-bride-of-john-c-seiler-canadian-girl.html | Harriette M. Nye To Be the Bride Of John C. Seiler; Canadian Girl Engaged to Marry a Harvard Business Graduate | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/afl-assigns-2-oilers-to-chargers-in-ladd-case.html | A.F.L. Assigns 2 Oilers To Chargers in Ladd Case | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/thomas-chalmers-82-dead-actor-singer-and-filmmaker.html | Thomas Chalmers, 82, Dead; Actor, Singer and Filmmaker | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bagatelle.html | Bagatelle | True | By Barbara Howes | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/physicians-urged-to-bill-medicare-patients-direct.html | Physicians Urged to Bill Medicare Patients Direct | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-merchants-view-greater-consumer-affluence-spurs-optimism-in-the.html | The Merchant's View; Greater Consumer Affluence Spurs Optimism in the Apparel Field | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/meho-outpoints-ferrando.html | Meho Outpoints Ferrando | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mighty-mirror.html | Mighty Mirror | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/virgin-island-hotel-ready.html | Virgin Island Hotel Ready | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | By Phyllis Meras | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/majorcans-stir-debate-in-israel.html | MAJORCANS STIR DEBATE IN ISRAEL | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/iron-ore-found-in-guyana.html | Iron Ore Found in Guyana | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-york-is-invited-to-a-party-june-22.html | NEW YORK IS INVITED TO A PARTY JUNE 22 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/slocumhinebauch.html | Slocum--Hinebauch | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/li-church-built-in-shopping-area-design-of-lutheran-edifice.html | L.I. CHURCH BUILT IN SHOPPING AREA; Design of Lutheran Edifice Provides Note of Repose Wood Lowers Cost of Building Lutheran Church in Dear Park | True | By Lawrence O'Kane | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/by-williams-and-miller.html | By Williams and Miller | True | By Val Adams | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/morse-peters.html | Morse Peters | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marking-time-2d-winner-pays-1640-prides-profile-third-in-87675.html | MARKING TIME 2D; Winner Pays $16.40 Prides Profile Third in $87,675 Stakes LADY PITT TAKES AQUEDUCT STAKES | True | By Joe Nichols | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-new-gateway-arch-shines-above-st-louis.html | A NEW GATEWAY ARCH SHINES ABOVE ST. LOUIS | True | By Donald Janson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/kidder-davidson.html | Kidder Davidson | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/public-hearings-set-on-wilderness-plan.html | PUBLIC HEARINGS SET ON WILDERNESS PLAN | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/niebuhr-scores-deathofgod-theory.html | Niebuhr Scores Death-of-God Theory | True | By John Cogley | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/macarthur-memorial-planned.html | MacArthur Memorial Planned | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/reuben-j-wittstein.html | REUBEN J. WITTSTEIN | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/kindergarten-registration.html | Kindergarten Registration | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/rudolph-brent-66-founder-of-overseas-press-service.html | Rudolph Brent, 66, Founder Of Overseas Press Service | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/education-commencement-oratory-challenge-and-all-that.html | Education; Commencement Oratory : Challenge and All That | True | By Fred M. Hechinger | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/catholics-in-saigon-rally-to-back-war-on-vietcong-saigon-catholics.html | Catholics in Saigon Rally To Back War on Vietcong; Saigon Catholics Rally to Back War on Vietcong | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/elizabeth-hyde-parker-wed-in-britain-to-thomas-stonor.html | Elizabeth Hyde Parker Wed In Britain to Thomas Stonor | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/adele-k-merrill-bay-state-bride-of-wilford-welch-nurse-and-law.html | Adele K. Merrill Bay State Bride Of Wilford Welch; Nurse and Law School Graduate Marry in Cambridge | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/short-dash-won-by-hermogenes-blasting-charge-5-lengths-behind-at.html | SHORT DASH WON BY HERMOGENES; Blasting Charge 5 Lengths Behind at Delaware Park | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/russias-diplomatic-mobility.html | Russia's Diplomatic Mobility | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/molloy-nine-takes-chsaa-title-10.html | MOLLOY NINE TAKES C.H.S.A.A. TITLE, 1-0 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/mississippi-story-the-word-is-fear-pressures-in-the-movement-laws.html | Mississippi Story; The Word Is Fear Pressures in The Movement Laws and Rights | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/peter-gross-to-wed-wendy-s-aronson.html | Peter Gross to Wed Wendy S. Aronson | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/wedding-is-held-for-betty-tobin-bruce-c-hagerty-former-florida.html | Wedding Is Held For Betty Tobin, Bruce C. Hagerty; Former Florida State Student Is Married to Allegheny Alumnus | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/suzanne-schell-is-wed-to-dr-john-k-pearce-jr.html | Suzanne Schell Is Wed to Dr. John K. Pearce Jr. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/kathleen-raben-bride-of-richard-j-castiello.html | Kathleen Raben Bride Of Richard J. Castiello | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/beside-the-glimmerglass-true-to-prediction-cooperstown-has-a.html | BESIDE THE GLIMMERGLASS; True to Prediction, Cooperstown Has a Tourist Boom, But Village on Lake Otsego Retains Its Tranquil Air | True | By Robert Dunphy | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/airconditioning-engineers-picket-rockefeller-center.html | Air-Conditioning Engineers Picket Rockefeller Center | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/head-start-seeking-volunteers-here.html | Head Start Seeking Volunteers Here | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/cleveland-production-of-soda-ash-is-linked-to-economy.html | CLEVELAND; Production of Soda Ash Is Linked to Economy | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/bus-tours-at-national-spaceport-start-soon.html | BUS TOURS AT NATIONAL SPACEPORT START SOON | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/patricia-garvan-magdelaine-anthony-and-mary-cooper-brides-debutante.html | Patricia Garvan, Magdelaine Anthony and Mary Cooper Brides; Debutante of '58 and Robinson Grover, Teacher, Marry | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/life-begins-on-the-summer-rialto-summer-rialto.html | Life Begins on the Summer Rialto; Summer Rialto | True | By Lewis Funke | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/suzanne-c-rodgers-planning-marriage.html | Suzanne C. Rodgers Planning Marriage | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/sarah-fischer-becomes-bride-in-white-plains-she-is-wed-to-abbott.html | Sarah Fischer Becomes Bride In White Plains; She Is Wed to Abbott Gleason, Candidate for a Doctorate | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/joy-allen-to-be-wed-to-michael-j-wray.html | Joy Allen to Be Wed To Michael J. Wray | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/foreign-affairs-general-to-the-caviar.html | Foreign Affairs: General to the Caviar | True | By C.l. Sulzberger | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/immigrant-influx-vexes-argentines-million-who-entered-illegally.html | IMMIGRANT INFLUX VEXES ARGENTINES; Million Who Entered Illegally Causing Concern | True | By H.j. Maidenberg Special To The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/the-finger-lakes-although-spring-came-a-little-late-outlook-for.html | THE FINGER LAKES; Although Spring Came a Little Late, Outlook for Summer Is Bright | True | By Judy Brown | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/archives/times-copy-editor-killed-by-car-after-mishap-on-brooklyn-road.html | Times Copy Editor Killed by Car After Mishap on Brooklyn Road | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marchers-detour-for-voting-drive-a-leader-of-march-rallies-negroes.html | MARCHERS DETOUR FOR VOTING DRIVE; A Leader of March Rallies Negroes MARCHERS DETOUR FOR VOTING DRIVE | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/for-no-more-thalidomides.html | For No More Thalidomides | True | By Walter Sullivan | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/roosevelt-raceway-summaries.html | Roosevelt Raceway Summaries | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pope-puts-off-dates-of-council-decrees.html | POPE PUTS OFF DATES OF COUNCIL DECREES | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-police-play-a-crime-numbers-game.html | The Police Play a Crime Numbers Game | True | By Sidney E. Zion | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/he-jr-13-first-in-michigan-derby-gusoldboy-is-next.html | He Jr., S13, First In Michigan Derby; Gusoldboy Is Next | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/rumanian-renews-bid-to-end-pacts-ceausescu-says-it-is-time-to.html | RUMANIAN RENEWS BID TO END PACTS; Ceausescu Says It Is Time to Abolish NATO and Then the Warsaw Treaty RUMANIA RENEWS BID TO END PACTS | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/barbara-c-mccarthy-wed-to-charles-crofton.html | Barbara C. McCarthy Wed to Charles Crofton | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/panama-returns-to-uneasy-quiet-disorder-ends-after-a-week-but.html | PANAMA RETURNS TO UNEASY QUIET; Disorder Ends After a Week but Regime Faces More | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/freeman-on-royal-imp-leads-us-equestrian-championship.html | Freeman, on Royal Imp, Leads U.S. Equestrian Championship | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/atom-plant-zoning-approved.html | Atom Plant Zoning Approved | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/tcu-eleven-picks-shofner.html | T.C.U. Eleven Picks Shofner | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/39-crews-row-at-syracuse-saturday-4-coast-shells-in-varsity-race.html | 39 Crews Row at Syracuse Saturday; 4 COAST SHELLS IN VARSITY RACE Unbeaten Washington Heads Flotilla U.C.L.A. Is Entered First Time | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/windbrenner-cooper.html | Windbrenner Cooper | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/35million-expansion-set-at-blythedale-child-hospital.html | $3.5-Million Expansion Set At Blythedale Child Hospital | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/elsman-out-of-michigan-race.html | Elsman Out of Michigan Race | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/moves-to-merge-preoccupy-rails-seaboard-and-coast-line-win-court.html | MOVES TO MERGE PREOCCUPY RAILS; Seaboard and Coast Line Win Court Backing but Still Face a Fight NORTHERN PACIFIC IN BID TO Appeal for 3-Road Plan Pennsy Sets a Date as Frisco Halts Its Talks Scramble Over Merger Movement Is Preoccupying the Nation's Railroad Industry | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-mary-edgenic-higgins-affianced-to-donald-s-rice.html | Miss Mary Edgenie Higgins Affianced to Donald S. Rice | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/coast-guard-appoints-air-base-commander.html | Coast Guard Appoints Air base Commander | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-berkshires-are-expecting-400000-guests.html | THE BERKSHIRES ARE EXPECTING 400,000 GUESTS | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bridge-when-danger-is-at-its-greatest.html | Bridge; When Danger Is at Its Greatest | True | By Alan Truscott | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pamela-culver-pelton-wed-to-peter-s-plumb.html | Pamela Culver Pelton Wed to Peter S. Plumb | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/apartments-offered-in-a-luxury-village-a-luxury-village-gets.html | Apartments Offered In a Luxury Village; A LUXURY VILLAGE GETS APARTMENTS | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/december-nuptials-for-carol-a-chase.html | December Nuptials For Carol A. Chase | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/spotlight-volume-dwindles-for-stocks.html | Spotlight; Volume Dwindles for Stocks | True | By John J. Abele | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/oates-to-address-group.html | Oates to Address Group | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/heat-wave-in-india-kills-104.html | Heat Wave in India Kills 104 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/americas-old-school-ties-historic-schoolhouses-dot-tourist-trail-in.html | AMERICA'S OLD SCHOOL TIES; Historic Schoolhouses Dot Tourist Trail In Connecticut | True | By Bernard J. Malahan | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sarah-j-woodman-is-the-bride-of-john-morton-stopford.html | Sarah J. Woodman Is the Bride of John Morton Stopford | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ford-speaks-at-parsons.html | Ford Speaks at Parsons | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jets-from-us-base-in-japan-patrol-near-soviet.html | Jets From U.S. Base in Japan Patrol Near Soviet | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/stay-in-space-plan-usurges-britain.html | STAY IN SPACE PLAN U.SURGES BRITAIN | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/catskills-turn-to-tennis-more-than-350-courts-now-dot-the-resorts.html | CATSKILLS TURN TO TENNIS; More Than 350 Courts Now Dot the Resorts In Two Counties | True | By Michael Strauss | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-gandhi-gambles-with-a-cheaper-rupee.html | Mrs. Gandhi Gambles With a Cheaper Rupee | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gidazam-captures-jersey-stake-event.html | GIDAZAM CAPTURES JERSEY STAKE EVENT | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/economic-indicators-weekly-comparisions.html | Economic Indicators; WEEKLY COMPARISIONS | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ethel-clayton.html | ETHEL CLAYTON | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/observer-noyoos-kiddn-owb-out-yurpeans.html | Observer: Noyoos Kiddn Owb Out Yurpeans | True | By Russell Baker | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/smith-graduate-and-haven-c-roosevelt-lawyer-engaged.html | Smith Graduate and Haven C. Roosevelt, Lawyer, Engaged | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/dr-sandmel-is-appointed-to-post-at-hebrew-union.html | Dr. Sandmel Is Appointed To Post at Hebrew Union | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pure-and-simple-and-imasmartee-take-divisions-of-handicap-at.html | Pure and Simple and Imasmartee Take Divisions of Handicap at Monmouth; VICTORIES SCORED IN TIGHT FINISHES Bairman Trails Pure And Simple by Head, Circus Loses by Same Margin | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mnamara-holds-vietnam-politics-wont-slow-war-says-hes-confident-of.html | M'NAMARA HOLDS VIETNAM POLITICS WON'T SLOW WAR; Says He's Confident of More Military Progress Despite Growth of Vietcong 18,000 MORE G.I'S TO GO Combat Level Is Back to Earlier Intensity After a Decline This Spring M'NAMARA SEES MORE WAR GAINS | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/noble-climbing-hydrangea.html | Noble Climbing Hydrangea | True | By Kenneth Meyer | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/suzanne-walker-is-attended-by-8-at-her-wedding-1959-debutante-bride.html | Suzanne Walker Is Attended by 8 At Her Wedding; 1959 Debutante Bride of Davis R. Robinson, a Law Student | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/wedding-in-fall-is-being-planned-by-miss-du-pont-former-paris.html | Wedding in Fall Is Being Planned By Miss du Pont; Former Paris Student Betrothed to William H.T. Gilmour | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/memorial-services.html | Memorial Services | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-brownstein-wed-to-david-schlossberg.html | Miss Brownstein Wed To David Schlossberg | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/births.html | Births | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/city-honors-29-hero-firemen-7-posthumous-citations-made.html | City Honors 29 Hero Firemen; 7 Posthumous Citations Made | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/city-of-norfolk-logs-last-mile-last-overnight-coastal-ship-reaches.html | CITY OF NORFOLK LOGS LAST MILE; Last Overnight Coastal Ship Reaches the Scrap Yard | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/waterfront-colony-rising-at-northport-northport-to-get-a-62house.html | Waterfront Colony Rising at Northport; NORTHPORT TO GET A 62-HOUSE COLONY | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/turkey-bon-chance-win-in-title-series.html | TURKEY, BON CHANCE WIN IN TITLE SERIES | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gardenapartment-unit-opened-in-jersey-project.html | Garden-Apartment Unit Opened in Jersey Project | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/islandhopping-on-the-way-to-rome-french-corsica-and-italian.html | ISLAND-HOPPING ON THE WAY TO ROME; French Corsica and Italian Sardinia Are Stops En Route From Paris | True | By Robert Deardorff | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/three-babies-day-by-day.html | Three Babies Day by Day | True | By Katharine Davis Fishman | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/dance-a-future-full-of-promise-full-of-promise.html | Dance; A Future Full of Promise Full of Promise | True | By Clive Barnes | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lsd-hearings-to-resume.html | LSD Hearings to Resume | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jan-tupper-is-wed-to-terence-cogley.html | Jan Tupper Is Wed To Terence Cogley | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sharp-gain-seen-in-wood-industry-fao-predicts-50-rise-in-world.html | SHARP GAIN SEEN IN WOOD INDUSTRY; F.A.O. Predicts 50% Rise in World Needs From '61-75 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/martis-69-for-139-leads-buick-open-ginsberg-is-next-with-141-lema.html | MARTIS 69 FOR 139 LEADS BUICK OPEN; Ginsberg Is Next With 141 Lema Has 6-Under-Par 66 2 Rounds Slated Today MARTITS 69 FOR 139 LEADS BUICK OPEN | True | By Lincoln A. Werden Special To The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/whirlpool-forms-new-unit-for-fruitshipping-system.html | Whirlpool Forms New Unit For Fruit-Shipping System | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/kent-ira-groff-marries-fredrika-a-simpson.html | Kent Ira Groff Marries Fredrika A. Simpson | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-england-seaport-with-colorful-past.html | NEW ENGLAND SEAPORT WITH COLORFUL PAST | True | By Walter Hackett | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bonavena-trains-amid-pitfalls-of-paradise-fighter-is-preparing-for.html | Bonavena Trains Amid Pitfalls of Paradise; Fighter Is Preparing for Garden Bout With Chuvalo Many Distractions Face Heavyweight in Catskill Camp | True | By Robert Lipsyte Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-nassau-aide-named.html | New Nassau Aide Named | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/richard-s-wirtz-to-marry-miss-margaret-a-hickman.html | Richard S. Wirtz to Marry Miss Margaret A. Hickman | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/local-marches-for-rights-are-urged.html | Local Marches for Rights Are Urged | True | By Paul Hofmann | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/opinion-in-the-united-states.html | Opinion; In the United States | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-killeen-married-here-to-william-dircks.html | Mrs. Killeen Married Here to William Dircks | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/australis-cap-and-gown-head-list-at-ox-ridge-horse-show.html | Australis, Cap and Gown Head List at Ox Ridge Horse Show | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/twins-turn-back-white-sox-by-43-walk-with-the-bases-loaded-forces.html | TWINS TURN BACK WHITE SOX BY 4-3; Walk With the Bases Loaded Forces in Deciding Run | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bergen-is-divided-on-college-site-paramus-golf-course-sought-for.html | BERGEN IS DIVIDED ON COLLEGE SITE; Paramus Golf Course Sought for 2-Year Institution Golf Links as Site for College Stir Bergen Dispute | True | By James F. Lynch Special to the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/late-nesting-season-seen-for-northern-prairie-ducks.html | Late Nesting Season Seen For Northern Prairie Ducks | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/annual-meetings-a-smooth-season-annual-meetings-a-smooth-season.html | Annual Meetings: A Smooth Season; Annual Meetings: A Smooth Season Draws to a Close | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-brief.html | In Brief | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/southeast-asia-talks-of-cooperation-not-confrontation.html | Southeast Asia Talks of Cooperation, Not Confrontation | True | By Peter Braestrup Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sheila-kaufman-a-fiancee.html | Sheila Kaufman a Fiancee | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-england-states.html | NEW ENGLAND STATES | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/regina-pavacich-married.html | Regina Pavacich Married | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/metropolitan-aau-results.html | Metropolitan A.A.U. Results | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/abigail-j-cooley-engaged-to-wed-senate-counsel-wellesley-alumna.html | Abigail J. Cooley Engaged to Wed Senate Counsel; Wellesley Alumna, Also a Lawyer, Fiancee of Lawrence Baskir | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/inside-out.html | Inside Out | True | By Patricia Peterson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/negro-retailers-spur-watts-pride-whiteowned-shops-being-replaced-in.html | NEGRO RETAILERS SPUR WATTS PRIDE; White-Owned Shops Being Replaced in Riot Area | True | By Thomas A. Johnson Special to the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-york-taxes-the-view-from-upstate-how-long-for-15c-fare-park-now.html | New York; Taxes: The View From Upstate How Long For 15c Fare? Park Now, Pay Later? | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/monmouth-names-coach.html | Monmouth Names Coach | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ray-mcmanus.html | Ray McManus | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miamidade-netmen-win-national-title.html | MIAMI-DADE NETMEN WIN NATIONAL TITLE | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/busby-tuthill.html | Busby Tuthill | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/li-school-head-resigns-his-post-herber-at-malverne-for-35-years.html | L.I. SCHOOL HEAD RESIGNS HIS POST; Herber at Malverne for 35 Years Integration Target. | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/origin-unknown.html | Origin Unknown | True | By Craig Claiborne | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-m-winick-has-son.html | Mrs. M. Winick Has Son | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/8satellite-launching-delayed.html | 8-Satellite Launching Delayed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-utah-canyon-blows-up-every-day-at-3-pm.html | A UTAH CANYON BLOWS UP EVERY DAY AT 3 P.M. | True | By Jack Goodman | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/good-troupes-great-roles.html | Good Troupes, Great Roles | True | By Stanley Kauffmann | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/police-office-on-li-destroyed-by-fire-arson-is-suspected.html | Police Office on L.I. Destroyed by Fire; Arson Is Suspected | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/us-business-investors-laboratory-program-for-philadelphia-is.html | U.S. Business: Investors' Laboratory; Program for Philadelphia Is Gaining | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/english-sheepdog-best-in-show-at-greenwich-13th-award-won-by.html | English Sheepdog Best in Show at Greenwich; 13TH AWARD WON BY RAGGEDY ANDY 6-Year-Old Has 60 Group Victories Setter Is Judged 2d Choice | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/whites-role-splits-leaders-of-march-northern-whites-divide-marchers.html | Whites' Role Splits Leaders of March; NORTHERN WHITES DIVIDE MARCHERS | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/flight-safety-foundation-elects-board-chairman.html | Flight Safety Foundation Elects Board Chairman | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lawyer-fills-post-held-by-his-father-and-two-brothers.html | Lawyer Fills Post Held by His Father And Two Brothers | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/q-a.html | Q & A | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/churches-from-manhasset-to-vermont-provide-setting-nuptials-in.html | Churches From Manhasset to Vermont Provide Setting; Nuptials in Suburbs for Kyungsun Choi and Seung Kim | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/columbia-professor-retiring.html | Columbia Professor Retiring | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/art-mailbag.html | Art Mailbag | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/blown-fuse-causes-blackout.html | Blown Fuse Causes Blackout | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/rule-by-minority-on-rise-in-canada-quebec-is-latest-to-follow.html | RULE BY MINORITY ON RISE IN CANADA; Quebec Is Latest to Follow Pattern Set by Ottawa | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/kennedy-neutrality-is-viewed-as-aiding-bay-state-gop.html | Kennedy Neutrality Is Viewed as Aiding Bay State G.O.P. | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/march-on-berlin-in-1945-detailed-us-general-says-troops-could-have.html | MARCH ON BERLIN IN 1945 DETAILED; U.S. General Says Troops Could Have Taken City | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/yanks-win-63-and-end-tiger-streak-at-6-games-yanks-triumph-over.html | Yanks Win, 6-3, and End Tiger Streak at 6 Games; YANKS TRIUMPH OVER TIGERS, 6-3 | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/recent-rulings.html | Recent Rulings | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/personality-beer-salesman-hits-big-city-st-louis-brewer-has-plan.html | Personality: Beer Salesman Hits Big City; St. Louis Brewer Has Plan for a Draft Keg for Home Griesedieck Planning Gradual Attack on Market | True | By James J. Nagle | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/westchester-expected-to-pick-renewal-area-for-courthouse.html | Westchester Expected to Pick Renewal Area for Courthouse | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/carol-lucille-johnson-wed-to-james-b-kohak.html | Carol Lucille Johnson Wed to James B. Kohak | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/law-student-fiance-of-elizabeth-slagle.html | Law Student Fiance Of Elizabeth Slagle | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/margaret-silliman-wed-to-coast-guardsman.html | Margaret Silliman Wed To Coast Guardsman | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/campbell-soup-names-aide.html | Campbell Soup Names Aide | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/challenge-is-first-in-race-to-newport.html | CHALLENGE IS FIRST IN RACE TO NEWPORT | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/helene-peet-bride-of-duncan-k-foley.html | Helene Peet Bride Of Duncan K. Foley | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/birdman.html | Birdman | True | By Frank Littler | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/government-vs-press.html | Government vs. Press | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-metropolitan-opera-in-paris-is-it-only-a-myth.html | The Metropolitan Opera in Paris 'Is It Only a Myth? | True | By Harold C. Schonberg | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/three-new-curling-rinks-are-planned-at-the-ardsley-country-club.html | Three New Curling Rinks Are Planned at the Ardsley Country Club | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/delta-queen-wins-race-on-ohio-river.html | DELTA QUEEN WINS RACE ON OHIO RIVER | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/westchester-use-of-studies-scored-aide-vows-to-fight-hiring-of.html | WESTCHESTER USE OF STUDIES SCORED; Aide Vows to Fight Hiring of Outside Consultants | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/arlene-kessler-wed.html | Arlene Kessler Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/seeing-all-of-the-isles-in-the-british-isles.html | SEEING ALL OF THE ISLES IN THE BRITISH ISLES | True | By Ernest Betts | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/alexander-long-becomes-fiance-of-anne-bowers-both-are-studying-for.html | Alexander Long Becomes Fiance Of Anne Bowers; Both Are Studying for Doctorates at Illinois Nuptials Aug. 20 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gibb-rides-three-winners-including-paul-m-upstate.html | Gibb Rides Three Winners, Including Paul M, Upstate | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-week-in-finance-stocks-show-signs-of-reawakening-as-economy.html | The Week in Finance; Stocks Show Signs of Reawakening As Economy Loses Little of Thrust The Week in Finance | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/laver-rosewall-favored.html | Laver, Rosewall Favored | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/fighter-is-still-in-coma.html | Fighter Is Still in Coma | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/falk-hemelright.html | Falk Hemelright | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/soft-talk-belies-hard-nato-issues-us-diplomats-strive-for.html | SOFT TALK BELIES HARD NATO ISSUES; U.S. Diplomats Strive for Cordiality With French | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-bayside-entries.html | The Bayside Entries | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/art-concerning-questions-of-quality.html | Art; Concerning Questions of Quality | True | By Hilton Kramer | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/suffolk-doctors-facing-dilemma-it-is-how-to-fight-the-state-without.html | SUFFOLK DOCTORS FACING DILEMMA; It Is How to Fight the State Without Losing Patients | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/when-driving-he-always-uses-seat-belts-and-in-politics-ribicoff-is.html | When Driving He Always Uses Seat Belts, And in Politics ; Ribicoff Is a Cautious Crusader | True | By James F. Welsh | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/australiataiwan-link-set.html | Australia-Taiwan Link Set | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/davis-dies-of-auto-injuries.html | Davis Dies of Auto Injuries | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-queen-reviews-her-troops.html | The Queen Reviews Her Troops | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/patch-pace-won-by-nardins-byrd-king-omaha-is-halflength-back-toledo.html | PATCH PACE WON BY NARDIN'S BYRD; King Omaha Is Half-Length Back Toledo Hanover 3d PATCH PACE WON BY NARDIN'S BYRD | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/janice-beuttel-wed-to-carey-o-cook-stanford-alumnus.html | Janice Beuttel Wed to Carey O. Cook, Stanford Alumnus | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/energy-division-is-formed-by-chase-manhattan-bank.html | Energy Division Is Formed By Chase Manhattan Bank | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/priests-chosen-to-plead-for-canonizing-2-popes.html | Priests Chosen to Plead For Canonizing 2 Popes | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marguerite-hagner-walter-benson-wed.html | Marguerite Hagner, Walter Benson Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/religion-we-are-a-problem-to-ourselves.html | Religion; 'We Are a Problem to Ourselves' | True | By John Cogley | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-diary-paris-piaf-picasso-and-rorem-a-diary-from-paris.html | A Diary: Paris, Piaf, Picasso--and Rorem; A Diary from Paris | True | By Ned Rorem | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mary-rutledge-clement-wed-to-hutter-williams-alumna-of.html | Mary Rutledge Clement Wed to Hutter Williams; Alumna of RandolphMacon Becomes a Bride in Virginia | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/charlotte-e-horner-wed-to-dr-william-henry-adler-3d.html | Charlotte E. Horner Wed to Dr. William Henry Adler 3d | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/suzanne-bodne-engaged.html | Suzanne Bodne Engaged | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-world-kys-way-will-it-work-with-de-gaulle-compromise-is-never.html | The World; Ky's Way Will It Work? With de Gaulle Compromise Is Never Easy South Africa: Who Needs Kennedy a | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/carol-stein-fiancee-of-michael-e-bleier.html | Carol Stein Fiancee Of Michael E. Bleier | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/carol-becker-affianced.html | Carol Becker Affianced | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/nebraska-track-coach-to-aid-jamaican-team.html | Nebraska Track Coach To Aid Jamaican Team | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/leiphart-jackman.html | Leiphart Jackman | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ann-purvis-is-a-bride.html | Ann Purvis Is a Bride | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ashe-to-be-available-for-davis-cup-matches.html | Ashe to Be Available For Davis Cup Matches | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/britains-seamen-rebuffed-in-asking-support-abroad.html | Britain's Seamen Rebuffed in Asking Support Abroad | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/letters-letters.html | Letters; Letters | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/obrien-orders-mail-speedup-says-shoddy-service-wont-do-obrien.html | O'Brien Orders Mail Speed-Up; Says 'Shoddy' Service Won't Do; O'Brien, Ordering Mail Speed-Up, Says 'Shoddy' Service Won't Be Allowed | True | By Nan Robertson Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mental-illness-is-a-myth.html | Mental Illness Is a Myth | True | By Thomas S. Szasz | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/brazilian-cycle.html | Brazilian Cycle | True | By Charles Wagley | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/humphrey-answers-fulbright.html | Humphrey Answers Fulbright | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/unions-urge-congress-to-bar-foreignflag-cruise-vessels.html | Unions Urge Congress to Bar Foreign-Flag Cruise Vessels | True | By George Horne | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/summer-nuptials-for-finch-alumna-and-john-macnair-3d.html | Summer Nuptials for Finch Alumna and John MacNair 3d | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/benefit-for-mental-health.html | Benefit for Mental Health | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/levitt-constructing-second-li-colony-levitt-is-building-second-li.html | Levitt Constructing Second L.I. Colony; LEVITT IS BUILDING SECOND L.I. COLONY | True | By Byron Porterfield | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ts-eliot-joins-w-shakespeare-at-the-stratford-conn-festival.html | T.S. Eliot Joins W. Shakespeare At the Stratford, Conn., Festival | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/delmonico-tv-sales-up.html | Delmonico TV Sales Up | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/two-new-books.html | Two New Books | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-chilly-day-in-june-caused-by-breezes-down-from-canada.html | A Chilly Day in June Caused by Breezes Down From Canada | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/margaret-m-guilmette-thomas-turgeon-wed.html | Margaret M. Guilmette, Thomas Turgeon Wed | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/crabgrass-cure-reported.html | Crabgrass Cure Reported | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/foreign-jobs-helping-us-travelers.html | Foreign Jobs Helping U.S. Travelers | True | By Gerd Wilcke | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/stamps-polish-millennium-is-saluted.html | Stamps; Polish Millennium is Saluted | True | By David Lidman | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/galbraith-urges-us-to-reduce-military-action-in-vietnam-war.html | Galbraith Urges U.S. to Reduce Military Action in Vietnam War | True | Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/perette-names-official.html | Perette Names Official | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/caroline-kennedy-cuts-foot.html | Caroline Kennedy Cuts Foot | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/us-is-insisting-bonn-fulfill-pact-on-buying-arms-mcnamara-says.html | U.S. IS INSISTING BONN FULFILL PACT ON BUYING ARMS; McNamara Says Germans Are Expected to Carry Out the Agreement 'Fully' U.S. IS INSISTING BONN FULFILL PACT | True | By Max Frankel Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/butler-farr.html | Butler Farr | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/integration-talks-held-in-alabama.html | INTEGRATION TALKS HELD IN ALABAMA | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/day-camp-in-essex-to-aid-mentally-ill.html | DAY CAMP IN ESSEX TO AID MENTALLY ILL | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-law-crackdown-on-circus-trials.html | The Law; Crackdown on 'Circus Trials' | True | By Fred P. Graham Special To The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/crane-captures-billiards-title-runs-string-of-150-straight-as-he.html | CRANE CAPTURES BILLIARDS TITLE; Runs String of 150 Straight as He Defeats Balsis | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/house-to-get-bill-curbing-the-klan-injunctions-to-halt-violence-to.html | HOUSE TO GET BILL CURBING THE KLAN; Injunctions to Halt Violence to Be Proposed by Willis | True | By John Herbers Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bonanza-lists-record-traffic.html | Bonanza Lists Record Traffic | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/brazil-papers-over-her-inner-conflicts.html | Brazil Papers Over Her Inner Conflicts | True | By Herbert L. Matthews | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/fair-on-june-29-will-raise-funds-for-st-johnland-annual-benefit-of.html | Fair on June 29 Will Raise Funds For St. Johnland; Annual Benefit of Home for Aged to Include a Fashion Show | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/rubenstein-captures-title-in-state-schoolboy-tennis.html | Rubenstein Captures Title In State Schoolboy Tennis | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/it-costs-to-be-a-senator.html | It Costs to Be a Senator | True | By Ben A. Franklin Special to The New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/plants-paying-premium-to-aid-output-summertime-means-overtime-for.html | Plants Paying Premium to Aid Output; Summertime Means Overtime for Many Busy Manufacturers LONG VACATIONS ADD TO PROBLEM Some Employees Get Extra Pay for Working During Regular Weeks Off | True | By Robert A. Wright | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/search-pressed-for-scouts-overdue-from-texas-trip.html | Search Pressed for Scouts Overdue From Texas Trip | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/its-more-than-mere-chance-film-report-from-prague.html | It's More Than Mere Chance; Film Report From Prague | True | By Bosley Crowther | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/soviet-holding-election-today-1517-unopposed-deputies-to-go-to.html | SOVIET HOLDING ELECTION TODAY; 1,517 Unopposed Deputies to Go to Parliament | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/cowboy-in-manhattan-more-about-movies.html | 'Cowboy' In Manhattan; More About Movies | True | By A.h. Weiler | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/vessel-for-apollo-given-first-trials.html | VESSEL FOR APOLLO GIVEN FIRST TRIALS | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bronx-ballot-faces-challenge-in-suit.html | BRONX BALLOT FACES CHALLENGE IN SUIT | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lutheran-favors-unity-with-rome-braaten-says-reformation-has.html | LUTHERAN FAVORS UNITY WITH ROME; Braaten Says Reformation Has Accomplished Aims | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/demand-for-allstar-tickets-july-12-far-exceeds-supply.html | Demand for All-Star Tickets July 12 Far Exceeds Supply | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/boston-college-names-aide.html | Boston College Names Aide | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jews-set-up-body-on-major-issues-group-will-speak-out-on-problems.html | JEWS SET UP BODY ON MAJOR ISSUES; Group Will Speak Out on Problems in World | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/kayak-paddlers-in-idaho.html | Kayak Paddlers in Idaho | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/british-swimmers-win.html | British Swimmers Win | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mccormack-picked-in-massachusetts-democrats-endorse-former-state.html | M'CORMACK PICKED IN MASSACHUSETTS; Democrats Endorse Former State Aide for Governor | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/merger-to-widen-aid-to-israelis-two-philanthropic-groups-join-to.html | MERGER TO WIDEN AID TO ISRAELIS; Two Philanthropic Groups Join to Strengthen Work | True | By Irving Spiegel | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/martha-lacy-is-bride-of-donald-r-howe.html | Martha Lacy is Bride Of Donald R. Howe | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/science-grant-to-cornell.html | Science Grant to Cornell | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/whats-new-in-art.html | What's New in Art | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/janet-a-hobbs-married-to-david-alan-norton.html | Janet A. Hobbs Married To David Alan Norton | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/all-the-town-is-a-stage-in-swanzey.html | ALL THE TOWN IS A STAGE IN SWANZEY | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/indians-turn-back-senators-64-behind-mcdowell-and-regain-first.html | Indians Turn Back senators, 6-4, Behind McDowell and Regain First Place; 2 RELIEVERS HELP ACE LEFT-HANDER Allen, Radatz Quell Rallies by Washington in Sixth and Ninth Innings | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/high-spirits-along-the-jersey-shore.html | HIGH SPIRITS ALONG THE JERSEY SHORE | True | By Robert B. MacPherson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/maria-miranda-bride-of-albert-keenan-3d.html | Maria Miranda Bride Of Albert Keenan 3d | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/9-college-students-from-jersey-to-aid-poor-in-kentucky.html | 9 College Students From Jersey to Aid Poor in Kentucky | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lynn-jampol-married-to-industrial-designer.html | Lynn Jampol Married To Industrial Designer | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/etna-rumbling-rattles-panes.html | Etna Rumbling Rattles Panes | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/dr-israel-kleiner-biochemist-was-81.html | DR. ISRAEL KLEINER, BIOCHEMIST, WAS 81 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marbleizer-84-is-still-on-top-carries-on-the-dying-art-of-surface.html | MARBLEIZER, 84, IS STILL ON TOP; Carries on the Dying Art of Surface Imitations | True | by Richard F. Shepard | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/scientists-hail-fossil-findings-gobi-discoveries-viewed-as-aid-to.html | SCIENTISTS HAIL FOSSIL FINDINGS; Gobi Discoveries Viewed as Aid to Evolution Study | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gas-discoveries-boon-for-britain-north-sea-finds-may-have.html | GAS DISCOVERIES BOON FOR BRITAIN; North Sea Finds May Have Far-Reaching Influence on Nation's Economy EXPORTS HELD POSSIBLE Huge Deposits May Provide More Than Enough to Fill Domestic Needs GAS DISCOVERIES BOON FOR BRITAIN | True | By J.h. Carmical | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pro-football-signings.html | Pro Football Signings | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/vote-for-national-assembly-is-begun-quietly-in-kenya.html | Vote for National Assembly Is Begun Quietly in Kenya | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/emilie-je-rahman-becomes-a-bride-here.html | Emilie J.E. Rahman Becomes a Bride Here | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-place-called-calah-calah.html | A Place Called Calah; Calah | True | By Charles K. Wilkinson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/connor-moffitt.html | Connor Moffitt | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/delta-takes-option-on-12-jets.html | Delta Takes Option on 12 Jets | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mugging-suspect-killed-by-policeman-identified-_-_-_.html | Mugging Suspect, Killed By Policeman, Identified _____ | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/candor-on-vietnam-urged.html | Candor on Vietnam Urged | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/brooklyn-contests-aim-at-jewish-vote.html | Brooklyn Contests Aim at Jewish Vote | True | By Richard Reeves | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-kendra-blodgett-married-to-sabin-head.html | Miss Kendra Blodgett Married to Sabin Head | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/margaret-amsden-married-to-ensign.html | Margaret Amsden Married to Ensign | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-wright-leads-in-bluegrass-golf-carding-68-for-139.html | Miss Wright Leads In Bluegrass Golf, Carding 68 for 139 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/commodore-at-mooremccormack.html | Commodore at Moore-McCormack | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/aged-seafarers-recall-sailing-the-horn.html | Aged Seafarers Recall Sailing the Horn | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ja-sutro-jr-to-wed-loulie-gordon-hyde.html | J.A. Sutro Jr. to Wed Loulie Gordon Hyde | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/2-school-walkouts-ended-in-michigan.html | 2 SCHOOL WALKOUTS ENDED IN MICHIGAN | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/michie-reece.html | Michie Reece | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-london-proms-too-grow-bigger.html | The London Proms, Too, Grow Bigger | True | By Raymond Ericson | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/navy-barely-beats-wisconsins-eight.html | NAVY BARELY BEATS WISCONSIN'S EIGHT | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ancient-obelisk-is-sought-in-rome-curiosity-of-us-aide-may-lead-to.html | ANCIENT OBELISK IS SOUGHT IN ROME; Curiosity of U.S. Aide May Lead to Buried Monument | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/3-children-killed-by-train.html | 3 Children Killed by Train | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-ball-in-san-francisco-greets-asian-treasures-1000-attend-preview.html | A Ball in San Francisco Greets Asian Treasures; 1,000 Attend Preview of New De Young Museum Wing for Brundage Collection | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/chess-commercial-league-finals.html | Chess; Commercial League Finals | True | By Al Horowitz | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/follensbee-guthrie.html | Follensbee Guthrie | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/on-the-june-calendar.html | On the June Calendar | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/lightship-may-dose-its-warning-beacon.html | LIGHTSHIP MAY DOSE ITS WARNING BEACON | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/fred-sellers-fiance-of-pamela-watson.html | Fred Sellers Fiance Of Pamela Watson | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-ra-belfer-has-son.html | Mrs. R.A. Belfer Has Son | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/triple-play-triple-play.html | Triple Play; Triple Play | True | By Rex Lardner | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/allstar-lacrosse-won-by-south-135.html | ALL-STAR LACROSSE WON BY SOUTH, 13-5 | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/29-craft-start-overnight-race-lovely-lady-is-scratch-boat-in-65mile.html | 29 CRAFT START OVERNIGHT RACE; Lovely Lady Is Scratch Boat in 65-Mile Ocean Event | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/tom-smith-breaks-world-220-record.html | TOM SMITH BREAKS WORLD 220 RECORD | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/wba-strips-griffith-of-welterweight-title.html | W.B.A. Strips Griffith Of Welterweight Title | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/delightful-deadend-drive.html | DELIGHTFUL DEAD-END DRIVE | True | By Jack Stark | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-fant-is-remarried.html | Mrs. Fant Is Remarried | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mangan-wins-twice-at-new-jersey-net.html | MANGAN WINS TWICE AT NEW JERSEY NET | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/photography-cameras-newest-patron.html | Photography; Camera's Newest Patron | True | By Jacob Deschin | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/son-to-the-duncan-allings.html | Son to the Duncan Allings | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/television-when-is-it-bad-for-a-movie-to-be-good.html | Television; When Is It Bad For A Movie To Be Good? | True | By Jack Gould | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/when-mozart-has-organist-at-salzburg.html | When Mozart has Organist at Salzburg | True | By Allen Hughes | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/small-hotel-siren-score-victories-in-regatta-dixie-eaglet-fin-along.html | Small Hotel, Siren Score Victories in Regatta; DIXIE EAGLET, FIN ALONG WINNERS Lorrain, Shindig, Tantrum, Altair, Piper Also Take Class Races on Sound | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-12 | 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/paul-feeley-56-painter-is-dead-influential-teacher-built-up.html | PAUL FEELEY, 56, PAINTER, IS DEAD; Influential Teacher Built Up Bennington Art Faculty | True | | 1994-03-25 | RE0000661481 | B00000275005 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/pakistani-hints-at-resumption-of-malaysia-ties-but-bhutto-says-he.html | Pakistani Hints at Resumption of Malaysia Ties; But Bhutto Says He Awaits End of Indonesia Dispute Foreign Minister, in Jakarta Wants Neutrality on India | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/leasehold-of-71story-building-in-the-financial-district-is-sold-40.html | Leasehold of 71-Story Building In the Financial District Is Sold; 40 Wall St. Property Bought by Tenant and Associates From British Group | True | By Byron Porterfield | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/lorelle-hurst-bride-of-lieut-harry-wise.html | Lorelle Hurst Bride Of Lieut. Harry Wise | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/lewis-shoots-67-for-278-to-win-sunnehanna-golf.html | Lewis Shoots 67 for 278 To Win Sunnehanna Golf | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/germania-vileads-in-race-to-newport.html | GERMANIA VILEADS IN RACE TO NEWPORT | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/a-walgreen-in-drowning-case.html | A Walgreen in Drowning Case | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/matthew-j-coan.html | MATTHEW J. COAN | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/marchs-leaders-to-move-on-delta-sweep-into-plantations-set-to-give.html | MARCH'S LEADERS TO MOVE ON DELTA; Sweep Into Plantations Set 'To Give Negroes Courage' | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/japan-pacifists-say-efforts-lag-socialists-oppose-extending-treaty.html | JAPAN PACIFISTS SAY EFFORTS LAG; Socialists Oppose Extending Treaty With U.S. in 1970 | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rhode-island-graduates-hear-no-guest-speaker.html | Rhode Island Graduates Hear No Guest Speaker | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/carpenter-is-awarded-silver-star.html | Carpenter Is Awarded Silver Star | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/meyner-rejecting-partys-plea-says-he-will-not-oppose-case-governor.html | Meyner, Rejecting Party's Plea, Says He Will Not Oppose Case; Governor Warns Democrats That Decision Endangers 4 Seats in Congress | True | By Ronald Sullivan Special to the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/doctors-play-down-influence-of-drug-ad-barrage.html | Doctors Play Down Influence of Drug Ad Barrage | True | By Edward C. Burks | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mississippi-session-ends.html | Mississippi Session Ends | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/panama-towns-fragile-growth-stunted-by-riots-of-impatience.html | Panama Town's Fragile Growth Stunted by Riots of Impatience | True | By Henry Giniger Special to the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/television.html | Television | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/city-warns-aides-on-quitting-early-costellos-action-brings-new.html | CITY WARNS AIDES ON QUITTING EARLY; Costello's Action Brings New Strike Threat by Union Over Summer Schedule | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/china-review-asked-by-freedom-house.html | CHINA REVIEW ASKED BY FREEDOM HOUSE | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/repercussions-still-being-felt-from-atlantic-corp-collapse-failure.html | Repercussions Still Being Felt From Atlantic Corp. Collapse; Failure of Company Headed by Morgan Is Reflected in Canadian Economy | True | By John M. Lee Special to the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/havana-mobilizing-for-storm-repair.html | HAVANA MOBILIZING FOR STORM REPAIR | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/battle-50-miles-from-saigon.html | Battle 50 Miles From Saigon | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/helene-schiff-bride-of-eugene-b-granof.html | Helene Schiff Bride Of Eugene B. Granof | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/youth-held-in-stabbing.html | Youth Held in Stabbing | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/two-beaten-czechs-get-spains-apology.html | TWO BEATEN CZECHS GET SPAIN'S APOLOGY | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/andrew-miga-weds-miss-diane-benedict.html | Andrew Miga Weds Miss Diane Benedict | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/a-250-top-is-set-for-met-opening-barbers-new-antony-to-start-season.html | A $250 TOP IS SET FOR MET OPENING; Barber's New 'Antony' to Start Season on Sept. 16 | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/dance-britains-other-royal-ballet-touring-company-is-at-covent.html | Dance: Britain's 'Other' Royal Ballet; Touring Company Is at Covent Garden | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/miss-barbara-caplin-wed-to-joshua-eliran.html | Miss Barbara Caplin Wed to Joshua Eliran | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/laver-wins-pro-tennis-tourney-here-by-topping-rosewall-in-final.html | Laver Wins Pro Tennis Tourney Here by Topping Rosewall in Final, 31-29; SOUTHPAW KEEPS UNBEATEN STRING Takes 10th Match in a Row for $6,070 First Prize-- Gonzalez Finishes 3d | True | By Allison Danzig | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/new-president-named-for-macys-california.html | New President Named For Macy's California | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/atlantic-companies-elect.html | Atlantic Companies Elect | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/maurice-h-needham-77-dead-found-of-major-ad-agency.html | Maurice H. Needham, 77, Dead; Found of Major Ad Agency | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/train-crashes-in-florida.html | Train Crashes in Florida | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/indonesian-leaders-set-stage-for-sukarnos-quiet-removal.html | Indonesian Leaders Set Stage For Sukarno's Quiet Removal | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/lindsay-outlines-aid-for-jobless-plans-doortodoor-study-of-needs.html | LINDSAY OUTLINES AID FOR JOBLESS; Plans Door-to-Door Study of Needs and Neighborhood Employment Centers | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/barekbrower.html | Barek--Brower | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/haifa-longshore-strike-ends.html | Haifa Longshore Strike Ends | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/medicare-spurs-vast-revisions-in-us-hospitals-changes-are-due-in.html | MEDICARE SPURS VAST REVISIONS IN U.S. HOSPITALS; Changes Are Due in Fees, Personnel and Equipment --Integration Pressed MEDICARE SPURS HOSPITAL CHANGES | True | By Robert H. Phelps Special to the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/italians-to-finish-local-voting-today.html | ITALIANS TO FINISH LOCAL VOTING TODAY | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/miss-wright-victor-by-10-shots-at-210-in-bluegrass-open.html | Miss Wright Victor By 10 Shots at 210 In Bluegrass Open | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/kosygin-arrives-in-finland-today.html | Kosygin Arrives in Finland Today | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/club-backs-right-to-tax-exemption-conservationists-to-defend-levy.html | CLUB BACKS RIGHT TO TAX EXEMPTION; Conservationists to Defend Levy Privilege in Capital | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/new-survey-ship-planned.html | New Survey Ship Planned | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/surrogacy-issue-is-called-racial-five-leading-new-yorkers-say-real.html | SURROGACY ISSUE IS CALLED RACIAL; Five Leading New Yorkers Say Real Target Is Jones | True | By Clayton Knowles | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/surtees-wins-belgian-grand-prix-as-pileups-force-out-8-cars-on.html | Surtees Wins Belgian Grand Prix as Pile-Ups Force Out 8 Cars on First Lap; STEWART IS HURT IN EARLY ACCIDENT Hill and Bondurant Rescue Driver--Mishaps Caused by Rain--Rindt Is 2d | True | By William N. Wallace Special to the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/kentuckian-outbowls-premier-at-polish-fair.html | Kentuckian Outbowls Premier at Polish Fair | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/east-bloc-generals-meet-with-ulbricht-blocs-military-chiefs-see.html | East Bloc Generals Meet With Ulbricht; Bloc's Military Chiefs See Ulbricht | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/births.html | Births | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/white-sox-send-fisher-to-baltimore-for-adair.html | White Sox Send Fisher To Baltimore for Adair | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/the-status-of-major-bills-in-the-house-and-the-senate.html | The Status of Major Bills in the House and the Senate | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/dr-max-spiegel.html | DR. MAX SPIEGEL | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/schools-enlarge-summer-program-645000-youths-and-adults-may-join-in.html | SCHOOLS ENLARGE SUMMER PROGRAM; 645,000 Youths and Adults May Join in Educational and Recreational Plans | True | By Henry Raymont | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/hard-fight-urged-on-us-payments-broad-study-urges-tough-foreignaid.html | HARD FIGHT URGED ON U.S. PAYMENTS; Broad Study Urges Tough Foreign-Aid Policy, Troop Cuts and Trading Area SPENDING ABROAD CITED Economic Policy Unit Plan Endorses Direct Private Investments Overseas | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/stranded-scouts-rescued-after-rio-grande-raft-trip.html | Stranded Scouts Rescued After Rio Grande Raft Trip | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/in-albany-today.html | In Albany Today | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/chess-californian-with-70-wins-us-amateur-championship.html | Chess: Californian, With 7-0, Wins U.S. Amateur Championship | True | By Al Horowitz | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/buddhist-monk-in-paris-calls-off-fast-in-10th-day.html | Buddhist Monk, in Paris, Calls Off Fast in 10th Day | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rallies-in-city-stress-negro-voter-registration-repeated-mention-of.html | Rallies in City Stress Negro Voter Registration; Repeated Mention of Meredith Evokes Warm Responses McKissick Says the Shooting Unified Rights Movement | True | By Irving Spiegel | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/road-shows-thrive-across-the-country-road-shows-win-large-following.html | Road Shows Thrive Across the Country; ROAD SHOWS WIN LARGE FOLLOWING | True | By Milton Esterow | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/recreation-center-dedicated.html | Recreation Center Dedicated | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/one-dead-in-tanker-fire.html | One Dead in Tanker Fire | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/court-campaign-is-behindscenes-kennedy-and-jones-waging-real.html | COURT CAMPAIGN IS BEHIND-SCENES; Kennedy and Jones Waging Real Surrogate Battle | True | By Terence Smith | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/javits-gives-peace-plan.html | Javits Gives Peace Plan | True | By Roy R. Silver Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/puerto-rico-goes-into-games-lead-mexico-next-in-scoring-as.html | PUERTO RICO GOES INTO GAMES LEAD; Mexico Next in Scoring as Caribbean Meet Opens | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/1year-maturities-are-97196952825.html | 1-YEAR MATURITIES ARE $97,196,952,825 | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/us-holders-of-british-stocks-to-get-cut-in-tax-on-dividends-holders.html | U.S. Holders of British Stocks To Get Cut in Tax on Dividends; HOLDERS WIN CUT IN BRITISH TAXES | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/the-chief-awards-variety-groups.html | The Chief Awards; VARIETY GROUPS | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/ahnellwelsh.html | Ahnell—Welsh | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/abc-to-present-prize-plays-2hour-shows-will-begin-in-67.html | A.B.C. to Present Prize Plays; 2-Hour Shows Will Begin in '67 | True | By Val Adams | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/sports-of-the-times-the-slammer-strikes-out.html | Sports Of The Times; The Slammer Strikes Out | True | By Arthur Daley | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/phillies-buy-back-roebuck.html | Phillies Buy Back Roebuck | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/the-army-mans-wife-adaptable-and-inventive.html | The Army Man's Wife; Adaptable and Inventive | True | By Joan Cook Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/battle-in-the-highlands-started-almost-by-accident-it-recalls-the.html | Battle in the Highlands; Started Almost by Accident, It Recalls The Critical Vietminh Campaign of '54 | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/woman-is-among-7-elected-to-visitors-bureau-board.html | Woman Is Among 7 Elected To Visitors Bureau Board | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/policeman-killed-by-car.html | Policeman Killed by Car | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/saturday-night-baseball.html | Saturday Night Baseball | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/sheldon-aker-hurl-athletics-to-41-victory-over-angels.html | Sheldon, Aker Hurl Athletics To 4-1 Victory Over Angels | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/swift-raises-sales-but-earnings-lag.html | Swift Raises Sales But Earnings Lag | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/think-mink-furrier-pair-likes-rabbit.html | Think Mink? Furrier Pair Likes Rabbit | True | By Angela Taylor | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/reports-of-arrival-of-outoftown-buyers-reports-of-the-arrival-of.html | Reports of Arrival of Out-of-Town Buyers; Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/ky-cancels-visit-to-seoul-parley-may-move-in-hue-his-abrupt.html | KY CANCELS VISIT TO SEOUL PARLEY, MAY MOVE IN HUE; His Abrupt Decision Could Foreshadow New Action Against Buddhist Foes DISSIDENT CITY IS QUIET B-52 Raid Pounds Encircled North Vietnamese Troops in Central Highlands KY CANCELS TRIP TO SEOUL TALKS | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/moon-pictures-improving.html | Moon Pictures Improving | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/goddard-describes-birth-control-pills-as-relatively-safe.html | Goddard Describes Birth Control Pills As 'Relatively Safe' | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/area-yacht-race-results-at-beach-point-yc.html | Area Yacht Race Results; AT BEACH POINT Y.C. | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/johnson-rests-at-white-house.html | Johnson Rests at White House | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/actors-condition-improving.html | Actor's Condition Improving | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/water-ways-fight-lower-rail-rates-icc-rules-today-on-plan-for.html | WATER WAYS FIGHT LOWER RAIL RATES; I.C.C. Rules Today on Plan for Midwest Grain Exports | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/south-africa-wont-admit-kennedy-again-paper-says.html | South Africa Won't Admit Kennedy Again, Paper Says | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mrs-chapot-victor-in-cologne-jumping.html | MRS. CHAPOT VICTOR IN COLOGNE JUMPING | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/yanks-beat-tigers-with-5-home-runs-1210-after-losing-by-75-talbot.html | Yanks Beat Tigers With 5 Home Runs, 12-10, After Losing by 7-5; TALBOT IS ROUTED EARLY IN FINALE Howard, Pepitone, Clinton, Tresh and Boyer Connect -- Stottlemyre Beaten | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/greek-postal-strike-ends.html | Greek Postal Strike Ends | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/economy-in-crucial-stage-mrs-gandhi-warns-india.html | Economy in Crucial Stage, Mrs. Gandhi Warns India | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/linda-shapiro-married-to-efrem-g-mallach.html | Linda Shapiro Married To Efrem G. Mallach | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/short-extends-streak.html | Short Extends Streak | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/andretti-takes-100mile-race-breaks-record-in-qualifying-world-mark.html | Andretti Takes 100-Mile Race, Breaks Record in Qualifying; World Mark for Mile Paved Track of 122.615 M.P.H. is Set at Langhorne | True | By Frank M. Blunk Special to The New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/the-25c-transit-fare.html | The 25c Transit Fare | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/publishers-to-meet-mailers-and-guild-on-merger-today.html | Publishers to Meet Mailers and Guild On Merger Today | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/outer-seven-cuts-a-trade-deficit-efta-increases-exports-to-common.html | OUTER SEVEN CUTS A TRADE DEFICIT; E.F.T.A. Increases Exports to Common Market Six | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/astros-homers-defeat-cubs-84-bateman-staub-nicholson-connect-giusti.html | ASTROS HOMERS DEFEAT CUBS, 8-4; Bateman, Staub, Nicholson Connect—Giusti Victor | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/new-museum-chronicles-nations-military-history-fort-wadsworth-opens.html | New Museum Chronicles Nation's Military History; FORT WADSWORTH OPENS MUSEUM Descendants of Union Army General at S.I. Ceremony --Old Weapons Shown | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/woman-and-girl-17-beaten-and-raped.html | WOMAN AND GIRL, 17, BEATEN AND RAPED | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/marichal-victor-on-a-fourhitter-he-records-11th-triumph-threebase.html | MARICHAL VICTOR ON A FOUR-HITTER; He Records 11th Triumph-- Three-Base Error Lets In Winning Run in Eighth | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/cab-asks-study-of-pilots-ability-lines-urged-to-consider-factors.html | C.A.B. ASKS STUDY OF PILOTS' ABILITY; Lines Urged to Consider Factors Other Than Skill | True | By Edward Hudson | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rock-n-roll-group-sings-biting-satires.html | ROCK 'N' ROLL GROUP SINGS BITING SATIRES | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/teachers-protest-at-st-johns-commencement-pickets-march-outside.html | Teachers Protest at St. John's Commencement; Pickets March Outside Gates White Ceremonies Continue -- 2,578 Get Degrees | True | By Robert E. Dallos | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/food-for-refugees-in-arab-army-investigated-by-edward-kennedy.html | Food for Refugees in Arab Army Investigated | True | By Hedrick Smith Special to The New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/2-big-innings-decide.html | 2 Big Innings Decide | True | By Edward Kennedy | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/london-audience-cheers-andre-watts-us-pianist.html | London Audience Cheers Andre Watts, U.S. Pianist | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/sally-scribner-fiancee-of-parker-w-packard.html | Sally Scribner Fiancee Of Parker W. Packard | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/santa-fe-fights-mopac-lines-bid-asks-icc-to-block-move-to-obtain.html | SANTA FE FIGHTS MOPAC LINE'S BID; Asks I.C.C. to Block Move to Obtain Stock Control | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/streisand-stars-in-embassy-show-delights-britons-by-singing-and.html | STREISAND STARS IN EMBASSY SHOW; Delights Britons by Singing and Explaining Gershwin | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/to-save-lake-baikal.html | To Save Lake Baikal | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/concessions-by-rumania.html | Concessions by Rumania | True | By David Binder Special to The New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/humphrey-is-picked.html | Humphrey Is Picked | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/eugene-l-raymond-of-cigar-institute.html | EUGENE L. RAYMOND OF CIGAR INSTITUTE | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/sandra-c-katz-is-bride.html | Sandra C. Katz Is Bride | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/samuel-masket-weds-barbara-ann-neuman.html | Samuel Masket Weds Barbara Ann Neuman | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/red-cross-arranges-donations-of-blood.html | RED CROSS ARRANGES DONATIONS OF BLOOD | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/coalition-to-seek-candidate-for-68-liberalradical-group-will-back-a.html | COALITION TO SEEK CANDIDATE FOR '68; Liberal-Radical Group Will Back a Peace Platform | True | By Paul Hofmann | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/cigarettes-due-for-ftc-tests-capital-laboratory-to-study-tar-and.html | CIGARETTES DUE FOR F.T.C. TESTS; Capital Laboratory to Study Tar and Nicotine Content | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/romney-favors-widening-bombing-of-north-vietnam-romney-supports.html | Romney Favors Widening Bombing of North Vietnam; ROMNEY SUPPORTS WIDER BOMBING | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/dean-of-maritime-college-at-fort-schuyler-resigns.html | Dean of Maritime College At Fort Schuyler Resigns | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/city-planners-urge-machinery-to-curb-chaotic-si-growth-city-gets-a.html | City Planners Urge Machinery to Curb Chaotic S.I. Growth; CITY GETS A PLAN FOR S.I. GROWTH | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/janet-schatzberg-married.html | Janet Schatzberg Married | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/customs-went-up-22-last-month.html | CUSTOMS WENT UP 22% LAST MONTH | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/meermazza.html | Meer--Mazza | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/220-dash-is-tommy-smiths-speed-he-posts-2d-world-mark-in-month-in.html | 220 Dash Is Tommy Smith's Speed; He Posts 2d World Mark in Month in Favorite Event San Jose Sprinter 'Knows He Can Run Faster' | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/a-chair-that-is-down-to-earth.html | A Chair That Is Down to Earth | True | By Virginia Lee Warren | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/tv-a-bearded-baiters-offnight-a-cbs-series-has-inauspicious.html | TV: A Bearded Baiter's Off-Night; A C.B.S. Series Has Inauspicious Premiere Alan Burke's Insults on Channel 5 Lack Wit | True | By Jack Gould | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/barbara-l-genser-is-bride.html | Barbara L. Genser Is Bride | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/advertising-house-agency-for-vick-closed.html | Advertising House Agency for Vick Closed | True | By Walter Carlson | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/seamen-agree-at-dover-to-keep-backing-strike.html | Seamen Agree at Dover To Keep Backing Strike | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/canadasoviet-talks-due.html | Canada-Soviet Talks Due | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/macy-speaks-at-dartmouth.html | Macy Speaks at Dartmouth | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/wedding-in-suburbs-for-rhonda-copelon.html | Wedding in Suburbs For Rhonda Copelon | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/susan-ellen-katz-is-wed.html | Susan Ellen Katz Is Wed | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/navy-delay-urged-in-building-ships.html | NAVY DELAY URGED IN BUILDING SHIPS | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/pearson-at-williams.html | Pearson at Williams | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/marion-s-lancaster-of-harvard-is-wed.html | Marion S. Lancaster Of Harvard Is Wed | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/goheen-advocates-commotion-in-ideas.html | GOHEEN ADVOCATES COMMOTION IN IDEAS | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/freeman-takes-equestrian-title-rides-royal-imp-to-victory-in.html | FREEMAN TAKES EQUESTRIAN TITLE; Rides Royal Imp to Victory in Three-Day Championship | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/plane-crash-touches-off-forest-fire-on-the-coast.html | Plane Crash Touches Off Forest Fire on the Coast | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/schools-will-use-job-corps-method.html | Schools Will Use Job Corps Method | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/greek-wheat-farmers-protest.html | Greek Wheat Farmers Protest | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/irish-setter-gets-westport-award-webline-rio-hondo-is-named-best-in.html | IRISH SETTER GETS WESTPORT AWARD; Webline Rio Hondo Is Named Best in Field of 1,512 | True | By Walter R. Fletcher Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/j-william-reilly-52-canada-dry-officer.html | J. WILLIAM REILLY, 52, CANADA DRY OFFICER | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/anglo-fabrics-names-president-and-diversifies-its-operations-honig.html | Anglo Fabrics Names President And Diversifies Its Operations; Honig Is Elevated to Post--Company Opens Two New Units and Reopens 3d | True | By Isadore Barmash | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/school-budget-voted-on-li.html | School Budget Voted on L.I. | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rightspoverty-group-loses-bid-for-control-of-consumer-coop-in.html | Rights-Poverty Group Loses Bid for Control of Consumer Co-op in Maryland | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/soccer-results.html | Soccer Results | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/protest-in-los-angeles.html | Protest in Los Angeles | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mark-winer-marries-miss-kathryn-margules.html | Mark Winer Marries Miss Kathryn Margules | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/william-hocking-philosopher-dies-exharvard-professor-92-was-an.html | WILLIAM HOCKING, PHILOSOPHER, DIES; Ex-Harvard Professor, 92, Was an Influential Writer | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/hermann-scherchen-dies-at-74-conductor-aided-modern-music-appeared.html | Hermann Scherchen Dies at 74; Conductor Aided Modern Music; Appeared Here Only Twice --Felt U.S. Orchestras Played Too Perfectly | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/dr-shepard-shapiro-69-dead-specialist-in-diseases-of-blood.html | Dr. Shepard Shapiro, 69, Dead; Specialist in Diseases of Blood | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/two-cruises-scheduled.html | Two Cruises Scheduled | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/encircled-enemy-pounded-by-b-52s-north-vietnamese-blasted-navy-pilot.html | ENCIRCLED ENEMY POUNDED BY B-52'S; North Vietnamese Blasted-- Navy Pilot Downs MIG-17 | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mayor-will-seek-accord-on-taxes-in-albany-today-he-and-council.html | MAYOR WILL SEEK ACCORD ON TAXES IN ALBANY TODAY; He and Council Leaders Will Meet Governor and State Group in Urgent Session ACTION BY FRIDAY VITAL Budget Cannot Be Adopted Without Severe Cuts if Impasse Is Not Broken | True | By Sydney H. Schanberg | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/graham-preaches-to-3000.html | Graham Preaches to 3,000 | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/andrea-saccone-pathologist-84-retired-professor-at-new-york-medical.html | ANDREA SACCONE, PATHOLOGIST, 84; Retired Professor at New York Medical College Dies | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/bikes-take-over-central-park-as-auto-ban-goes-into-effect.html | Bikes Take Over Central Park As Auto Ban Goes Into Effect | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/detail-men-push-companies-drugs-in-doctors-prescriptions.html | 'Detail Men' Push Companies' Drugs in Doctors' Prescriptions | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/kubitschek-says-he-looks-to-us-liberals-for-aid.html | Kubitschek Says He Looks To U.S. Liberals for Aid | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/coast-nuclearpower-plant-rises-without-opposition-atompower-unit.html | Coast Nuclear-Power Plant Rises Without Opposition; ATOM-POWER UNIT STILL UNOPPOSED | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/legislature-faces-a-long-siege-unless-it-agrees-on-city-taxes-may.html | Legislature Faces a Long Siege Unless It Agrees on City Taxes; May Set Endurance Mark -- Duryea Views It as 'Session by Crisis' | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/box-scores-of-yankee-games.html | Box Scores of Yankee Games | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/12-in-violin-contest-finals.html | 12 in Violin Contest Finals | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/baltimore-core-harassed.html | Baltimore CORE Harassed | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/steckler-team-captures-jersey-fatherson-doubles.html | Steckler Team Captures Jersey Father-Son Doubles | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/gert-keller.html | GERT KELLER | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/pastor-uses-cafe-as-a-lure-to-help-teenagers-volunteers-are.html | Pastor Uses Cafe as a Lure to Help Teen-Agers; Volunteers Are Pitching In to Get Newark Youths to Confide Problems | True | By McCandlish Phillips | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/goldberg-stirs-brandeis-protest-tells-commencement-he-favors.html | GOLDBERG STIRS BRANDEIS PROTEST; Tells Commencement He Favors Student Dissent | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/yoga-levitation-theory-doesnt-hold-on-water.html | Yoga Levitation Theory Doesn't Hold on Water | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/khrushchev-and-molotov-vote-in-soviet-election-khrushchev-casts.html | Khrushchev and Molotov Vote in Soviet Election; KHRUSHCHEV CASTS BALLOT IN SOVIET | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/joan-m-whipple-married-on-li-to-peter-p-rice-junior-league-member.html | Joan M. Whipple Married on L.I. To Peter P. Rice; Junior League Member and Former Bryant Student Are Wed | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/man-slain-in-checkers-fight.html | Man Slain in Checkers Fight | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/itt-fills-export-post.html | ITT Fills Export Post | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/thieves-loot-jewelry-shop.html | Thieves Loot Jewelry Shop | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/robber-kills-bronx-man.html | Robber Kills Bronx Man | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/nine-are-rescued-in-brooklyn-fire.html | NINE ARE RESCUED IN BROOKLYN FIRE | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/la-farge-institute-names-director.html | La Farge Institute Names Director | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/cobbfezell.html | Cobb--Fezell | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/bridge-fishbein-and-ogust-form-partnership-for-exhibition.html | Bridge: Fishbein and Ogust Form Partnership for Exhibition | True | By Alan Truscott | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/wilkins-bulova-is-star-at-games-leads-host-team-to-title-in.html | WILKINS, BULOVA, IS STAR AT GAMES; Leads Host Team to Title in Wheelchair Events | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/storm-moves-northward-gale-warnings-extended.html | Storm Moves Northward; Gale Warnings Extended | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/brewster-scores-us-draft-policy-educations-aims-corrupted-yales.html | BREWSTER SCORES U.S. DRAFT POLICY; Education's Aims Corrupted, Yale's President Asserts at Graduation Exercise BREWSTER SCORES U.S. DRAFT POLICY | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/general-phone-develops-laser-unit-for-tracking.html | General Phone Develops Laser Unit for Tracking | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/nationalism-vs-provincialism-in-canada.html | Nationalism vs. Provincialism in Canada | True | By M.j. Rossant | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/eisenhower-talks-to-class-that-includes-his-grandson.html | Eisenhower Talks to Class That Includes His Grandson | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mrs-ej-mmullan-society-consultant.html | MRS. E.J. M'MULLAN, SOCIETY CONSULTANT | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/james-r-pusey-marries-anne-wang-harvard-presidents-son-and-an.html | James R. Pusey Marries Anne Wang; Harvard President's Son and an Oberlin Student Are Wed | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rioters-in-chicago-burn-police-cars-in-a-5hour-mdee-chicago.html | Rioters in Chicago Burn Police Cars In a 5-Hour Melee; CHICAGO RIOTERS BURN POLICE CARS | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/booksauthors-harvard-faculty-prize.html | Books--Authors; Harvard Faculty Prize | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/6-marks-set-as-weekly-tc-wins-jersey-aau-track.html | 6 Marks Set as Weekly T.C. Wins Jersey A.A.U. Track | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/reese-wins-title-at-nyack-64-86.html | REESE WINS TITLE AT NYACK, 6-4, 8-6 | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/jersey-waits-invasion-by-the-17year-locust.html | Jersey Waits Invasion By the 17-Year Locust | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/atoms-take-6-of-8-events-in-womens-aau-meet.html | Atoms Take 6 of 8 Events in Women's A.A.U. Meet | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/france-advances-in-davis-cup-play-beats-czechs-as-brazil-and-w.html | FRANCE ADVANCES IN DAVIS CUP PLAY; Beats Czechs as Brazil and W. Germany Also Gain | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/nuptials-for-marcia-levey.html | Nuptials for Marcia Levey | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/iraqi-aide-cautious-on-arab-conference.html | IRAQI AIDE CAUTIOUS ON ARAB CONFERENCE | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/drury-wins-last-session-of-seasons-college-bowl.html | Drury Wins Last Session Of Season's 'College Bowl' | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/chinasoviet-rift-discussed.html | China-Soviet Rift Discussed | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/personal-finance-mortgage-money-personal-finance-home-buyers-facing.html | Personal Finance: Mortgage Money; Personal Finance: Home Buyers Facing Tight Mortgage Market | True | By Sal Nuccio | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/lightweight-hydro-first-in-sun-coast-cup-race.html | Lightweight Hydro First In Sun Coast Cup Race | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/deeply-devoted-dancer-lucia-chase.html | Deeply Devoted Dancer; Lucia Chase | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/eastern-states-team-wins-sears-cup-tennis-tourney.html | Eastern States Team Wins Sears Cup Tennis Tourney | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/white-house-picketed.html | White House Picketed | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/tow-to-germany-begins.html | Tow to Germany Begins | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/virginia-cohen-is-bride.html | Virginia Cohen Is Bride | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/us-to-finance-research-in-waste-disposal-problem.html | U.S. to Finance Research In Waste Disposal Problem | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/under-observation.html | Under Observation | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/australians-score-in-cricket.html | Australians Score in Cricket | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/toy-poodle-named-best-in-field-of-839-at-upper-marlboro.html | Toy Poodle Named Best in Field of 839 At Upper Marlboro | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/odonnell-to-seek-reform-vote-in-bay-state-democratic-race-former.html | O'Donnell to Seek Reform Vote In Bay State Democratic Race; Former White House Official Eager to Face McCormack in Gubernatorial Contest | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/books-of-the-times-mr-frost-speaking.html | Books of The Times; Mr. Frost Speaking | True | By Thomas Lask | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/study-cites-gains-in-hiring-negroes-us-companies-employing-more-but.html | STUDY CITES GAINS IN HIRING NEGROES; U.S. Companies Employing More, but Survey Finds Strides Are Still Slow STUDY CITES GAINS IN HIRING NEGROES | True | By Douglas W. Cray | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/joseph-f-carlino-jr-weds-mary-edith-sabatini-on-li.html | Joseph F. Carlino Jr. Weds Mary Edith Sabatini on L.I. | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/draft-change-asked-by-edward-kennedy.html | DRAFT CHANGE ASKED BY EDWARD KENNEDY | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/arrest-stirs-melee-on-pensacola-beach.html | ARREST STIRS MELEE ON PENSACOLA BEACH | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/robinsons-pace-attack.html | Robinsons Pace Attack | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/university-presses-scolded-by-author.html | UNIVERSITY PRESSES SCOLDED BY AUTHOR | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/blind-brook-beats-fairfield-in-polo-76-crawford-hurt.html | Blind Brook Beats Fairfield In Polo, 7-6; Crawford Hurt | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/patty-heuckeroth-gains-hunter-title.html | PATTY HEUCKEROTH GAINS HUNTER TITLE | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/50-lost-as-rains-swamp-hong-kong-14-inches-fall-in-19-hours-colony.html | 50 LOST AS RAINS SWAMP HONG KONG; 14 Inches Fall in 19 Hours-- Colony Almost Paralyzed | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/jean-m-piersol-debutante-of-61-is-future-bride-betrothed-to-william.html | Jean M. Piersol, Debutante of '61 Is Future Bride; Betrothed to William Harlowe Miller Jr., a Princeton Graduate | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/victoria-setubals-late-goal-ties-bologna-in-soccer-11.html | Victoria Setubal's Late Goal Ties Bologna in Soccer, 1-1 | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/drive-on-smuggling-of-cigarettes-here-nets-406-suspects.html | Drive on Smuggling Of Cigarettes Here Nets 406 Suspects | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/bethpage-defeats-westbury-in-polo-64-as-rizzo-stars.html | Bethpage Defeats Westbury in Polo, 6-4, as Rizzo Stars | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mostel-to-play-nighttown-lead-cast-as-bloom-in-staging-of-joyce-nov.html | MOSTEL TO PLAY 'NIGHTTOWN' LEAD; Cast as Bloom in Staging of Joyce Novel Due Nov. 1 | True | By Sam Zolotow | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mr-keoghs-present.html | Mr. Keogh's Present | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/the-final-standings.html | The Final Standings | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mercury-at-104-in-tashkent.html | Mercury at 104 in Tashkent | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/jerseyan-is-appointed-to-waterfront-agency.html | Jerseyan Is Appointed To Waterfront Agency | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/tribute-to-medgar-evers.html | Tribute to Medgar Evers | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/longshoremen-reject-offer.html | Longshoremen Reject Offer | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/pound-under-pressure.html | Pound Under Pressure | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/further-help-due-to-bolster-pound-central-bankers-reported-in.html | FURTHER HELP DUE TO BOLSTER POUND; Central Bankers Reported in Agreement on Moves to Aid Sterling Again ACTION EXPECTED TODAY Industrial Powers Meeting in Switzerland--France May Be Party to Deal. | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/scallops-now-plentiful-provide-ideas-for-menu.html | Scallops, Now Plentiful, Provide Ideas for Menu | True | By Jean Hewitt | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/astros-sign-young-pitcher.html | Astros Sign Young Pitcher | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/headon-collision-kills-six-in-arizona.html | HEAD-ON COLLISION KILLS SIX IN ARIZONA | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/improvement-is-reported-for-man-in-sinatra-dispute.html | 'Improvement' Is Reported For Man in Sinatra Dispute | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rossross.html | Ross--Ross | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/50-are-reported-killed-as-trains-crash-in-india.html | 50 Are Reported Killed As Trains Crash in India | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/wars-signs-mark-a-laos-at-peace-indications-of-war-are-evident-in-a.html | War's Signs Mark A Laos at 'Peace'; Indications of War Are Evident in a Laos at 'Peace' | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/school-collects-57-57million.html | School Collects $57-Million | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rodgers-gets-70-for-284-to-capture-100000-buick-open-by-2-strokes.html | Rodgers Gets 70 for 284 to Capture $100,000 Buick Open by 2 Strokes; POTT AND ZARLEY SHARE 2D PLACE Lema Ties for Fourth With 287 in Bid for Third Buick Title in Row | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/south-arabians-to-ask-us-shield-support-after-independence-sought.html | SOUTH ARABIANS TO ASK U.S. SHIELD; Support After Independence Sought, Minister Says | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/inventories-rise-at-faster-rate-producers-and-retailers-report.html | INVENTORIES RISE AT FASTER RATE; Producers and Retailers Report Gains for Month | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rail-union-chiefs-approve-merger-move-must-be-ratified-by-members.html | RAIL UNION CHIEFS APPROVE MERGER; Move Must Be Ratified by Members of 3 Groups | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/church-and-state-in-spain.html | Church and State in Spain | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/1billion-in-notes-scheduled-for-sale-in-the-bond-market-big-week.html | $1-Billion in Notes Scheduled For Sale in the Bond Market; BIG WEEK AHEAD FOR BOND ISSUES | True | By John H. Allan | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/twins-vanquish-white-sox-by-21-tovar-scores-decisive-run-as-fielder.html | TWINS VANQUISH WHITE SOX BY 2-1; Tovar Scores Decisive Run as Fielder Holds Ball | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/fischbach-barker-win-in-jersey-tennis.html | FISCHBACH, BARKER WIN IN JERSEY TENNIS | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/steel-men-sight-favorable-year-steady-level-of-shipments-to.html | STEEL MEN SIGHT FAVORABLE YEAR; Steady Level of Shipments to Continue in Summer-- Inventories in Balance | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/chicago-kickers-win-52-from-rochester-in-soccer.html | Chicago Kickers Win, 5-2, From Rochester in Soccer | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/wounded-horse-to-run-july-2.html | Wounded Horse to Run July 2 | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/five-youths-face-hearing-in-paintthrowing-incident.html | Five Youths Face Hearing In Paint-Throwing Incident | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/us-jet-down-hanoi-says.html | U.S. Jet Down, Hanoi Says | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/cleric-sees-gains-in-new-morality-says-teenagers-are-trying-to-find.html | CLERIC SEES GAINS IN 'NEW MORALITY'; Says Teen-Agers Are Trying to Find Real Values | True | By Edward B. Fiske | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mayer-vanquishes-altman-in-queens-junior-net-final.html | Mayer Vanquishes Altman In Queens Junior Net Final | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/final-roundrobin.html | FINAL ROUND-ROBIN | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/3-runs-in-7th-decide.html | 3 Runs in 7th Decide | True | | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-13 | 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/double-by-hunt-ties-game-in-5th-windblown-hits-account-for.html | DOUBLE BY HUNT TIES GAME IN 5TH; Windblown Hits Account for Cincinnati Scores--Fisher Strikes Out 10 for Mets | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661515 | B00000275041 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/froehling-gains-in-jersey-tennis-favorite-takes-3-matches-in-state.html | FROEHLING GAINS IN JERSEY TENNIS; Favorite Takes 3 Matches in State Championship | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/jill-p-odell-is-engaged.html | Jill P. O'Dell Is Engaged | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/british-cricket-results.html | British Cricket Results | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/astros-triumph-over-dodgers-96-on-3-runs-in-11th.html | Astros Triumph Over Dodgers, 9-6, On 3 Runs in 11th | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/two-leave-board-of-city-university-resignations-of-feinberg-and.html | TWO LEAVE BOARD OF CITY UNIVERSITY; Resignations of Feinberg and Rifkind a Surprise | True | By Leonard Buder | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/perry-of-giants-defeats-cubs-80-mccoveys-homer-paces-winners-11hit.html | PERRY OF GIANTS DEFEATS CUBS, 8-0; McCovey's Homer Paces Winners' 11-Hit Attack | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/acquisition-set-by-consolidated-plans-to-add-idaho-foods-in-a-stock.html | ACQUISITION SET BY CONSOLIDATED; Plans to Add Idaho Foods in a Stock Transaction | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/massive-support-backed-for-pound-1billion-in-aid-for-britain-mapped.html | MASSIVE SUPPORT BACKED FOR POUND; $1-Billion in Aid for Britain Mapped by 11 Countries and International Bank LONG-TERM PROTECTION France, Who Boycotted '65 Rescue Operation, Puts Up $100-Million Pledge | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/retiring-gracie-mansion-guard-gets-lindsays-fond-farewell.html | Retiring Gracie Mansion Guard Gets Lindsay's Fond Farewell | True | By Martin Gansberg | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mclarenelva-finishes-first.html | McLaren-Elva Finishes First | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/rebuttal-is-made-by-schlesinger-author-explains-remark-times-editor.html | REBUTTAL IS MADE BY SCHLESINGER; Author Explains Remark Times Editor Stands Firm | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/jennie-h-jerome-and-consuls-son-are-wed-in-ohio-robert-w-farnsworth.html | Jennie H. Jerome And Consul's Son Are Wed in Ohio; Robert W. Farnsworth Marries Kinswoman of the Churchills | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mexico-gains-lead-in-san-juan-games-on-swim-victories.html | Mexico Gains Lead In San Juan Games On Swim Victories | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/seedling-planted-at-hospital-here-is-gift-of-greece.html | Seedling Planted At Hospital Here Is Gift of Greece | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/johnson-and-leaders-meet.html | Johnson and Leaders Meet | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/the-case-for-title-iv.html | The Case for Title IV | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mayor-gets-a-new-assistant-hes-14.html | Mayor Gets a New Assistant He's 14 | True | By Maurice Carroll | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bit-of-carnaby-street-for-arnold-constable.html | Bit of Carnaby Street For Arnold Constable | True | By Angela Taylor | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/countdown-for-the-smokies.html | Countdown for the Smokies | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/european-union-assembly-opens-weeklong-session.html | European Union Assembly Opens Week-Long Session | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/johnson-orders-medal-for-a-special-soldier.html | Johnson Orders Medal For a Special Soldier | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/labors-foreign-policy.html | Labor's Foreign Policy | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/n-w-asks-icc-to-delay-pennsy-central-merger-plan-n-w-asks-icc-to.html | N. & W. Asks I.C.C. to Delay Pennsy-Central Merger Plan; N. & W. Asks I.C.C. to Delay Pennsy-Central Merger Plan | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/uninvited-guest-named-johnson-is-graduation-speaker-for-deaf.html | Uninvited Guest Named Johnson Is Graduation Speaker for Deaf | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/miss-meigs-fiancee-of-hg-maclure-jr.html | Miss Meigs Fiancee Of H.G. MacLure Jr. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sales-vice-president-elected-by-gmac.html | Sales Vice President Elected by G.M.A.C. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/reagan-receives-pledge-of-unity-rivals-financial-backers-publicly.html | REAGAN RECEIVES PLEDGE OF UNITY; Rival's Financial Backers Publicly Vow Support | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/court-asks-data-on-eavesdropping-fbi-role-in-black-case-is-queried.html | COURT ASKS DATA ON EAVESDROPPING; F.B.I. Role in Black Case Is Queried by High Tribunal | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/maurice-n-quade-bridge-designer-engineering-leader-dies-at-66-often.html | MAURICE N. QUADE, BRIDGE DESIGNER; Engineering Leader Dies at 66 Often Honored | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/noreyma-takes-race-to-newport-winner-on-corrected-time-with.html | NOREYMA TAKES RACE TO NEWPORT; Winner on Corrected Time, With Germania VI Second; U.S. Drops Far Down | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pickets-at-agva-parley.html | Pickets at AGVA Parley | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sato-is-troubled-by-laundry-war-bill-to-restrict-laundromats-draws.html | SATO IS TROUBLED BY LAUNDRY WAR; Bill to Restrict Laundromats Draws Housewives' Fire | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/benning-hendrickson-tie-at-68.html | Benning, Hendrickson Tie at 68 | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/burke-and-grill-card-62-to-win-long-island-golf.html | Burke and Grill Card 62 To Win Long Island Golf | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/miss-bradford-wed-to-sydney-lea-jr.html | Miss Bradford Wed To Sydney Lea Jr. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/michigan-teachers-union-votes-to-continue-strike.html | Michigan Teachers Union Votes to Continue Strike | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/joel-mccrea-reconciled.html | Joel McCrea Reconciled | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/australia-ties-in-soccer.html | Australia Ties in Soccer | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/us-to-buy-2-more-supersonic-liners-for-tests.html | U.S. to Buy 2 More Supersonic Liners for Tests | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/no-progress-seen-in-pacifying-hue-us-aides-believe-situation.html | NO PROGRESS SEEN IN PACIFYING HUE; U.S. Aides Believe Situation Continues to Deteriorate | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/lindsay-reports-albany-progress-on-city-tax-plan-mayor-governor-and.html | LINDSAY REPORTS ALBANY PROGRESS ON CITY TAX PLAN; Mayor, Governor and High Local and State Officials Hold 11-Hour Session STAFFS CONTINUE TALKS Principals Will Meet Again Today Budget Deadline for Council Is Friday | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/output-of-steel-shows-a-decline-total-falls-24-for-week-to-266.html | OUTPUT OF STEEL SHOWS A DECLINE; Total Falls 2.4% for Week to 2.66 Million Tons | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/senator-long-fails-to-stop-recognition-of-fathers-day.html | Senator Long Fails to Stop Recognition of Father's Day | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/britain-to-aid-south-arabia.html | Britain to Aid South Arabia | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/money.html | Money | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/us-may-propose-ban-on-larger-underground-nuclear-tests.html | U.S. May Propose Ban on Larger Underground Nuclear Tests | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pro-football-signings.html | PRO FOOTBALL SIGNINGS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/british-medical-team-to-go-to-south-vietnam-in-august.html | British Medical Team to Go To South Vietnam in August | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/new-multiple-sclerosis-project-plans-to-stress-virus-research.html | New Multiple Sclerosis Project Plans to Stress Virus Research | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/deaths-80483618.html | Deaths | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/aqueduct-race-chart-belmont-meeting-1966-by-triangle-publications.html | Aqueduct Race Chart; BELMONT MEETING 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mishap-delays-the-atlantic-25day-cruise-is-canceled.html | Mishap Delays the Atlantic; 25-Day Cruise Is Canceled | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bridge-double-elimination-event-won-by-the-seidman-team.html | Bridge; Double Elimination Event Won by the Seidman Team | True | By Alan Truscott | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nassau-republicans-approve-protector.html | NASSAU REPUBLICANS APPROVE PROTECTOR | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/yale-honors-12-2433-get-degrees-henry-luce-is-among-those-awarded.html | YALE HONORS 12; 2,433 GET DEGREES; Henry Luce Is Among Those Awarded Doctorates | True | By William Borders Special To The New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/white-sox-conquer-angels-51-then-bow-21-to-rookie-hurler.html | White Sox Conquer Angels, 5-1, Then Bow, 2-1, to Rookie Hurler | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/ncaa-baseball.html | N.C.A.A. BASEBALL | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/flier-says-he-downed-mig-in-lowaltitude-fight.html | Flier Says He Downed MIG in Low-Altitude Fight | True | By Charles Mohr Special To The New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/charlotte-posey-engaged-to-wed-a-fisk-alumnus-she-plans-marriage-to.html | Charlotte Posey Engaged to Wed A Fisk Alumnus; She Plans Marriage to Leonard Robinson in Capital on Aug. 20 | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/progress-vital-briton-says.html | Progress Vital, Briton Says | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/jetliner-has-3tire-blowout.html | Jetliner Has 3-Tire Blowout | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market; ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/john-j-ucci-marries-joyce-aiko-mochizuki.html | John J. Ucci Marries Joyce Aiko Mochizuki | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/french-plan-to-withdraw-some-air-units-in-germany-france-to-reduce.html | French Plan to Withdraw Some Air Units in Germany; FRANCE TO REDUCE UNITS IN GERMANY | True | By Thomas J. Hamilton Special To The New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/creativity-and-computers-a-view-that-electronic-systems-will.html | Creativity and Computers; A View That Electronic Systems Will Liberate Artists From Routine | True | By Howard Taubman | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/high-court-permits-ohiokentucky-suit.html | HIGH COURT PERMITS OHIO-KENTUCKY SUIT | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/article-3-no-title-savings-outflow-linked-to-stocks.html | Article 3 – No Title; SAVINGS OUTFLOW LINKED TO STOCKS | True | Outflow of Savings Is Linked to Stocks | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/yamaichi-forms-new-unit.html | Yamaichi Forms New Unit | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/machen-to-fight-orbillo.html | Machen to Fight Orbillo | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nationwide-leasing-renamed.html | Nationwide Leasing Renamed | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sentencing-deals-in-state-barred-us-judge-rules-leniency-may-not-be.html | SENTENCING DEALS IN STATE BARRED; U.S. Judge Rules Leniency May Not Be Promised to Induce Guilty Pleas | True | By Edward Ranzal | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/10-juveniles-seek-first-big-victory-make-debuts-in-trot-feature-at.html | 10 JUVENILES SEEK FIRST BIG VICTORY; Make Debuts in Trot Feature at Westbury Tonight | True | By Michael Strauss Special To The New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/books-of-the-times-the-seamy-side-of-life-at-versailles.html | Books of The Times; The Seamy Side of Life at Versailles | True | By Orville Prescott | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nun-wont-wear-her-habit-for-teaching-assignment.html | Nun Won't Wear Her Habit For Teaching Assignment | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/changes-in-rules-adopted-by-nhl-new-measures-are-designed-to-curb.html | CHANGES IN RULES ADOPTED BY N.H.L.; New Measures Are Designed to Curb Players' Fights | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/arbitrator-to-settle-city-work-hours-dispute-2-sides-to-accept.html | Arbitrator to Settle City Work Hours Dispute; 2 Sides to Accept Finding on Summer Scheduling | True | By Terence Smith | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/lsd-conference-opens-on-coast-psychologist-divides-users-into-seven.html | LSD CONFERENCE OPENS ON COAST; Psychologist Divides Users Into Seven Categories | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pabst-trust-suit-revived-by-court-reinstatement-of-complaint-by-us.html | PABST TRUST SUIT REVIVED BY COURT; Reinstatement of Complaint by U.S. on Purchase of Blatz Is Ordered | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/george-sprague-lawyer-is-dead-nyu-admiralty-professor-handler.html | GEORGE SPRAGUE, LAWYER, IS DEAD; N.Y.U. Admiralty Professor Handler Vestris Cases | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/dr-george-s-king-dead-at-88-li-physician-and-a-novelist.html | Dr. George S. King Dead at 88; L.I. Physician and a Novelist | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mulholland-saddles-5th-aqueduct-victor-in-row-favorite-scores-for.html | Mulholland Saddles 5th Aqueduct Victor in Row; FAVORITE SCORES FOR TRAINER, 82 Belle de Nuit Returns $5.20 Admiring Takes Feature Double Pays $1,003 | True | By Joe Nichols | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/film-showing-to-aid-russian-group-here.html | Film Showing to Aid Russian Group Here | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/jewish-seminary-gets-5000-books-brooklyn-center-gift-helps-to.html | JEWISH SEMINARY GETS 5,000 BOOKS; Brooklyn Center Gift Helps to Replace Fire Loss | True | By Irving Spiegel | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/malaysia-continues-talk-with-indonesia.html | MALAYSIA CONTINUES TALK WITH INDONESIA | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/genesco-weighing-california-merger.html | Genesco Weighing California Merger | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/disability-amendment-gains.html | Disability Amendment Gains | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/senator-metcalf-runs-again.html | Senator Metcalf Runs Agin | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/fire-chars-28000-acres-on-coast.html | Fire Chars 28,000 Acres on Coast | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/red-chinese-decry-rules-of-world-peace-council.html | Red Chinese Decry Rules Of World Peace Council | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/goddard-backscurb-on-childrens-drugs.html | GODDARD BACKSCURB ON CHILDREN'S DRUGS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/wholesale-index-steady-in-may-war-spending-may-show-a-rise.html | Wholesale Index Steady in May; War Spending May Show a Rise; WHOLESALE INDEX STEADY FOR MAY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bonds-of-britain-also-move-higher-gold-shares-depressed-by-steady.html | BONDS OF BRITAIN ALSO MOVE HIGHER; Gold Shares Depressed by Steady Selling Copper Issues Also Decline | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/contempt-appeal-won-by-unionist-high-court-unanimous-in-voiding-2d.html | CONTEMPT APPEAL WON BY UNIONIST; High Court Unanimous in Voiding 2d Gojack Verdict | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nine-asianpacific-nations-open-parley-in-seoul-us-not-participating.html | Nine Asian-Pacific Nations Open Parley in Seoul; U.S. Not Participating, but Hopes Meeting Will Back Its Policy on Vietnam | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/savoyard-scores-kept-for-britain-doyly-carte-trust-achieves-half.html | SAVOYARD SCORES KEPT FOR BRITAIN; D'Oyly Carte Trust Achieves Half Its Goal at Sale | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bosch-concedes-loss-to-balaguer-pledges-creative-opposition-to-new.html | BOSCH CONCEDES LOSS TO BALAGUER; Pledges Creative Opposition to New Government | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/freund-smashes-triple-win-3-on-key-blow-places-redmen-in-2d-round.html | FREUND SMASHES TRIPLE WIN 3 ON; Key Blow Places Redmen in 2d Round Against Texas, 5-1 Victor Over Arizona | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/trade-panel-asks-uscanada-pact-joint-group-urges-accord-for.html | TRADE PANEL ASKS U.S.-CANADA PACT; Joint Group Urges Accord for Tariff-Free Area | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/new-director-elected-by-mosler-safe-co.html | New Director Elected By Mosler Safe Co. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/law-on-puerto-rican-vote-upheld-by-supreme-court-72-ruling-declares.html | Law on Puerto Rican Vote Upheld by Supreme Court; 7-2 Ruling Declares Literacy in Spanish Meets State Test Dissenters Fear Widening of Congressional Power | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/obrien-denies-coercion-in-savings-bond-campaign.html | O'Brien Denies Coercion in Savings Bond Campaign | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/play-on-novelist-to-arrive-in-fall-work-about-jack-londons-life.html | PLAY ON NOVELIST TO ARRIVE IN FALL; Work About Jack London's Life Bows in California | True | By Sam Zolotow | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/national-league-yesterdays-games.html | National League; YESTERDAY'S GAMES | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/7-shot-in-new-chicago-riot-as-settlement-efforts-fail-7-shot-in.html | 7 Shot in New Chicago Riot As Settlement Efforts Fail; 7 SHOT IN CHICAGO IN NEW OUTBREAK | True | By Donald Janson Special to the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/a-diagnosis-for-britain-economic-lethargy-is-termed-chronic.html | A Diagnosis for Britain; Economic Lethargy Is Termed Chronic | True | By Clyde H. Farnsworth Special to the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/job-corps-plans-to-lift-standards-will-raise-qualifications-cutback.html | JOB CORPS PLANS TO LIFT STANDARDS; Will Raise Qualifications Cutback in Courses Likely | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/historian-is-fiance-of-rosemary-allen.html | Historian Is Fiance Of Rosemary Allen | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/in-the-nation-the-wall-between-crime-and-punishment.html | In The Nation: The Wall Between Crime and Punishment | True | By Arthur Krock | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/hatfield-assails-war-cliches.html | Hatfield Assails War Cliches | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/highspeed-trains-will-start-march-1-on-the-new-haven.html | High-Speed Trains Will Start March 1 On the New Haven | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/graduate-realty-study-planned-of-syracuse.html | Graduate Realty Study Planned of Syracuse | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/brawl-victim-improves.html | Brawl Victim Improves | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/touring-miami-nine-wins.html | Touring Miami Nine Wins | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/indian-official-chides-us-for-caution-in-investment.html | Indian Official Chides U.S. For Caution in Investment | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/hay-watson-smith.html | HAY WATSON SMITH | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/rhodesia-authorizes-railway-to-impound-zambian-copper.html | Rhodesia Authorizes Railway To Impound Zambian Copper | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pistons-sign-top-choice.html | Pistons Sign Top Choice | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/wallace-ford-rites-tomorrow.html | Wallace Ford Rites Tomorrow | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/cuban-wrestler-18-defects-in-san-juan.html | CUBAN WRESTLER, 18, DEFECTS IN SAN JUAN | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/brydges-may-bow-on-the-condon-act-likely-to-accept-rivals-bill-if.html | BRYDGES MAY BOW ON THE CONDON ACT; Likely to Accept Rivals' Bill If Compromise Bid Fails | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/john-rhodes-66-chairman-of-fastener-corporation.html | John Rhodes, 66, Chairman Of Fastener Corporation | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/high-court-puts-new-curb-on-powers-of-the-police-to-interrogate.html | HIGH COURT PUTS NEW CURB ON POWERS OF THE POLICE TO INTERROGATE SUSPECTS; DISSENTERS BITTER Four View Limitation on Confessions as Aid to Criminals | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sovietbloc-talk-tied-to-de-gaulle-offer-by-moscow-on-easing-tension.html | SOVIET-BLOC TALK TIED TO DE GAULLE; Offer by Moscow on Easing Tension Is Expected | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/home-loan-issue-is-to-yield-575-treasury-bills-are-firm-corporates.html | HOME LOAN ISSUE IS TO YIELD 5.75%; Treasury Bills Are Firm Corporates Show Gain | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/klan-postpones-march.html | Klan Postpones March | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nobody-lonelier-than-a-pro-longdistance-runner.html | Nobody Lonelier Than a Pro Long-Distance Runner | True | By Gerald Eskenazi | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/people-of-red-china-directed-to-emulate-army-defense-chief-in.html | People of Red China Directed to Emulate Army; Defense Chief in Forefront as Purge of 'Bourgeois' Elements Continues | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/upturn-is-shown-by-soybean-list-prices-of-copper-advance-reflecting.html | UPTURN IS SHOWN BY SOYBEAN LIST; Prices of Copper Advance, Reflecting London Gains World Sugar Eases | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/malaysian-envoy-missing-hunt-pressed-in-australia.html | Malaysian Envoy Missing Hunt Pressed in Australia | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/court-backs-ftc-on-bid-to-delay-merger-moves.html | Court Backs F.T.C. on Bid To Delay Merger Moves | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/supreme-court-admits-five.html | Supreme Court Admits Five | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sas-is-struck-by-pilots-all-flights-are-canceled.html | S.A.S. Is Struck by Pilots; All Flights Are Canceled | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/miss-netter-wins-twice.html | Miss Netter Wins Twice | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pirates-sink-reds-on-a-3run-homer-by-clemente-5-to-4.html | Pirates Sink Reds On a 3-Run Homer By Clemente, 5 to 4 | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/british-catholics-act-on-jews.html | British Catholics Act on Jews | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/model-mauled-by-lion-asks-3million-in-suit.html | Model Mauled by Lion Asks $3-Million in Suit | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mrs-gandhi-to-visit-moscow-in-july-to-reaffirm-neutrality-she-will.html | Mrs. Gandhi to Visit Moscow In July to Reaffirm Neutrality; She Will Also Try to Assure Soviet Leaders of India's Adherence to Socialism | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sidelights-xerox-to-focus-on-wall-st.html | Sidelights; Xerox to Focus on Wall St. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/ruby-ruled-sane-by-a-texas-jury-oswald-slayer-guards-and-prison.html | RUBY RULED SANE BY A TEXAS JURY; Oswald Slayer, Guards and Prison Doctor Testify | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/art-fete-at-cleveland-museum-marks-its-golden-anniversary-visitor.html | Art: Fete at Cleveland; Museum Marks Its Golden Anniversary -- Visitor Raises Questions of Future | True | By Hilton Kramer | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/kafka-and-poverty-various-programs-to-help-poor-in-city-said-to.html | Kafka and Poverty; Various Programs to Help Poor in City Said to Suffer From Official Confusion | True | By John Kifner | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/a-tree-house-for-adult-invaders.html | A Tree House for Adult Invaders | True | By Virginia Lee Warren | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/advertising-agency-has-own-comedians.html | Advertising Agency Has Own Comedians | True | By Walter Carlson | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/del-papa-victor-in-8-rounds.html | Del Papa Victor in 8 Rounds | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/monmouth-park-results-oceanport-nj.html | Monmouth Park Results; OCEANPORT, N.J. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/evening-in-egypt-benefit-at-art-gallery-thursday.html | 'Evening in Egypt' Benefit At Art Gallery Thursday | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/observer-the-politicians-nine-lives.html | Observer: The Politician's Nine Lives | True | By Russell Baker | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/american-potash-to-raise-borax-products-prices.html | American Potash to Raise Borax Products Prices | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/laurence-beckerle-sr.html | LAURENCE BECKERLE SR. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/civic-center.html | Civic Center | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/plot-is-charged-in-sarawak.html | Plot Is Charged in Sarawak | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/truman-will-head-eisenhower-fete.html | TRUMAN WILL HEAD EISENHOWER FETE | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/kitty-hawk-returns-to-us.html | Kitty Hawk Returns to U.S. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/senate-unit-faces-a-second-conflict.html | SENATE UNIT FACES A SECOND CONFLICT | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/perkinelmer-fills-posts.html | Perkin-Elmer Fills Posts | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/girl-editor-fold-to-give-drug-data-judge-says-oregon-student-must.html | GIRL EDITOR FOLD TO GIVE DRUG DATA; Judge Says Oregon Student Must Cite News Sources | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/atlas-licenses-pechiney.html | Atlas Licenses Pechiney | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/exgeneral-backs-leave-aid-for-gis.html | EX-GENERAL BACKS LEAVE AID FOR G.I.'S | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/rev-willam-ravenell.html | REV. WILLAM RAVENELL | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/scholarship-set-up-for-pilot.html | Scholarship Set Up For Pilot | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/frank-a-oneill-78-dies-exnewark-police-chief.html | Frank A. O'Neill, 78, Dies; Ex-Newark Police Chief | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/westchester-road-is-target-of-suit-governors-neighbors-seek-to-balk.html | WESTCHESTER ROAD IS TARGET OF SUIT; Governor's Neighbors Seek to Balk Change Putting Route Near Their Homes 'SHRINE' HELD PERILED Sleepy Hollow Valley Group Favors Highway Through the Rockefeller Estate | True | By McCandlish Phillips | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/psal-resets-game-today.html | P.S.A.L. Resets Game Today | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bellow-assails-literary-elite-intellectuals-pose-threat-to.html | BELLOW ASSAILS LITERARY 'ELITE'; Intellectuals' Pose Threat to Literature, P.E.N. Told | True | By Harry Gilroy | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/us-to-seek-full-slum-program-mayors-hear-weaver-tells-conference-he.html | U.S. to Seek Full Slum Program, Mayors Hear; Weaver Tells Conference He Will Fight for $2.3-Billion | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/cassia-ragonettis-63-wins-westchester-proamateur.html | Cassia-Ragonetti's 63 Wins Westchester Pro-Amateur | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/munceys-boat-damaged.html | Muncey's Boat Damaged | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/goeltz-stockton-advance-in-interscholastic-tennis.html | Goeltz, Stockton Advance In Interscholastic Tennis | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/duane-pope-verdict-appealed.html | Duane Pope Verdict Appealed | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/society-dresses-up-but-just-barely-a-la-shakespeare-nude-look.html | Society Dresses Up, but Just Barely, a la Shakespeare; 'Nude Look' Inspires Gowns of Heroines at Festival Gala | True | By Marylin Bender | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/joseph-palasti.html | JOSEPH PALASTI | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/kosygin-in-finland-urges-all-nations-aid-vietnam-peace-kosygin.html | Kosygin, in Finland, Urges All Nations Aid Vietnam Peace; KOSYGIN ARRIVES FOR FINNISH VISIT | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/hayden-88-back-at-work.html | Hayden, 88, Back at Work | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/market-seesaws-to-another-gain-bouts-of-profit-taking-fail-to-stop.html | MARKET SEESAWS TO ANOTHER GAIN; Bouts of Profit Taking Fail to Stop Advance as 715 Stocks Rise, 454 Dip TURNOVER IS 7.6 MILLION Dow Industrial Index Nears 900 as Key Blue Chips Join Glamour Rally | True | By John J. Abele | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/indian-train-crash-toll-is-60.html | Indian Train Crash Toll Is 60 | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/ruling-on-police-hailed-by-aclu-but-decision-does-not-go-far-enough.html | RULING ON POLICE HAILED BY A.C.L.U.; But Decision Does Not Go Far Enough, Group Says | True | By Eric Pace | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bohemian-father-loses-iowa-appeal-on-custody.html | 'Bohemian' Father Loses Iowa Appeal on Custody | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/finns-silent-at-station.html | Finns Silent at Station | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/2-south-arabia-groups-clash-before-un-panel.html | 2 South Arabia Groups Clash Before U.N. Panel | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/controller-angry-at-snub-on-tax-talk.html | Controller Angry at Snub on Tax Talk | True | By Charles G. Bennett | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/george-f-dembow-elected.html | George F. Dembow Elected | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/luci-johnson-and-fiance-feted-at-supreme-court.html | Luci Johnson and Fiance Feted at Supreme Court | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/stocks-show-gains-on-american-list-4th-time-in-a-row.html | Stocks Show Gains On American List 4th Time in a Row | True | By Alexander R. Hammer | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/army-depot-move-to-begin-july-1-bayonne-will-handle-ships-after.html | ARMY DEPOT MOVE TO BEGIN JULY 1; Bayonne Will Handle Ships After Brooklyn Port Shuts | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/deaths-80483033.html | Deaths | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/labor-in-a-major-policy-shift-agrees-to-cut-state-rail-crews-labor.html | Labor, in a Major Policy Shift, Agrees to Cut State Rail Crews; LABOR BACKS END OF RAIL CREW LAW | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/florida-power-raises-net-income-to-record.html | Florida Power Raises Net Income to Record | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/2-networks-to-cover-surveyor-parley.html | 2 Networks to Cover Surveyor Parley | True | By Val Adams | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/paris-confirms-small-shift.html | Paris Confirms Small Shift | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/heat-wave-in-india-kills-300-as-floods-affect-150000.html | Heat Wave in India Kills 300 As Floods Affect 150,000 | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/italian-coalition-bolstered-in-vote-cut-in-communist-strength.html | ITALIAN COALITION BOLSTERED IN VOTE; Cut in Communist Strength Emerges in Early Returns From Local Elections | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mets-tour-unit-hails-first-year-managers-call-25000mile-trip-a.html | MET'S TOUR UNIT HAILS FIRST YEAR; Managers Call 25,000-Mile 'Trip 'a Great Success' | True | By Theodore Strongin | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bassett-furniture-elects.html | Bassett Furniture Elects | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/actors-equity-awards-a-union-card-to-a-nun.html | Actors Equity Awards A Union Card to a Nun | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/antipoverty-expert.html | Antipoverty Expert | True | Mitchell Sviridoff | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/un-truce-team-begins-israelsyria-border-check.html | U.N. Truce Team Begins Israel-Syria Border Check | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/uptown-cabaret-bureau-called-a-frill-to-be-closed.html | Uptown Cabaret Bureau, Called a 'Frill,' to Be Closed | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/eastern-europeans-planning-to-boycott-white-house-event.html | Eastern Europeans Planning to Boycott White House Event | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/on-fashions-middle-ground.html | On Fashion's Middle Ground | True | By Bernadine Morris | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/dr-geldon-hindman.html | DR. GELDON HINDMAN | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/murdoch-mpherson.html | MURDOCH M'PHERSON | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/panamanian-says-reds-stir-riots-to-bar-canal-pact.html | Panamanian Says Reds Stir Riots to Bar Canal Pact | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/excerpts-from-literacy-ruling.html | Excerpts From Literacy Ruling | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/prevost-fichthorn.html | Prevost Fichthorn | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pension-fund-told-to-provide-records.html | PENSION FUND TOLD TO PROVIDE RECORDS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/briton-in-us-on-world-flight.html | Briton in U.S. on World Flight | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/yastrzemski-has-wrist-injury.html | Yastrzemski Has Wrist Injury | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/400-state-maritime-cadets-to-sail-today-for-training.html | 400 State Maritime Cadets To Sail Today for Training | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/american-league-yesterdays-games.html | American League; YESTERDAY'S GAMES | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/2-saigon-marches-halted-by-police-buddhists-burn-2-jeeps-as-2d.html | 2 SAIGON MARCHES HALTED BY POLICE; Buddhists Burn 2 Jeeps as 2d Effort to Deliver Letter to U.S. Embassy Fails | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/defender-leads-district-sailing-new-england-team-wins-two-races-on.html | DEFENDER LEADS DISTRICT SAILING; New England Team Wins Two Races on Sound | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/slater-resnick.html | Slater Resnick | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/housing-section-in-rights-bill-hit-senators-told-it-would-halt-rise.html | HOUSING SECTION IN RIGHTS BILL HIT; Senators Told It Would Halt Rise in Home Ownership | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/new-group-on-china-gets-call-to-debate.html | NEW GROUP ON CHINA GETS CALL TO DEBATE | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pediatrics-chief-named.html | Pediatrics Chief Named | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/ivory-tower-view-on-campus-scored-report-on-student-stresses-finds.html | IVORY TOWER VIEW ON CAMPUS SCORED; Report on Student Stresses Finds Key Problem to Be Relevancy of Education ACTION PLAN PROJECTED Conference Suggests Ways of Stemming Alienation, Unreality in Colleges | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/funds-for-chanceries-voted.html | Funds for Chanceries Voted | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/shaw-wins-debut-with-a-5hitter-taylor-and-murphy-connect-as-mets.html | SHAW WINS DEBUT WITH A 5-HITTER; Taylor and Murphy Connect as Mets Beat Jackson Washburn Triumphs | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/hollis-s-baker-design-expert-78-former-head-of-furniture-concern-in.html | HOLLIS S. BAKER, DESIGN EXPERT, 78; Former Head of Furniture Concern in Michigan Dies | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/police-here-shoot-3-in-making-arrests.html | POLICE HERE SHOOT 3 IN MAKING ARRESTS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/40million-gifts-to-mit.html | $40-Million Gifts to M.I.T. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mrs-gilliams-71-paces-qualifiers-mrs-clay-is-next-with-75-in.html | MRS. GILLIAM'S 71 PACES QUALIFIERS; Mrs. Clay Is Next With 75 in Trans-Mississippi Golf | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/deere-co-plans-foundry.html | Deere & Co. Plans Foundry | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/japan-rail-line-a-speedy-success-fast-tokyoosaka-run-cuts-into-air.html | JAPAN RAIL LINE A SPEEDY SUCCESS; Fast Tokyo-Osaka Run Cuts Into Air Business | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/president-is-asked-to-oust-rights-aide.html | PRESIDENT IS ASKED TO OUST RIGHTS AIDE | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/wood-field-and-stream-a-deflected-shot-a-wounded-bear-and-a-long.html | Wood, Field and Stream; A Deflected Shot, a Wounded Bear and a Long Hunt in a Bog Come to Naught | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/storm-victims-seek-housing.html | Storm Victims Seek Housing | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nurses-ask-higher-pay.html | Nurses Ask Higher Pay | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/tigers-run-in-8th-tops-senators-43.html | TIGERS RUN IN 8TH TOPS SENATORS, 4-3 | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/london-cabbies-besiege-big-hotel-using-minicabs.html | London Cabbies Besiege Big Hotel Using Minicabs | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/chou-is-expected-in-bucharest-thursday-on-a-postponed-visit-delay-a.html | Chou Is Expected in Bucharest Thursday on a Postponed Visit; Delay Attributed to Brezhnev Talks With Rumanians and Peking Political Strife | True | By Harry Schwartz Special to The New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/phils-turn-back-braves-62-64-brandt-hits-hard-in-finale-jackson.html | PHILS TURN BACK BRAVES, 6-2, 6-4; Brandt Hits Hard in Finale Jackson Takes Opener | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/teacher-shot-by-youth-dies-in-bay-shore-hospital.html | Teacher Shot by Youth Dies in Bay Shore Hospital | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/alfred-nilson-70-radio-aide-dies-engineer-noted-for-rearing-family.html | ALFRED NILSON, 70, RADIO AIDE, DIES; Engineer Noted for Rearing Family on a Chinese Junk | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/czechoslovak-fete-rejects-us-film.html | Czechoslovak Fete Rejects U.S. Film | True | By Vincent Canby | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/landeck-receives-princeton-award.html | Landeck Receives Princeton Award | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/help-for-the-pound.html | Help for the Pound | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/utility-buys-nuclear-fuel.html | Utility Buys Nuclear Fuel | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/controller-is-appointed-by-collins-tuttle-co.html | Controller Is Appointed By Collins Tuttle & Co. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bloomingdale-opens-new-lingerie-shop.html | Bloomingdale Opens New Lingerie Shop | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/ethyl-forms-new-group.html | Ethyl Forms New Group | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/engineers-strike-goes-on.html | Engineers Strike Goes On | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/television.html | Television | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/arthur-p-mauley-of-textile-makers.html | ARTHUR P. M'AULEY, OF TEXTILE MAKERS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sixmonth-bill-rate-shows-dip-3month-level-is-nearly-steady.html | Six-Month Bill Rate Shows Dip; 3-Month Level Is Nearly Steady | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/french-still-bar-hallstein-as-head-of-3-communities.html | French Still Bar Hallstein As Head of 3 Communities | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/excerpts-from-supreme-court-decision-on-confessions-and-from-two.html | Excerpts From Supreme Court Decision on Confessions and From Two Dissents | True | Special to The New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/senegal-parties-merge.html | Senegal Parties Merge | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/city-may-rechannel-aid-to-poor-through-new-community-units-city-may.html | City May Rechannel Aid to Poor Through New Community Units; CITY MAY REVAMP POVERTY AID PLAN | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/ceylon-names-ambassador.html | Ceylon Names Ambassador | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/dock-strike-accord-reached-in-quebec.html | DOCK STRIKE ACCORD REACHED IN QUEBEC | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/deaths-80483820.html | Deaths | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/3-key-democrats-back-mcormack-former-rival-to-direct-his-campaign.html | 3 KEY DEMOCRATS BACK M'CORMACK; Former Rival to Direct His Campaign for Governor | True | By John H. Fenton Special to The New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/medicare-is-expected-to-spur-dramatic-changes-in-medical-education.html | Medicare Is Expected to Spur Dramatic Changes in Medical Education | True | By Fred M. Hechinger | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/emerson-narrowly-averts-upset-by-segal-as-london-tennis-starts.html | Emerson Narrowly Averts Upset by Segal as London Tennis Starts; AUSSIE ONE GAME FROM 2-SET LOSS Segal Fails to Hold Service, Loses, 1-6, 16-14, 6-1 Ralston, Richey Gain | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/erdmann-n-brandt-magazine-editor-76.html | ERDMANN N. BRANDT, MAGAZINE EDITOR, 76 | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/plot-to-get-jones-denied-by-farmer-negro-leader-says-contest-for.html | 'PLOT' TO GET JONES DENIED BY FARMER; Negro Leader Says Contest for Surrogate Is Not Racial | True | By Richard Witkin | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/books-authors-mann-and-his-translator.html | Books Authors; Mann and His Translator | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/meany-to-rebuke-reuther-on-ilo-showdown-due-this-week-over-backing.html | MEANY TO REBUKE REUTHER ON I.L.O.; Showdown Due This Week Over Backing of Boycott | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/theater-arnold-weskers-kitchen-cast-of-29-was-directed-by-jack.html | Theater: Arnold Wesker's 'Kitchen'; Cast of 29 Was Directed by Jack Gelber | True | By Stanley Kauffmann | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/childrens-art-tours-planned-for-summer.html | Children's Art Tours Planned for Summer | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/farewell-to-the-giant-quart.html | Farewell to the Giant Quart | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/south-african-woman-is-106.html | South African Woman Is 106 | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/senators-delay-vote-on-aid-bill-johnson-policy-declaration-opposed.html | SENATORS DELAY VOTE ON AID BILL; Johnson Policy Declaration Opposed in Committee | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/news-of-realty-report-on-sales-realty-board-cites-drop-in-manhattan.html | NEWS OF REALTY: REPORT ON SALES; Realty Board Cites Drop in Manhattan in 1st Quarter | True | By Thomas W. Ennis | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bulova-rbports-record-volume-sales-hit-997million-for-fiscal-year.html | BULOVA RBPORTS RECORD VOLUME; Sales Hit $99.7-Million for Fiscal Year Net Rises | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/charles-crompton-mccreary-to-wed-irene-ann-mcgrath.html | Charles Crompton McCreary To Wed Irene Ann McGrath | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/robinsons-blows-send-in-5-tallies-frank-wallops-his-16th-and-brooks.html | ROBINSONS BLOWS SEND IN 5 TALLIES; Frank Wallops His 16th and Brooks Clouts No. 10 Yanks Held to 3 Hits | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/us-gets-a-pledge-on-arab-refugees-jordanian-aides-vow-curb-an.html | U.S. GETS A PLEDGE ON ARAB REFUGEES; Jordanian Aides Vow Curb an Abuses of Relief Rolls | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/reichardt-on-sidelines.html | Reichardt on Sidelines | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/world-bank-sets-big-bond-sale-world-bank-sets-large-bond-sale.html | World Bank Sets Big Bond Sale; WORLD BANK SETS LARGE BOND SALE | True | By John H. Allan | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/car-makers-ending-1966model-output.html | CAR MAKERS ENDING 1966-MODEL OUTPUT | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/progress-is-made-in-paper-merger-job-classification-question-almost.html | PROGRESS IS MADE IN PAPER MERGER; Job Classification question Almost 'Cleaned Up' | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/recent-issues.html | Recent Issues | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/gentile-fined-suspended-sent-to-minors-by-astros.html | Gentile Fined, Suspended, Sent to Minors by Astros | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pettys-stock-car-first.html | Petty's Stock Car First | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/loews-theatres-inc-names-vice-president.html | Loew's Theatres, Inc., Names Vice President | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/jersey-districting-plan-is-deadlocked.html | Jersey Districting Plan Is Deadlocked | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/pro-baseball-signings.html | PRO BASEBALL SIGNINGS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/marchers-upset-by-negro-apathy-few-mississippians-show-interest-in.html | MARCHERS UPSET BY NEGRO APATHY; Few Mississippians Show Interest in Registering | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/hate-literature-ordinance-of-cincinnati-upset-in-court.html | Hate Literature Ordinance of Cincinnati Upset in Court | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/first-concert-given-in-west-side-series.html | FIRST CONCERT GIVEN IN WEST SIDE SERIES | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/city-asks-change-on-birth-control-wants-the-state-to-let-it-send.html | CITY ASKS CHANGE ON BIRTH CONTROL; Wants the State to Let It Send Some on Welfare to Family Planning Clinics | True | By Natalie Jaffe | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/john-j-phelan-sr-is-dead-at-61-head-of-stock-exchange-firm.html | John J. Phelan Sr. Is Dead at 61; Head of Stock Exchange Firm | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/son-to-the-jeffrey-londons.html | Son to the Jeffrey Londons | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/british-seamen-bar-longshoremens-aid.html | BRITISH SEAMEN BAR LONGSHOREMEN'S AID | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/the-bus-driver-gives-a-party-on-wheels.html | The Bus Driver Gives a Party On Wheels | True | By Joan Cook | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/field-enterprises-chooses-new-top-executives-publishing-company.html | Field Enterprises Chooses New Top Executives; Publishing Company Elects Young as Chairman and Howard as President | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mrs-mason-posts-a-77-to-take-lead-in-golf-by-a-point.html | Mrs. Mason Posts A 77 to Take Lead In Golf by a Point | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mrs-mo-crowley.html | MRS. M.O. CROWLEY | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mustang-wins-missouri-race.html | Mustang Wins Missouri Race | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/eight-nominated-as-us-judges-city-lawyer-is-named-to-bench-here.html | EIGHT NOMINATED AS U.S. JUDGES; City Lawyer Is Named to Bench Here | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/wall-st-appointments.html | WALL ST. APPOINTMENTS | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/golboroharrison.html | Golboro—Harrison | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/beyond-escobedo-case-court-ruling-is-seen-working-wide-changes-in.html | Beyond Escobedo Case; Court Ruling Is Seen Working Wide Changes in Practice of Interrogation | True | By Sidney E. Zion | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/police-increase-tactical-force-garelik-denies-action-is-tied-to.html | POLICE INCREASE TACTICAL FORCE; Garelik Denies Action Is Tied to Racial Tension | True | By Bernard Weinraub | 1994-03-25 | RE0000661505 | B00000275031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/british-pound-registers-a-gain-on-news-of-support-for-sterling.html | British Pound Registers a Gain On News of Support for Sterling | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mrs-word-baker.html | MRS. WORD BAKER | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/truck-driver-of-the-year-is-named.html | Truck Driver of the Year Is Named | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/sports-of-the-times-deep-in-the-batters-box.html | Sports of The Times; Deep in the Batter's Box | True | By Arthur Daley | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/johnson-johnson-elects.html | Johnson & Johnson Elects | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/charges-thavenot-shipping-executive.html | CHARGES THAVENOT, SHIPPING EXECUTIVE | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/twins-top-as-61-after-52-defeat-rollins-gets-4-hits-in-finale.html | TWINS TOP A'S, 6-1, AFTER 5-2 DEFEAT; Rollins Gets 4 Hits in Finale Hunter Takes Opener | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nyu-plans-near-eastern-studies.html | N.Y.U. Plans Near Eastern Studies | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-14 | 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/man-and-woman-found-dead-in-a-wrecked-plane-on-li.html | Man and Woman Found Dead In a Wrecked Plane on L.I. | True | | 1994-03-25 | RE0000661505 | B00000275031 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/addonizio-is-reelected-to-a-2d-term-as-newarks-mayor.html | Addonizio Is Re-elected to a 2d Term as Newark's Mayor | True | By Walter A. Waggoner Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-jerome-w-brush.html | MRS. JEROME W. BRUSH | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/cost-put-at-379million.html | Cost Put at $37.9-Million | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/redmond-to-take-post-oct-3.html | Redmond to Take Post Oct. 3 | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/all-candidates-win-in-soviet-election.html | ALL CANDIDATES WIN IN SOVIET ELECTION | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/president-to-ask-a-study-of-aged-tells-pages-he-would-like-to.html | PRESIDENT TO ASK A STUDY OF AGED; Tells Pages He Would Like to Improve Quality of Life | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/silverman-urges-surrogate-shift-candidate-wants-supreme-court-to.html | SILVERMAN URGES SURROGATE SHIFT; Candidate Wants Supreme Court to Absorb Them | True | By Thomas P. Ronan | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/chicago-violence-held-in-check-after-change-in-police-policies.html | Chicago Violence Held in Check After Change in Police Policies; POLICE IN CHICAGO BALK NEW RIOTING | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/anta-organizes-program-to-train-administrators.html | ANTA Organizes Program To Train Administrators | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/yardage-markers-set-to-aid-fans-at-open.html | Yardage Markers Set To Aid Fans at Open | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/fmc-corporation-elects.html | FMC Corporation Elects | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/douglas-to-shift-offices.html | Douglas to Shift Offices | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/legislation-halted-again-in-japan-diet.html | LEGISLATION HALTED AGAIN IN JAPAN DIET | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/british-sailing-team-strengthens-lead-in-series-for-onion-patch.html | British Sailing Team Strengthens Lead in Series for Onion Patch Trophy; FIREBRAND FIRST IN THIRD CONTEST British Boat Beats German Craft by 15 Seconds | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/stocks-are-mixed-on-american-list-after-4day-gain.html | Stocks Are Mixed On American List After 4-Day Gain | True | By Alexander R. Hammer | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/airconditioner-falls-6-floors.html | Air-Conditioner Falls 6 Floors | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-stops-trying-to-prove-a-union-redinfiltrated.html | U.S. Stops Trying to Prove a Union Red-Infiltrated | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/music-halls-tiny-dancer-a-big-hit.html | Music Hall's Tiny Dancer a Big Hit | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/canada-strikers-due-back-on-piers-union-agrees-to-return-to-work-in.html | CANADA STRIKERS DUE BACK ON PIERS; Union Agrees to Return to Work in 3 Ports | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/united-states-lines-wins-its-10th-sanitation-award.html | United States Lines Wins Its 10th Sanitation Award | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/laborite-clash-reflects-mood-of-party-rebellion.html | Laborite Clash Reflects Mood of Party Rebellion | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/rangers-acquire-berenson-in-deal-send-taylor-and-player-to-be-named.html | RANGERS ACQUIRE BERENSON IN DEAL; Send Taylor and Player to Be Named to Canadiens | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/career-officer-supported-as-new-envoy-to-taiwan.html | Career Officer Supported As New Envoy to Taiwan | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mother-of-four-top-graduate.html | Mother of Four Top Graduate | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/wood-field-and-stream-beginners-luck-sometimes-is-more-than-biggame.html | Wood, Field and Stream; Beginner's Luck Sometimes Is More Than Big-Game Hunters Can Bear | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/un-mission-proposed.html | U.N. Mission Proposed | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/work-advances-on-bubers-mss-philosophers-archives-and-library-being.html | WORK ADVANCES ON BUBER'S MSS.; Philosopher's Archives and Library Being Catalogued | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/helen-ohara-fiancee-of-denisjosef-white.html | Helen O'Hara Fiancee Of Denis-Josef White | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/rose-ball-at-the-hilton-to-honor-rockefeller.html | Rose Ball at the Hilton To Honor Rockefeller | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/scents-in-french-soap.html | Scents in French Soap | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/rome-university-elects-head.html | Rome University Elects Head | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/insurer-promotes-de-rogatis.html | Insurer Promotes De Rogatis | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/curator-resigns-from-guggenheim-lawrence-alloway-figured-in-rift.html | CURATOR RESIGNS FROM GUGGENHEIM; Lawrence Alloway Figured in Rift Over Choice of Art for Venice Biennale MUSEUM LOST CONTRACT Aide Since 1962 Will Join a Midwest University as Writer-in-Residence | True | By Milton Esterow | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/court-upholds-english-course.html | Court Upholds English Course | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/london-taxis-halt-to-fight-minicab.html | LONDON TAXIS HALT TO FIGHT MINICAB | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/freedoms-seminar-opens.html | Freedoms Seminar Opens | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/united-artists-may-resume-cash-dividend-united-artists-corp.html | United Artists May Resume Cash Dividend; United Artists Corp. Planning To Return to Cash Dividends | True | By Clare M. Reckert | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/navys-only-horse-retires.html | Navy's Only Horse Retires | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/world-arts-festival-planned-here-in-67-lincoln-center-plans.html | World Arts Festival Planned Here in '67; LINCOLN CENTER PLANS FESTIVAL | True | By Richard F. Shepard | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/connor-doubtful-of-a-tax-rise-asserts-the-economy-is-healthy.html | Connor Doubtful of a Tax Rise; Asserts the Economy Is Healthy | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/teachers-group-censures-baltimore-on-wage-policy.html | Teachers Group Censures Baltimore on Wage Policy | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/strong-exports-also-have-impact-oldcrop-contracts-climb-to-highs.html | STRONG EXPORTS ALSO HAVE IMPACT; Old-Crop Contracts Climb to Highs While New Crop Shows Smaller Gains | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/addict-says-he-shot-2-south-vietnamese-while-high-addict-says-he.html | Addict Says He Shot 2 South Vietnamese While 'High'; Addict Says He Shot 2 Vietnamese While 'High' | True | By Alvin Shuster Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/freely-and-voluntarily.html | 'Freely and Voluntarily' | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/stavropoulos-means-chiffon.html | Stavropoulos Means Chiffon | True | By Bernadine Morris | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/cairo-reported-to-sign-oil-pact-indiana-standard-unit-may-aid.html | CAIRO REPORTED TO SIGN OIL PACT; Indiana Standard Unit May Aid Egyptian Partner | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/illia-regime-vows-firmness-on-reds.html | ILLIA REGIME VOWS FIRMNESS ON REDS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/inco-mine-venture-set-for-minnesota-venture-by-inco-set-in.html | Inco Mine Venture Set for Minnesota; VENTURE BY INCO SET IN MINNESOTA | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/ncaa-baseball.html | N.C.A.A. BASEBALL | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/new-milhaud-opera-fails-to-impress-geneva-critics.html | New Milhaud Opera Fails To Impress Geneva Critics | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/cancer-society-to-gain.html | Cancer Society to Gain | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/indians-win-87-before-117-loss-red-sox-victors-on-rally-siebert.html | INDIANS WIN, 8-7, BEFORE 11-7 LOSS; Red Sox Victors on Rally Siebert Routed in Opener | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/harmony-planned-in-parks-except-in-case-of-rain.html | Harmony Planned in Parks (Except in Case of Rain) | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/invitation-for-bids.html | INVITATION FOR BIDS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/you-can-get-so-busy-and-so-hippy-in-a-small-neighborhood-park-your.html | You Can Get So Busy and So Hippy in a small Neighborhood Park, Your Forget It Didn't Cost Very Much; Vest-Pocket Parks Are Growing Slowly but Surely | True | By Paul Hofmann | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/red-cross-names-aide.html | Red Cross Names Aide | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/procter-gamble-unit-names-vice-president.html | Procter & Gamble Unit Names Vice President | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/jacques-samossoud-wed-to-mark-twains-daughter.html | Jacques Samossoud, Wed To Mark Twain's Daughter | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/american-nurses-adopt-a-national-salary-goal.html | American Nurses Adopt A 'National Salary Goal' | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/panel-votes-health-bill.html | Panel Votes Health Bill | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/parley-in-seoul-shapes-new-bloc-nine-asianpacific-nations-work-on.html | PARLEY IN SEOUL SHAPES NEW BLOC; Nine Asian-Pacific Nations Work on Organization to Resist China's Marxism PARLEY IN SEOUL SHAPES NEW BLOC | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-oscar-carrabine.html | MRS. OSCAR CARRABINE | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mort-sahl-gets-own-nightclub-on-the-coast-as-outlet-for-satire.html | Mort Sahl Gets Own Nightclub On the Coast as Outlet for Satire | True | By Peter Bart Special to the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/artist-gives-up-citizenship-over-war.html | Artist Gives Up Citizenship Over War | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/3-whites-arrested-in-death-of-negro-outside-of-natchez.html | 3 Whites Arrested In Death of Negro Outside Of Natchez | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/617000-is-paid-for-daumier-art-paris-sale-brings-spirited-bidding.html | $617,000 IS PAID FOR DAUMIER ART; Paris Sale Brings Spirited Bidding From New York | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/city-tax-problems-slowing-pace-of-talks-with-municipal-unions.html | City Tax Problems Slowing Pace Of Talks With Municipal Unions | True | By Emanuel Perlmuter | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/humphrey-urges-negro-selfhelp-asks-young-executives-to-seek-rich.html | HUMPHREY URGES NEGRO SELF-HELP; Asks Young Executives to Seek Rich Talent Deposit | | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/french-employers-change-leadership-after-20-years.html | French Employers Change Leadership After 20 Years | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/portrayal-of-a-negro-in-mural-argued-at-hearing.html | Portrayal of a Negro in Mural Argued at Hearing | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/sangine-cooley.html | Sangine Cooley | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/gop-plans-to-hail-reagan-in-capital.html | G.O.P. PLANS TO HAIL REAGAN IN CAPITAL | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/hong-kong-recovering-from-15inch-downpour.html | Hong Kong Recovering From 15-Inch Downpour | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/2-elephants-break-into-bank.html | 2 Elephants Break Into Bank | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-james-a-edwards.html | MRS. JAMES A. EDWARDS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/heat-wave-threatens-course-for-us-open-water-is-poured-on-to-get.html | Heat Wave Threatens Course for U.S. Open; Water Is Poured on to Get Links Ready for Tomorrow Gary Player Adopts New Grip During Drill on Coast | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/valerie-l-hoffman-betrothed-to-eiji-takai-nyu-student.html | Valerie L. Hoffman Betrothed To Eiji Takai, N.Y.U. Student | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/prosperous-capital-suburb-redistricts-on-local-level.html | Prosperous Capital Suburb Redistricts on Local Level | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/dr-lucius-m-bush-retired-osteopath.html | DR. LUCIUS M. BUSH, RETIRED OSTEOPATH | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york-hours-are-given.html | Table for High Tide for Waters Adjacent to New York; (Hours are given in Eastern Standard Time.) | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/lossie-nichols.html | Lossie Nichols | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/most-communists-boycott-reception-given-by-johnson.html | Most Communists Boycott Reception Given by Johnson | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-concerns-cut-dollar-outflow-quarters-direct-investment-is.html | U.S CONCERNS CUT DOLLAR OUTFLOW; Quarter's Direct Investment Is $630-Million, or Well Below Level for 1965 U.S. CONCERNS CUT DOLLAR OUTFLOW | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/nun-who-once-studied-in-us-a-tri-quang-aide-buddhist-voices-hatred.html | Nun Who Once Studied in U.S. a Tri Quang Aide; Buddhist Voices Hatred for Johnson Says He Spurs Communism in Vietnam | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/foreign-affairs-soldiers-in-the-white-house.html | Foreign Affairs: Soldiers in the White House | True | By C.l. Sulzberger | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/ila-may-demand-wide-bargaining-bowers-warns-operators-on-1968.html | I.L.A. MAY DEMAND WIDE BARGAINING; Bowers Warns Operators on 1968 Contract Talks | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/stuart-wins-governors-cup.html | Stuart Wins Governors' Cup | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mayors-are-divided-on-spending-issues.html | MAYORS ARE DIVIDED ON SPENDING ISSUES | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/major-marketing-posts-filled-by-three-companies.html | Major Marketing Posts Filled by Three Companies | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/weekend-bridgehampton-races-to-draw-nations-top-drivers.html | Weekend Bridgehampton Races To Draw Nation's Top Drivers | True | By Frank M. Blunk | 1994-03-25 | RE0000661479 | B00000275003 | | | |