Exhibit D83

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/one-housing-body-is-urged-for-city-new-agency-would-merge-7-offices.html | ONE HOUSING BODY IS URGED FOR CITY; New Agency Would Merge 7 Offices and Parts of 4 | True | By Steven V. Roberts | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/late-rally-saves-market-rebound-557point-gain-lifts-dow-index-to.html | LATE RALLY SAVES MARKET REBOUND; 5.57-Point Gain Lifts Dow Index to 903.17, Highest Closing Since May 4 PACE RAPID ON UPTURN 608 Issues Rise, 534 Dip Strength in Anaconda and du Pont Aids Averages LATE RALLY SAVES MARKET REBOUND | True | By John J. Abele | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/curtis-person-cards-72.html | Curtis Person Cards 72 | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/george-gerard-engineer44-dies-aeronautical-design-expert-served-on.html | GEORGE GERARD, ENGINEER,44, DIES; Aeronautical Design Expert Served on U.S. Panels | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/dorothy-wheeler-wed-to-amherst-alumnus.html | Dorothy Wheeler Wed To Amherst Alumnus | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mcgowan-outpoints-burruni-for-world-flyweight-title.html | McGowan Outpoints Burruni For World Flyweight Title | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/citys-police-head-fears-loss-of-ability-to-offer-data.html | City's Police Head Fears Loss of Ability to Offer Data to Prosecutors; LEARY SEES A CUT IN LAW AND ORDER Appalachia Funds Granted | True | By Bernard Weinraub | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/suharto-expects-malaysia-accord.html | SUHARTO EXPECTS MALAYSIA ACCORD | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/john-k-hodnette-of-westing-house-pioneer-on-lightning-work-and.html | JOHN K. HODNETTE OF WESTING HOUSE; Pioneer on Lightning Work and Sister Die in Crash | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/2000-strikers-arrested-in-indian-states-dispute.html | 2,000 Strikers Arrested In Indian States' Dispute | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/unit-of-itt-elects.html | Unit of I.T.T. Elects | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/laotian-air-chief-is-fighting-ouster-independentminded-officer-recalled.html | LAOTIAN AIR CHIEF IS FIGHTING OUSTER; Independent-Minded Officer Recalled From Base | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/errico-seeks-to-have-riders-on-his-policies-at-aqueduct.html | Errico Seeks to Have Riders on His Policies at Aqueduct | True | By Steve Cady | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/demeter-of-tigers-traded-to-red-sox-for-wilson.html | Demeter of Tigers Traded To Red Sox for Wilson | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/library-rejects-negro-bid.html | Library Rejects Negro Bid | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/houk-is-ejected-in-dispute-in-6th-boyers-error-paves-way-for-rally.html | HOUK IS EJECTED IN DISPUTE IN 6TH; Boyer's Error Paves Way for Rally as Aparicio's Hit Drives In Deciding Tally | True | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/klansman-summons-head-of-house-unit.html | KLANSMAN SUMMONS HEAD OF HOUSE UNIT | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bowlomat-sues-brunswick-corp.html | BOWL-O-MAT SUES BRUNSWICK CORP. | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/article-2-no-title.html | Article 2 -- No Title | | By Henry Raymont Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/portugal-tries-49-in-sect.html | Portugal Tries 49 in Sect | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/leo-p-kiely.html | LEO P. KIELY | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/born-to-comply-on-arms-buying-will-fulfill-its-commitment-to-offset.html | BONN TO COMPLY ON ARMS BUYING; Will Fulfill Its Commitment to Offset U.S. Troop Cost but Wants Big Cut Later BONN TO COMPLY ON ARMS BUYING | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/attacker-of-nazi-freed-by-court-times-square-fracas-ends-happily.html | ATTACKER OF NAZI FREED BY COURT; Times Square Fracas Ends Happily for Jewish Waiter | True | By Jack Roth | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/symbolist-artist-scored-in-soviet-rabin-said-to-aid-the-west-with.html | SYMBOLIST ARTIST SCORED IN SOVIET; Rabin Said to Aid the West With '65 London Show | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/dance-a-dying-company-the-rambert-troupe-britains-oldest-faces.html | Dance: A Dying Company; The Rambert Troupe, Britain's Oldest Faces Undeserved Extinction | True | By Clive Barnes Special To The New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/ussoviet-clash-mars-arms-talk-2-countries-agree-on-aims-but-not.html | U.S.-SOVIET CLASH MARS ARMS TALK; 2 Countries Agree on Aims but Not Means as Parley in Geneva Is Resumed PARLEY IN GENEVA ON ARMS RESUMES | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/general-reaction-is-mild-crime-unit-aide-sees-no-major-changes.html | General Reaction Is Mild Crime Unit Aide Sees No Major Changes; REACTION IS MILD IN U.S. TO RULING | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/court-rebukes-stavisky-rivals-bid-to-keep-queens-man-off-ballot-is.html | COURT REBUKES STAVISKY RIVALS; Bid to Keep Queens Man Off Ballot Is Dismissed | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/kosygin-praises-finnish-coalition-he-officially-ends-hostility-to.html | KOSYGIN PRAISES FINNISH COALITION; He Officially Ends Hostility to the Social Democrats | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/twostage-teargas-canisters-are-used-in-saigon.html | Two-Stage Tear-Gas Canisters Are Used in Saigon | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/accord-seen-near-on-merger-staff-news-guild-head-says-only-one.html | ACCORD SEEN NEAR ON MERGER STAFF; News Guild Head Says Only One Group Is Lacking | True | By Damon Stetson | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/giants-rout-cubs-on-5-homers117-mccoveys-2run-hit-snaps-77-tie-mays.html | GIANTS ROUT CUBS ON 5 HOMERS,11-7; McCovey's 2-Run Hit Snaps 7-7 Tie Mays Connects | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/hoffa-plans-way-to-retain-power-will-ask-teamster-support-to-regain.html | HOFFA PLANS WAY TO RETAIN POWER; Will Ask Teamster Support to Regain Post if Jailed | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-cushings-79-wins.html | Mrs. Cushing's 79 Wins | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/the-savings-war.html | The Savings War | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/new-director-chosen-by-jj-newberry-co.html | New Director Chosen By J.J. Newberry Co. | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/smaller-supply-of-gold-foreseen-world-use-mounts-despite-rise-in.html | SMALLER SUPPLY OF GOLD FORESEEN; World Use Mounts Despite Rise in New Stocks in '65 | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/big-shoe-company-to-shut-tanneries-at-endicott-plant.html | Big Shoe Company To Shut Tanneries At Endicott Plant | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/labor-group-insists-on-train-firemen.html | LABOR GROUP INSISTS ON TRAIN FIREMEN | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/news-of-realty-lease-by-japan-mission-to-un-to-move-to-866-united.html | NEWS OF REALTY: LEASE BY JAPAN; Mission to U.N. to Move to 866 United Nations Plaza | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-jets-down-unidentified-plane-over-vietnam.html | U.S. Jets Down Unidentified Plane Over Vietnam | | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/regulations-changed-on-the-dating-of-milk.html | Regulations Changed On the Dating of Milk | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/st-louis-mounts-13hit-onslaught-rusteck-is-charged-with-5-runs-and.html | ST. LOUIS MOUNTS 13-HIT ONSLAUGHT; Rusteck Is Charged With 5 Runs and Routed in 2d Stallard, Ex-Met, Wins | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/chart-of-yesterdays-races-at-aqueduct-belmont-meeting.html | Chart of Yesterday's Races at Aqueduct; BELMONT MEETING | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/myrna-manders-is-wed.html | Myrna Manders Is Wed | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/eastern-cuts-flights-5-in-aircraft-shortage.html | Eastern Cuts Flights 5% In Aircraft Shortage | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/new-director-chosen-by-western-union-co.html | New Director Chosen By Western Union Co. | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/house-challenges-mnamaras-stand-on-nuclear-ships-orders-building-of.html | HOUSE CHALLENGES M'NAMARA'S STAND ON NUCLEAR SHIPS; Orders Building of 2 Frigates for Navy Constitutional Issue Raised by Action M'NAMARA FACING HOUSE CHALLENGE | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/catholics-warned-on-index-of-books.html | CATHOLICS WARNED ON 'INDEX' OF BOOKS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/britain-pledges-south-arabia-aid-plans-to-give-125million-for-the.html | BRITAIN PLEDGES SOUTH ARABIA AID; Plans to Give $125-Million for the Armed Forces | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/the-italian-elections.html | The Italian Elections | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/zenith-expands-in-israel.html | Zenith Expands in Israel | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mary-heaton-vorse-a-novelist-and-champion-of-labor-dead-figure-at.html | Mary Heaton Vorse, a Novelist And Champion of Labor, Dead; Figure at Major Strikes of '20s and '30s Reported From Europe Before War | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/exaide-rebuffs-canadian-inquiry.html | EX-AIDE REBUFFS CANADIAN INQUIRY | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/dodd-wins-point-in-his-libel-suit-judge-sees-no-ethical-duty-for.html | DODD WINS POINT IN HIS LIBEL SUIT; Judge Sees 'No Ethical Duty' for Leak to Columnists | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/surveyor-halts-flow-of-photos.html | Surveyor Halts Flow of Photos | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/gang-kills-filipano-policemen.html | Gang Kills Filipano Policemen | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/designers-council-plans-events.html | Designers' Council Plans Events | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bridge-many-experts-participate-in-scarsdale-proam-event.html | Bridge: Many Experts Participate In Scarsdale Pro-Am Event | True | By Alan Truscott | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/police-aid-soviet-referee.html | Police Aid Soviet Referee | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/solvay-of-belgium-joins-allied-chemical-board.html | Solvay of Belgium Joins Allied Chemical Board | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/parsekian-gets-bid-to-oppose-case-democrats-turn-to-bergen-senator.html | PARSEKIAN GETS BID TO OPPOSE CASE; Democrats Turn to Bergen Senator for U.S. Race | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/fire-sets-off-ammunition.html | Fire Sets Off Ammunition | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/onondaga-college-gets-head.html | Onondaga College Gets Head | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-thomas-kelly-exhospital-head.html | MRS. THOMAS KELLY, EX-HOSPITAL HEAD | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/2to5-favorite-wins-after-break-colt-scores-third-triumph-in-row-and.html | 2-TO-5 FAVORITE WINS AFTER BREAK; Colt Scores Third Triumph in Row and Pays $2.80 Crack Shot Is 2d | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mluhans-vision-unsettles-pen-canadian-urges-writers-to-go-to.html | M'LUHAN'S VISION UNSETTLES P.E.N.; Canadian Urges Writers 'to Go to Control Tower' | True | By Harry Gilroy | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/lunar-orbiter-is-planned-to-photograph-survey.or.html | Lunar Orbiter Is Planned To Photograph Surveyor | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/screen-the-naked-preycornel-wilde-is-chased-through-the-jungles.html | Screen: 'The Naked Prey':Cornel Wilde Is Chased Through the Jungles | True | By Robert Alden | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/theater-preview.html | Theater Preview | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/talks-in-albany-fail-to-end-snag-on-city-tax-plan-15c-fare-and.html | TALKS IN ALBANY FAIL TO END SNAG ON CITY TAX PLAN; 15c Fare and Income Levy Said to Be Main Issues Travia Sees No Gains A 3D SESSION DUE TODAY Governor Calls Negotiations 'Toughest' He's Been in Budget Deadline Friday Talks in Albany Fail to Resolve Impasse on City Tax Program | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bond-men-sight-a-price-upturn-yields-for-new-municipals-cited-by.html | BOND MEN SIGHT A PRICE UPTURN; Yields for New Municipals Cited by Hopeful Dealers RATE TREND SEEN IN TAX-EXEMPTS Corporate Sector Is Facing Heavy New-Issue Slate but Also Optimistic | True | By John H. Allan | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/sidelights-a-savings-return-or-bank-stock.html | Sidelights; A Savings Return or Bank Stock? | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/chicago-democrats-renominate-dawson-and-ohara-for-house.html | Chicago Democrats Renominate Dawson and O'Hara for House | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/airline-weather-experts-cited.html | Airline Weather Experts Cited | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bill-walker-62-expitcher-for-giants-and-cardinals.html | Bill Walker, 62, Ex-Pitcher For Giants and Cardinals | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-education-chief-criticizes-the-large-number-of-automated-aids-as.html | U.S. Education Chief Criticizes the Large Number of Automated Aids as Wasteful | True | By Fred M. Hechinger Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/alaska-search-continues.html | Alaska Search Continues | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/kennedy-urges-an-equality-policy.html | Kennedy Urges an Equality Policy | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/pennsy-and-central-stocks-react-to-petition-by-n-w.html | Pennsy and Central Stocks React to Petition by N. & W. | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/home-is-where-the-barbershop-once-was-store-fronts-now-serving-as.html | Home Is Where the Barbershop Once Was; Store Fronts Now Serving as Parlors | True | By Angela Taylor | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/duncan-burke-fiance-of-katherine-mcmillan.html | Duncan Burke Fiance Of Katherine McMillan | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/phillips-petroleum-venture.html | Phillips Petroleum Venture | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-jl-mconaughy.html | MRS. J.L. M'CONAUGHY | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/isbrandtsen-plans-talks-with-equity-isbrandtsen-sets-talk-with.html | Isbrandtsen Plans Talks With Equity; ISBRANDTSEN SETS TALK WITH EQUITY | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/refugee-soldiers-problem-for-un-agency-presses-syria-and-uar-to.html | REFUGEE SOLDIERS PROBLEM FOR U.N.; Agency Presses Syria and U.A.R. to Provide Data | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/tuttle-will-give-major-address-he-will-also-receive-14th-honorary.html | TUTTLE WILL GIVE MAJOR ADDRESS; He Will Also Receive 14th Honorary Degree Awarded in School's 120 Years | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/6-li-negroes-take-vamp-case-to-court.html | 6 L.I. NEGROES TAKE VAMP CASE TO COURT | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-david-marine.html | MRS. DAVID MARINE | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/white-plains-sets-milerelay-record.html | WHITE PLAINS SETS MILE-RELAY RECORD | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/senator-russell-loses-in-carolina-democrats-pick-hollings-for-rest.html | SENATOR RUSSELL LOSES IN CAROLINA; Democrats Pick Hollings for Rest of Johnston Term SENATOR RUSSELL LOSES IN CAROLINA | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/pasarell-routs-stockton-62-61-smith-edlefsen-also-gain-in-ncaa.html | PASARELL ROUTS STOCKTON, 6-2, 6-1; Smith, Edlefsen Also Gain in N.C.A.A. Tournament | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/music-portuguese-night-fado-singer-delights-promenade-audience.html | Music: Portuguese Night; Fado Singer Delights Promenade Audience | True | By Raymond Ericson | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/the-literacy-ruling.html | The Literacy Ruling | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/nancy-robinson-wed-in-capital-to-george-peltz-63-debutante-married.html | Nancy Robinson Wed in Capital To George Peltz; '63 Debutante Married to Penn Student Six Attend Bride | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/congolese-on-hunger-strike.html | Congolese on Hunger Strike | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/judgment-upheld-against-powell-but-amount-is-reduced-from-575000-to.html | JUDGMENT UPHELD AGAINST POWELL; But Amount Is Reduced from $575,000 to $155,785 | True | By Edith Evans Asbury | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/otto-ernst-meyer-68-dies-founder-of-varig-airlines.html | Otto Ernst Meyer, 68, Dies; Founder of Varig Airlines | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/10billion-to-be-drawn-strain-of-tax-day-is-felt-by-banks.html | $10-Billion to Be Drawn; STRAIN OF TAX DAY IS FELT BY BANKS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/800-britons-seek-us-jobs.html | 800 Britons Seek U.S. Jobs | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/otto-schmidt-weds-pilar-a-richardson-misses-snowdon-pyne-deshler.html | Otto Schmidt Weds Pilar A. Richardson; Misses Snowdon, Pyne, Deshler, Burke and Miller Honored | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mary-h-smith.html | MARY H. SMITH | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/quake-near-solomons.html | Quake Near Solomons | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/goheen-tells-princeton-class-a-sense-of-humor-is-needed.html | Goheen Tells Princeton Class a Sense of Humor Is Needed | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/5000-voted-for-watts.html | $5,000 Voted for Watts | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/son-of-churchill-labels-morans-book-inaccurate.html | Son of Churchill Labels Moran's Book Inaccurate | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/poverty-project-may-aid-libraries-city-studies-hiring-poor-to-ease.html | POVERTY PROJECT MAY AID LIBRARIES; City Studies Hiring Poor to Ease Staff Shortages | True | By Terence Smith | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/president-is-selected-by-rexall-drug-group.html | President Is Selected By Rexall Drug Group | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-chided-on-lag-in-nuclear-ships-german-technical-approach-called.html | U.S. CHIDED ON LAG IN NUCLEAR SHIPS; German Technical Approach Called Example of Progress | True | By Werner Bamberger | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/new-england-group-names-3-best-play-productions.html | New England Group Names 3 Best Play Productions | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/koufax-set-back-by-astros-3-to-0-dierkers-fivehitter-ends-dodger.html | KOUFAX SET BACK BY ASTROS, 3 TO 0; Dierker's Five-Hitter Ends Dodger Ace's Streak | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/echev-arria-mexico-backstroke-victor.html | ECHEV ARRIA, MEXICO, BACKSTROKE VICTOR | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/president-signs-coulee-dam-bill-us-to-again-have-worlds-largest.html | PRESIDENT SIGNS COULEE DAM BILL; U.S. to Again Have World's Largest Power Plant | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/2-die-in-british-air-collision.html | 2 Die in British Air Collision | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mgm-insurgent-loses-court-bid-move-in-delaware-to-halt-stock-split.html | M-G-M INSURGENT LOSES COURT BID; Move in Delaware to Halt Stock Split Rejected | True | By Leonard Sloane | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/spanish-socialist-favors-monarchy-tierno-a-moderate-looks-to-return.html | SPANISH SOCIALIST FAVORS MONARCHY; Tierno, a Moderate, Looks to Return of Don Juan | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/sandro-pallavicini.html | SANDRO PALLAVICINI | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/profit-for-year-reported-by-klm-but-airline-shows-a-loss-for-3month.html | PROFIT FOR YEAR REPORTED BY KLM; But Airline Shows a Loss for 3-Month Period | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/scholarly-policeman-orlando-winfield-wilson.html | Scholarly Policeman; Orlando Winfield Wilson | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/shares-offered-by-6-companies-allied-chemical-secondary-is-valued.html | SHARES OFFERED BY 6 COMPANIES; Allied Chemical Secondary Is Valued at $17-Million | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/serial-role-goes-to-joan-bennett-shell-be-grandmother-in-abcs-dark.html | SERIAL ROLE GOES TO JOAN BENNETT; She'll Be Grandmother in A.B.C.'s 'Dark Shadows' | True | By George Gent | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/reports-of-the-arrival-of-buyers-in-new-york.html | Reports of the Arrival of Buyers in New York | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/hopes-to-sail-atlantic-alone.html | Hopes to Sail Atlantic Alone | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/reluctant-consumers-survey-by-michigan-university-finds-spending.html | Reluctant Consumers; Survey by Michigan University Finds Spending Intentions Being Cut Back CONSUMER PLANS: AN EXAMINATION | True | By M.j. Rossant | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/show-found-refreshing.html | Show Found Refreshing | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/building-inspectors-upheld-on-uniforms.html | BUILDING INSPECTORS UPHELD ON UNIFORMS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/katharine-maddux-married-in-virginia.html | Katharine Maddux Married in Virginia | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/television.html | Television | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/100-law-students-will-check-on-bias.html | 100 LAW STUDENTS WILL CHECK ON BIAS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/new-common-market-accord-speeds-tariff-talks-in-geneva-new-common.html | New Common Market Accord Speeds Tariff Talks in Geneva; New Common Market Accord Speeds Tariff Talks in Geneva | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/st-johns-upsets-texas-nine-2-to-0-in-college-series.html | St. John's Upsets Texas Nine, 2 to 0, In College Series | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/money.html | Money | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bowkerboard-peace-is-broken-by-new-attack-on-city-u-head.html | Bowker-Board Peace Is Broken By New Attack on City U. Head | True | By Leonard Buder | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/thriftrate-war-looms-bonus-rate-plans-stirring-a-debate.html | Thrift-Rate War Looms; BONUS RATE PLANS STIRRING A DEBATE | True | By H. Erich Heinemann | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/washington-johnsons-foreign-policy-technique.html | Washington: Johnson's Foreign Policy Technique | True | By James Reston | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/soviet-said-to-get-dollars.html | Soviet Said to Get Dollars | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/cuba-says-us-maps-attack-against-her.html | CUBA SAYS U.S. MAPS ATTACK AGAINST HER | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/books-of-the-times-being-a-private-eye-is-no-bed-of-roses.html | Books Of The Times; Being a Private Eye Is No Bed of Roses | True | By Thomas Lask | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/ge-shifts-stand-on-nuclear-work-will-concentrate-in-future-on-atom.html | G.E. SHIFTS STAND ON NUCLEAR WORK; Will Concentrate In Future On Atom System Only | True | By Gene Smith | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/governor-scores-new-hudson-plan-declares-us-proposal-for-3man-rule.html | GOVERNOR SCORES NEW HUDSON PLAN; Declares U.S. Proposal for 3-Man Rule of Valley Is 'Dangerous Power Grab' UDALL WEIGHING MOVE New York, Jersey and U.S. Would Each Appoint One Member to the Panel | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/books-authors-melting-pot-bypassed.html | Books Authors; Melting Pot Bypassed | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/churches-warned-to-correct-racism.html | CHURCHES WARNED TO CORRECT RACISM | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/copper-and-gold-register-decline-oil-shares-steady-and-quiet.html | COPPER AND GOLD REGISTER DECLINE; Oil Shares Steady and Quiet Markets on Continent Are Generally Lower | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/decline-is-shown-in-newcar-sales-level-for-4-major-makers-fell-by.html | DECLINE IS SHOWN IN NEW-CAR SALES; Level for 4 Major Makers Fell by 5.1% in June 1-10 From the 1965 Figure BUT G.M. REPORTS GAIN TEXT for Big Manufacturers Is 238,170 Buick and Oldsmobile Are Ahead | True | By William D. Smith | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/loan-inquiry-moves-ahead.html | Loan Inquiry Moves Ahead | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/drive-on-to-save-veterans-office-councilman-cuite-is-trying-to.html | DRIVE ON TO SAVE VETERANS' OFFICE; Councilman Cuite Is Trying to Block Cut by Mayor | True | By Charles G. Bennett | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/alls-well-opens-tonight.html | 'All's Well' Opens Tonight | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/whitmores-case-may-be-reopened-he-and-robles-are-expected-to-win.html | WHITMORE'S CASE MAY BE REOPENED; He and Robles Are Expected to Win New Trials | True | By Sidney E. Zion | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-copley-rewed.html | Mrs. Copley Rewed | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/linda-sarasohn-bride-of-arthur-kingdon.html | Linda Sarasohn Bride Of Arthur Kingdon | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/nader-is-critical-of-european-cars.html | NADER IS CRITICAL OF EUROPEAN CARS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/advertising-believable-people-and-beer.html | Advertising 'Believable' People and Beer | True | By Walter Carlson | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/lockheed-shipbuilding-fills-an-executive-post.html | Lockheed Shipbuilding Fills an Executive Post | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-mason-leads-roundrobin-golf-has-5point-edge-after-two-rounds-of.html | MRS. MASON LEADS ROUND-ROBIN GOLF; Has 5-Point Edge After Two Rounds of Goss Tourney | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/humphrey-joins-dubinsky-dinner-praises-union-chief-on-his.html | HUMPHREY JOINS DUBINSKY DINNER; Praises Union Chief on His Retirement From Post | | By Martin Gansberg | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/pusey-is-critical-of-mnamara-plan.html | PUSEY IS CRITICAL OF M'NAMARA PLAN | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/2-chicago-banks-to-offer-deposit-certificates-abroad.html | 2 Chicago Banks to Offer Deposit Certificates Abroad | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/british-pound-continues-to-gain-canadian-dollar-also-improves.html | British Pound Continues to Gain; Canadian Dollar Also Improves | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/tv-visit-to-wall-street-cbs-program-makes-market-glamorous.html | TV: Visit to Wall Street; C.B.S. Program Makes Market Glamorous Information for Layman Is Sparse | | By Jack Gould | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/british-trade-gap-widened-in-may-deficit-grew-by-28million-to-total.html | BRITISH TRADE GAP WIDENED IN MAY; Deficit Grew by $28-Million to Total of $226.8-Million BRITISH TRADE GAP WIDENED IN MAY | | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/doityourself-kits-bug-erring-mates-senators-are-told.html | Do-It-Yourself Kits 'Bug' Erring Mates, Senators Are Told | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/argentina-opens-ship-bids.html | Argentina Opens Ship Bids | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/union-goes-along-with-plan-on-hours.html | UNION GOES ALONG WITH PLAN ON HOURS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/article-4-no-title-a-strange-season.html | Article 4 -- No Title; A Strange Season | | By Arthur Daley | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/city-is-denied-aid-on-building-plan-us-points-out-lack-of-code-for.html | CITY IS DENIED AID ON BUILDING PLAN; U.S. Points Out Lack of Code For Smaller Dwellings | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/goddard-suggests-candy-cigarettes-be-discontinued.html | Goddard Suggests Candy Cigarettes Be Discontinued | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/caterpillar-tractor-elects.html | Caterpillar Tractor Elects | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/nato-to-liquidate-its-military-council-in-the-us-by-july-1-nato-to.html | NATO to Liquidate Its Military Council In the U.S. by July 1; NATO TO END UNIT IN U.S. BY JULY 1 | | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/florence-and-beirut.html | Florence and Beirut | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/dutch-policemen-battle-rioters-youths-and-strikers-roam-streets-of.html | DUTCH POLICEMEN BATTLE RIOTERS; Youths and Strikers Roam Streets of Amsterdam 60 Are Injured in Amsterdam As Police Clash With Rioters | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/amex-starts-stock-index-today-stock-index-due-for-amex-today.html | Amex Starts Stock Index Today; STOCK INDEX DUE FOR AMEX TODAY | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/army-ends-options-for-reenlistments.html | ARMY ENDS OPTIONS FOR RE-ENLISTMENTS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/hawks-sign-ivan-reay.html | Hawks Sign Ivan, Reay | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/film-festival-in-spain-cool-to-cast-a-giant-shadow.html | Film Festival in Spain Cool To 'Cast a Giant Shadow' | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/known-for-power-work.html | Known for Power Work | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/lane-nine-captures-city-psal-title.html | LANE NINE CAPTURES CITY P.S.A.L. TITLE | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/fanny-farmer-acquisition-delayed-by-wr-grace.html | Fanny Farmer Acquisition Delayed by W.R. Grace | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/index-of-commodity-prices-registers-rise-of-02-to-111.html | Index of Commodity Prices Registers Rise of 0.2 to 111 | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/newark-teachers-resolve-bargaining-agent-dispute.html | Newark Teachers Resolve Bargaining Agent Dispute | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/sarawak-head-wont-quit.html | Sarawak Head Won't Quit | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/meta-gruehr-married-to-student-at-oxford.html | Meta Gruehr Married To Student at Oxford | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/scientists-to-use-cosmic-rays-to-learn-a-pyramids-secrets.html | Scientists to Use Cosmic Rays to Learn a Pyramid's Secrets | True | By Hedrick Smith Special to The New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/christmas-in-november.html | Christmas in November | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/stolle-is-ousted-by-lall-64-64-graebner-riessen-win-but-richey-bows.html | STOLLE IS OUSTED BY LALL, 6-4, 6-4; Graebner, Riessen Win, but Richey Bows Emerson Is Top-Seeded at Wimbledon | True | By Fred Tupper Special to The New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/angels-slugging-beats-white-sox-kirkpatrick-belts-2-homers-in-10to4.html | ANGELS' SLUGGING BEATS WHITE SOX; Kirkpatrick Belts 2 Homers in 10-to-4 Triumph | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/baseball-signings.html | Baseball Signings | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/trainees-on-un-payroll.html | Trainees on U.N. Payroll | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mrs-goldfrank-has-son.html | Mrs. Goldfrank Has Son | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/airlines-accept-plan-for-accord-say-board-proposals-form-basis-for.html | AIRLINES ACCEPT PLAN FOR ACCORD; Say Board Proposals Form Basis for Machinists Pact | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/6-injured-in-jamaican-clash.html | 6 Injured in Jamaican Clash | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/area-near-brussels-is-studied-as-shape-site-lush-farmland-south-of.html | Area Near Brussels Is Studied as SHAPE Site; Lush Farmland South of City Most Likely Spot in Belgium Tranquil Town of Wavre, With 11,000 Population, Is Close | True | By Edward Cowan Special To The New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/negroes-win-voting-gains-on-stop-in-grenada-miss-marchers-sway-miss.html | Negroes Win Voting Gains On Stop in Grenada, Miss.; MARCHERS SWAY MISSISSIPPI TOWN | True | By Gene Roberts Special to The New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/madrid-protests-arrests.html | Madrid Protests Arrests | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/rev-matthew-schumacher-headed-university-in-texas.html | Rev. Matthew Schumacher, Headed University in Texas | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/3-negroes-elected-to-richmond-posts.html | 3 NEGROES ELECTED TO RICHMOND POSTS | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/paperboard-output-rose-47-in-week.html | PAPERBOARD OUTPUT ROSE 4.7% IN WEEK | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/castros-absence-in-two-crises-raises-questions-he-played-no.html | Castro's Absence in Two Crises Raises Questions; He Played No Prominent Role in New Dispute With U.S. or Hurricane Cleanup | True | By Richard Eder Special to The New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/engineers-strike-nears-agreement-in-some-buildings.html | 'Engineers' Strike Nears Agreement In Some Buildings | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/allies-warned-on-arms-secretary-in-denver-talk-urges-a.html | ALLIES WARNED BY RUSK ON ARMS; Secretary, in Denver Talk, Urges a Strong NATO | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/margaret-durner-bride.html | Margaret Durner Bride | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/a-new-bold-lad-scores-at-ascot-irishtrained-2yearold-takes-coventry.html | A NEW BOLD LAD SCORES AT ASCOT; Irish-Trained 2-Year-Old Takes Coventry Stakes | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/pirates-sign-catcher.html | Pirates Sign Catcher | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/economist-favors-pollution-charge.html | ECONOMIST FAVORS POLLUTION CHARGE | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/cullman-new-hospital-chairman.html | Cullman New Hospital Chairman | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/farm-mobilization-ordered.html | Farm Mobilization Ordered | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/chlorine-sickens-300-in-italy.html | Chlorine Sickens 300 in Italy | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-15 | 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661479 | B00000275003 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/norwalk-adopts-budget.html | Norwalk Adopts Budget | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/setting-the-city-free.html | Setting the City Free | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/order-of-moose-elects.html | Order of Moose Elects | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/boise-cascade-corp-buys-rust-craft-cards.html | Boise Cascade Corp. Buys Rust Craft Cards | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/reds-get-braves-fischer-in-a-trade-for-joey-jay.html | Reds Get Braves' Fischer In a Trade for Joey Jay | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/johnsonfulbright-talk-hints-a-thaw-president-chats-with-fulbright.html | Johnson-Fulbright Talk Hints a Thaw; PRESIDENT CHATS WITH FULBRIGHT | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/newcomer-at-dangerous-le-mans-andretti-fills-in-for-shorthanded-for.html | Newcomer at Dangerous Le Mans; Andretti Fills In for Short-Handed Ford Driving Team Sports-Car Contests Not His Specialty, but 'Money Talks' | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/morhouse-gets-2-to-3-years-in-sla-bribery-exchief-of-state-gop-is.html | Morhouse Gets 2 to 3 Years in S.L.A. Bribery; Ex-Chief of State G.O.P. Is Jailed Pending Appeal Scotti, Prosecutor, Calls Him an Influence Peddler MORHOUSE GIVEN 2-TO-3-YEAR TERM | True | By Jack Roth | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/air-service-cut-because-of-war-plane-deliveries-delayed-by-military.html | AIR SERVICE CUT BECAUSE OF WAR; Plane Deliveries Delayed by Military Build-up | True | By Edward Hudson | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/private-who-refused-arms-awaits-review-of-sentence.html | Private Who Refused Arms Awaits Review of Sentence | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/jersey-nudist-park-accused-of-refusing-to-admit-a-negro.html | Jersey Nudist Park Accused of Refusing To Admit a Negro | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/steel-shares-rise-on-london-board-industrials-gain-on-a-broad-front.html | STEEL SHARES RISE ON LONDON BOARD; Industrials Gain on a Broad Front as Indexes Climb | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/caltoft-f-lausten.html | CALTOFT F. LAUSTEN | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/teledyne-cofounder-takes-a-college-post.html | Teledyne Co-Founder Takes a College Post | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mays-gets-520th-as-giants-win-40-mccovey-also-hits-homer-in-victory.html | MAYS GETS 520TH AS GIANTS WIN, 4-0; McCovey Also Hits Homer in Victory Over Astros | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ring-crown-kept-by-mildenberger-german-defeats-prebeg-on-15round.html | RING CROWN KEPT BY MILDENBERGER; German Defeats Prebeg on 15-Round Decision | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sonic-boom-test-is-begun-over-california-desert.html | Sonic Boom Test Is Begun Over California Desert | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/progress-is-reported-in-contract-talks-between-publishers-and-two.html | Progress Is Reported in Contract Talks Between Publishers and Two Newspaper Unions | True | By Damon Stetson | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/accord-in-canada-averts-air-strike.html | ACCORD IN CANADA AVERTS AIR STRIKE | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/money.html | Money | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/in-the-nation-congresss-big-day-in-the-high-court.html | In The Nation: Congress's Big Day in the High Court | True | By Arthur Krock | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/orioles-homers-top-senators-64-etchebarren-connects-in-4th-powell.html | ORIOLES' HOMERS TOP SENATORS, 6-4; Etchebarren Connects in 4th, Powell in 6th Inning | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/frank-heacock-73-princeton-engineer.html | FRANK HEACOCK, 73, PRINCETON ENGINEER | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/selfhelp-for-cotton.html | Self-Help for Cotton | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/the-doityourself-dress.html | The Do-It-Yourself Dress | True | By Marylin-Bender | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mayors-elect-cavanagh.html | Mayors Elect Cavanagh | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/atlanta-yields-2-runs-in-9th-on-a-wild-throw-and-fly-ball-abernathy.html | Atlanta Yields 2 Runs in 9th On a Wild Throw and Fly Ball; Abernathy Error Paves Way for Unearned Counters Mets Buy Friend | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/redwoods-bill-shelved-for-the-year.html | Redwoods Bill Shelved for the Year | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; Scheduled for Today | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mirage-iv-crashes-in-tahii.html | Mirage IV Crashes in Tahii | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ky-regimes-foes-step-up-protests-repressive-actions-sterner.html | KY REGIME'S FOES STEP UP PROTESTS; Repressive Actions Sterner Buddhists Place Many Altars in the Streets JUNTA SENDS UNIT TO TAKE OVER HUE | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/new-bill-on-ship-seizures.html | New Bill on Ship Seizures | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/him-johnson-beagle-killed-by-white-house-car-dog-run-over-while.html | Him, Johnson Beagle, Killed by White House Car; Dog Run Over While Chasing Squirrel on Mansion Grounds First Family Is Saddened | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/useurope-call-dialed-directly-un-aide-in-geneva-answers-vice.html | U.S.-EUROPE CALL DIALED DIRECTLY; U.N. Aide in Geneva Answers Vice President of A.T. & T. at Philadelphia Parley | True | By Gene Smith Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/hollings-victory-in-south-carolina-traced-to-skill-and-issue-of.html | Hollings's Victory in South Carolina Traced to Skill and Issue of 'Dropout Governor.' | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mrs-syms-reaches-golf-quarterfinal.html | MRS. SYMS REACHES GOLF QUARTER-FINAL | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dismissal-upheld-in-2-foodoil-suits.html | DISMISSAL UPHELD IN 2 FOOD-OIL SUITS | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/max-a-berger-dies-at-75-exhead-of-allied-yarns.html | Max A. Berger Dies at 75; Ex-Head of Allied Yarns | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/goodhue-livingston-weds-mrs-stevens.html | Goodhue Livingston Weds Mrs. Stevens | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/canadian-in-hanoi-in-2d-peace-effort.html | CANADIAN IN HANOI IN 2D PEACE EFFORT | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/suffolk-ordered-to-weight-votes-board-also-told-to-submit.html | SUFFOLK ORDERED TO WEIGHT VOTES; Board Also Told to Submit Reapportionment Plans | True | By David Anderson | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dance-a-paris-festival-harkness-ballet-is-joined-by-alvin-ailey.html | Dance: A Paris Festival; Harkness Ballet Is Joined by Alvin Ailey Company in Two Programs | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/grant-helps-new-haven-theater-present-works-by-news-authors.html | Grant Helps New Haven Theater Present Works by News Authors | True | By Sam Zolotow | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bank-adds-cds-in-london.html | Bank Adds C.D.'s in London | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/wilson-intervenes-in-seamens-strike.html | WILSON INTERVENES IN SEAMEN'S STRIKE | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/winston-h-hagen-electronics-aide.html | WINSTON H. HAGEN, ELECTRONICS AIDE | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/albany-meeting-reaches-accord-on-yield-of-tax-but-snags-remain.html | ALBANY MEETING REACHES ACCORD ON YIELD OF TAX; BUT SNAGS REMAIN Parley Continues on Total to Be Raised by Full Package ACCORD REPORTED ON CITY TAX PLAN | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/two-new-cleaners-aid-the-homemaker.html | Two New Cleaners Aid the Homemaker | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/books-of-the-times-a-candide-in-a-brooks-brothers-shirt.html | Books of The Times; A Candide in a Brooks Brothers Shirt. | True | By Charles Poore | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/frank-s-herring.html | FRANK S. HERRING | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/chicago-vote-indicates-daley-retains-his-power.html | Chicago Vote Indicates Daley Retains His Power | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bill-on-foreign-lobbyists-approved-by-joint-panel.html | Bill on Foreign Lobbyists Approved by Joint Panel | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/india-and-pakistan-get-full-aid-again-us-resumes-full-aid-to-india.html | India and Pakistan Get Full Aid Again; U.S. Resumes Full Aid to India and Pakistan | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/tactics-of-march-disturb-meredith-he-believes-a-better-chain-of.html | TACTICS OF MARCH DISTURB MEREDITH; He Believes a Better Chain of Command Is Necessary | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/thalhimer-share-offering-is-made-by-underwriter.html | Thalhimer Share Offering Is Made by Underwriter | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/summer-register-out.html | Summer Register Out | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/nicklaus-as-favored-as-us-open-starts-today-course-is-suited-to-his.html | Nicklaus as Favored as U.S. Open Starts Today; COURSE IS SUITED TO HIS LONG GAME Rules Added to Speed Play on Greens With 2-Stroke Penalty for Violation | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sidelights-dilemma-is-faced-at-national-city.html | Sidelights; Dilemma Is Faced at National City | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/angels-turn-back-twins-81-and-63.html | ANGELS TURN BACK TWINS, 8-1 AND 6-3 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/federal-paper-board-elects.html | Federal Paper Board Elects | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/franklin-national-offices.html | Franklin National Offices | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mrs-mason-wins-roundrobin-golf-shoots-76-for-233-and-20-points.html | MRS. MASON WINS ROUND-ROBIN GOLF; Shoots 76 for 233 and 20 Points at Colonia | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mercedes-sales-advance.html | Mercedes Sales Advance | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/horse-show-ball-to-aid-darien-ymca-fund.html | Horse Show Ball to Aid Darien Y.M.C.A. Fund | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/auto-markers-get-help-from-long-louisianian-would-permit.html | AUTO MARKERS GET HELP FROM LONG; Louisianian Would Permit Cooperation on Safety. | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/harlem-parents-harangue-board-with-a-talkin.html | Harlem Parents Harangue Board With a Talk-In | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/miss-matzner-victor.html | Miss Matzner Victor | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/former-envoy-joins-todd-shipyards-board.html | Former Envoy Joins Todd Shipyards Board | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/end-of-drought-may-be-in-sight-abovenormal-rain-in-next-30-days.html | END OF DROUGHT MAY BE IN SIGHT; Above-Normal Rain in Next 30 Days Called the Key | True | By Jane E. Brody | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/illusion-is-victor-on-corrected-time.html | ILLUSION IS VICTOR ON CORRECTED TIME | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/africa-gets-call-in-atom-deadlock-kennedy-urges-developing-world-to.html | AFRICA GETS CALL IN ATOM DEADLOCK; Kennedy Urges Developing World to 'Cut the Knot' | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/union-presses-charges-against-general-electric.html | Union Presses Charges Against General Electric | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/housing-projects-in-queens-scored-700-voice-angry-protest-at.html | HOUSING PROJECTS IN QUEENS SCORED; 700 Voice Angry Protest at Hearing in City Hall | True | By Steven V. Roberts | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/jersey-senate-kills-notax-guarantee-for-stock-exchange.html | Jersey Senate Kills No-Tax Guarantee For Stock Exchange | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/coast-guard-leads-in-dinghy-sailing.html | COAST GUARD LEADS IN DINGHY SAILING | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/fox-matthews.html | Fox Matthews | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-housing-issue-is-placd-quickly-90-of-109million-bonds-snapped.html | U.S. HOUSING ISSUE IS PLACED QUICKLY; 90% of $109-Million Bonds Snapped Up by Investors INVESTORS TAKE 90% OF OFFERING Urban Renewal Unit Plans to Market $102-Million of Preliminary Loan Notes | True | By John H. Allan | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/yacht-chartered-by-intrepid-group-64-defender-for-us-will-return-in.html | YACHT CHARTERED BY INTREPID GROUP; '64 Defender for U.S. Will Return in October to Pace New 12-Meter | True | By Steve Cady | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/prize-film-to-appear-here.html | Prize Film to Appear Here | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ritter-fur-is-it-a-coat-or-a-dress.html | Ritter Fur: Is It a Coat Or a Dress? | True | By Angela Taylor | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/barker-davidson-victors-in-tennis-gain-jersey-quarterfinals-german.html | BARKER, DAVIDSON VICTORS IN TENNIS; Gain Jersey Quarter-Finals German Scores Upset | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-offers-to-pay-for-border-watch-asked-by-cambodia-cambodia-patrol.html | U.S. Offers to Pay For Border Watch Asked by Cambodia; CAMBODIA PATROL SUPPORTED BY U.S. | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/irs-to-start-examination-of-the-sierra-club-monday.html | I.R.S. to Start Examination Of the Sierra Club Monday | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mrs-gorman-remarried.html | Mrs. Gorman Remarried | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/personal-finance-basic-economics-personal-finance-on-learning-basic.html | Personal Finance: Basic Economics; Personal Finance: On Learning Basic Economics | True | By Sal Nuccio | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/estes-family-awarded-100000.html | Estes Family Awarded $100,000 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bridge-lively-party-marks-opening-of-the-new-gotham-club.html | Bridge; Lively Party Marks Opening Of the New Gotham Club | True | By Alan Truscott | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/lords-vote-to-let-television-in-reject-fear-of-exposing-a-zoo.html | Lords, Vote to Let Television In; Reject Fear of Exposing a 'Zoo' | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/gorman-guerin.html | Gorman Guerin | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/people.html | People | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/chicago-area-calm-under-police-curb.html | CHICAGO AREA CALM UNDER POLICE CURB | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/segregation-up-in-schools-here-board-finds-5year-rise-gains-in.html | SEGREGATION UP IN SCHOOLS HERE; Board Finds 5-Year Rise Gains in Integration Are Also Listed in Report SEGREGATION UP IN SCHOOLS HERE | True | By Leonard Buder | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/gilbride-assails-maritime-policy-todd-head-says-us-must-revivify.html | GILBRIDE ASSAILS MARITIME POLICY; Todd Head Says U.S. Must Revivify Merchant Marine | True | By Werner Bamberger | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/strike-law-merry-ground.html | Strike Law Merry-Go-Round | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/cocoa-list-eases-on-output-news-narrow-changes-in-price-shown-by.html | COCOA LIST EASES ON OUTPUT NEWS; Narrow Changes in Price Shown by World Sugar -- Spot Market Steady | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/rally-continues-for-british-pound-british-pound-continues-rally.html | Rally Continues For British Pound; British Pound Continues Rally; Canadian Dollar Declines Here | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/president-urges-medicare-support-asks-hospitals-and-doctors-to.html | PRESIDENT URGES MEDICARE SUPPORT; Asks Hospitals and Doctors to Avoid Discrimination and Excessive Fees PRESIDENT URGES MEDICARE BACKING | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/aspac-is-born.html | ASPAC Is Born | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/appropriation-bill-voted.html | Appropriation Bill Voted | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/the-screen-a-grim-gripping-western-duel-at-diablo-opens-herejames.html | The Screen: A Grim, Gripping Western, 'Duel at Diablo,' Opens HereJames Garner Stars in Ralph Nelson Film 5 Other Movies Have Local Premieres | True | By Robert Alden | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/first-lady-plants-tree-in-nebraska-also-rides-in-parade-visits-boys.html | FIRST LADY PLANTS TREE IN NEBRASKA; Also Rides in Parade, Visits Boys Town and Gives Talk | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/a-statue-to-be-set-on-joyces-grave-on-bloomsday.html | A Statue to Be Set on Joyce's Grave on Bloomsday | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/season-ticket-sales-reach-19000-mark-for-broncos.html | Season Ticket Sales Reach 19,000 Mark for Broncos | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/parver-cooper.html | Parver Cooper | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/peterson-victim-of-tworun-drive-loss-is-third-in-row-for-new-york.html | PETERSON VICTIM OF TWO-RUN DRIVE; Loss Is Third in Row for New York O'Donoghue Gains 5th Victory | True | By Joseph Durso | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mcgowan-defender-is-ousted-by-corte-in-jersey-state-golf.html | McGowan, Defender, Is Ousted By Corte in Jersey State Golf | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/hirschtritt-tuch.html | Hirschtritt Tuch | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/3day-ncaa-track-meet-will-start-today-at-indiana.html | 3-Day N.C.A.A. Track Meet Will Start Today at Indiana | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/javits-supports-casey-in-nassau-breaks-his-neutrality-rule-says.html | JAVITS SUPPORTS CASEY IN NASSAU; Breaks His Neutrality Rule Says Primary Is 'Critical' | True | By Warren Weaver, Jr. Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/only-a-few-feathers-gone.html | Only a Few Feathers Gone | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/questioning-delayed.html | Questioning Delayed | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/art-venice-machinations-denunciation-of-biennales-jury-system.html | Art: Venice Machinations; Denunciation of Biennale's Jury System Thought Part of Lichtenstein Boom | True | By Hilton Kramer Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/accord-on-coast-averts-tv-strike-writers-gain-a-3year-pact-and.html | ACCORD ON COAST AVERTS TV STRIKE; Writers Gain a 3-Year Pact and Return of Residuals | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/jazy-sets-european-mark-of-3363-for-1500-meters.html | Jazy Sets European Mark Of 3:36.3 for 1,500 Meters | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ryun-permitted-to-run-in-aau-meet-us-panel-rules-against-boycott.html | Ryun Permitted to Run in A.A.U. Meet; U.S. PANEL RULES AGAINST BOYCOTT A.A.U. Threat to Ban Star is Withdrawn After Talks With N.C.A.A. | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/riots-in-amsterdam-resume-for-3d-night.html | RIOTS IN AMSTERDAM RESUME FOR 3D NIGHT | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/jersey-wedding-for-ronald-wiss-and-lois-larkey-graduate-of.html | Jersey Wedding For Ronald Wiss And Lois Larkey; Graduate of Princeton Marries a Connecticut Alumna in Short Hills | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/reds-set-back-phils-7696-with-late-rally-in-each-game.html | Reds Set Back Phils, 7-6, 9-6, With Late Rally in Each Game | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/expansion-proposed-for-city-university.html | EXPANSION PROPOSED FOR CITY UNIVERSITY | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/330000-in-grants-awarded-to-extend-teaching-of-music.html | $330,000 in Grants Awarded to Extend Teaching of Music | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/curtis-person-wins-senior-golf-title.html | CURTIS PERSON WINS SENIOR GOLF TITLE | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/harriman-and-pearson-talk-on-better-eastwest-ties.html | Harriman and Pearson Talk On Better East-West Ties | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/pakistans-foreign-minister-to-go-on-leave-paper-says.html | Pakistan's Foreign Minister To Go on Leave, Paper Says | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/columbia-alumni-federation-names-lilley-as-president.html | Columbia Alumni Federation Names Lilley as President | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/julius-rothkopf-69-exfree-europe-aide.html | JULIUS ROTHKOPF, 69, EX-FREE EUROPE AIDE | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/a-festival-on-bleecker-st.html | A Festival on Bleecker St. | True | By Lisa Hammel | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/television.html | Television | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bombers-battling-coast-forest-fire.html | BOMBERS BATTLING COAST FOREST FIRE | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/aaa-drops-georgia-from-speed-trap-list.html | A.A.A. Drops Georgia From Speed Trap List | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/alison-mccord-is-wed.html | Alison McCord Is Wed | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sukarno-denounces-democratic-system.html | SUKARNO DENOUNCES DEMOCRATIC SYSTEM | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/gideonse-receives-an-ovation-in-brooklyn-college-farewell-departing.html | Gideonse Receives an Ovation In Brooklyn College Farewell; Departing President Talks to 3,238 Graduats Address Is Given by Braderuss | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/as-defeat-white-sox-54.html | A's Defeat White Sox, 5-4 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/aquarium-denizens-have-appetites-equal-to-size.html | Aquarium Denizens Have Appetites Equal to Size | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/pasarell-scores-a-75-64-victory-jackson-extends-ucla-star-in.html | PASARELL SCORES A 7-5, 6-4 VICTORY; Jackson Extends U.C.L.A. Star in College Tennis | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/thomas-warner-porter-3d-is-fiance-of-izola-p-colony.html | Thomas Warner Porter 3d Is Fiance of Izola P. Colony | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sports-of-the-times-woodman-spare-that-tree.html | Sports of The Times; Woodman, Spare That Tree | True | By Arthur Daley | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/connor-praises-nmus-education-program-commerce-secretary-here-for.html | Connor Praises N.M.U.'s Education Program; Commerce Secretary Here for Dedication of Union's New Training Center | True | By George Horne | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/asiapacific-councills-formed-nine-members-split-on-vietnam.html | Asia-Pacific Councills Formed; Nine Members Split on Vietnam | True | By Robert Trumball Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mrs-spaldings-duo-wins-tricounty-tourney-on-150.html | Mrs. Spalding's Duo Wins Tri-County Tourney on 150 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/2-missionaries-come-home-after-40-years.html | 2 Missionaries Come Home After 40 Years | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/police-revising-precinct-policy-on-holding-suspects-overnight.html | Police Revising Precinct Policy On Holding Suspects Overnight | True | By Bernard Weinraub | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/harry-eisenberg.html | HARRY EISENBERG | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/wilson-crushes-laborite-revolt-foes-of-military-presence-in-east.html | WILSON CRUSHES LABORITE REVOLT; Foes of Military Presence in East Beaten Decisively | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/textile-concern-raises-earnings-west-pointpepperell-profits-top.html | TEXTILE CONCERN RAISES EARNINGS; West Point-Pepperell Profits Top $5.4-Million in Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/debutante-fetes-continue-in-city-and-old-chatham-misses-johnson.html | Debutante Fetes Continue in City And Old Chatham Misses Johnson, Huxall Wylie and Watson in Coming-Out Parties | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/autumn-bridal-for-ann-nugent-and-bank-aide-esetudent-at-adelphi.html | Autumn Bridal For Ann Nugent And Bank Aide; Ex-Student at Adelphi Fiancee of A. Stephen Patten of Chase | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/john-w-glendening.html | JOHN W. GLENDENING | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/admiral-decries-space-emphasis-fahy-urges-nation-to-pay-more.html | ADMIRAL DECRIES SPACE EMPHASIS; Fahy Urges Nation to Pay More Attention to Ships | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/corn-products-will-leave-city-for-jersey-headquarters-move-follows.html | Corn Products Will Leave City for Jersey; Headquarters Move Follows Transfer by Some Others | True | By Leonard Sloane | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/library-unit-going-to-roosevelt-field.html | LIBRARY UNIT GOING TO ROOSEVELT FIELD | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/eastern-entries.html | Eastern Entries | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/pluck-wins-4horse-nassau-county-stakes-by-7-lengths-favorite-scores.html | Pluck Wins-4-Horse Nassau County Stakes by 7 Lengths; FAVORITE SCORES WITH USSERY UP Pluck, 6 Lengths Behind, Overtakes Odd Dancer to Score at Aqueduct. | True | By Joe Nichols | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/jewel-votes-rise-in-shares-and-a-change-in-its-name.html | Jewel Votes Rise in Shares And A Change in Its Name | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/new-curbs-faced-by-union-miniere-congo-government-tightens.html | NEW CURBS FACED BY UNION MINIERE; Congo Government Tightens Condition of Operation | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/eastbloc-clash-on-bonn-reported-rumanian-is-said-to-have-opposed.html | EAST-BLOC CLASH ON BONN REPORTED; Rumanian Is Said to Have Opposed Denunciation | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/japan-may-relax-investment-curb-fukuda-takes-positive-view-on.html | JAPAN MAY RELAX INVESTMENT CURB; Fukuda Takes Positive View on Inflow of Capital | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mrs-e-william-davis.html | MRS. E. WILLIAM DAVIS | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/personal-income-rises-24billion-gain-for-may-is-above-rate-for.html | PERSONAL INCOME RISES $2.4-BILLION; Gain for May Is Above Rate for April but Well Below First-Quarter Average TOTAL AT $565.5-BILLION Report Considered Evidence of Slowing Economic Pace Cash Dividends Up | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/kilmer-job-corps-ousts-7-youths-action-follows-stoning-of-cars.html | KILMER JOB CORPS OUSTS 7 YOUTHS; Action Follows Stoning of Cars Fires Studied | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/2-banks-name-vice-presidents.html | 2 Banks Name Vice Presidents | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bond-qualifies-as-candidate-by-pledging-party-support.html | Bond Qualifies as Candidate By Pledging Party Support | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/father-joins-search-in-brazil.html | Father Joins Search in Brazil | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mrs-kosygin-steals-show-from-premier-in-finland.html | Mrs. Kosygin Steals Show From Premier in Finland | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/major-reforms-guide-ghana-out-of-nkrumah-era-nations-un-mission.html | Major Reforms Guide Ghana Out of Nkrumah Era; Nation's U.N. Mission Says New Rulers Junk Grandiose Plans and Cut Ministries | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/30-seniors-criticize-brooklyn-tech.html | 30 Seniors Criticize Brooklyn Tech | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mississippi-shuns-march-incidents-trek-continues-peacefully.html | MISSISSIPPI SHUNS MARCH INCIDENTS; Trek Continues Peacefully --Registration Pushed | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/brazil-court-grants-request-by-hanna-for-ore-injunction.html | Brazil Court Grants Request By Hanna for Ore Injunction | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ef-kennedy-opposes-aid-for-liberationarmy-arabs.html | E.F. Kennedy Opposes Aid For Liberation-Army Arabs | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-told-suburbs-must-help-cities-mayors-seek-to-force-areas-to.html | U.S. TOLD SUBURBS MUST HELP CITIES; Mayors Seek to Force Areas to Share Poverty Cost U.S. TOLD SUBURBS MUST HELP CITIES | | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/senegal-cabinet-is-joined-by-3-opposition-members.html | Senegal Cabinet Is Joined By 3 Opposition Members | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/nasser-condemns-rightwing-arabs-indicates-that-he-opposes.html | NASSER CONDEMNS RIGHT-WING ARABS; Indicates That He Opposes Conference in Algiers | | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mcsorleys-saloon-a-gentlemens-preserve.html | McSorley's Saloon: A Gentlemen's Preserve | | By Craig Claiborne | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/drug-said-to-aid-tic-douloureux-doctor-reports-successful-tests-in.html | DRUG SAID TO AID TIC DOULOUREUX; Doctor Reports Successful Tests in Facial Ailment Causing Severe Pain | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/minor-leagues.html | Minor Leagues. | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/big-overhaul-planned-by-haryouact.html | Big Overhaul Planned by Haryou-Act | | By Douglas E. Kneeland | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/catholic-hospital-will-use-birth-pills-in-philadelphia.html | Catholic Hospital Will Use Birth Pills in Philadelphia | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/cowles-enters-education-deal-agrees-to-purchase-college-publishing.html | COWLES ENTERS EDUCATION DEAL; Agrees to Purchase College Publishing for Stock | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/house-rules-chief-runs-hard-at-83-virginias-rep-smith-faces-closest.html | HOUSE RULES CHIEF RUNS HARD AT 83; Virginia's Rep. Smith Faces Closest Race in 36 Years | | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/2yearold-takes-pace-in-204-romulus-hanover-is-victor-in.html | 2-YEAR-OLD TAKES PACE IN 2:04 2-5; Romulus Hanover Is Victor in Nonbetting Event | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/campbells-car-in-accident.html | Campbell's Car in Accident | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dr-herman-kaplan-headed-weehawkens-school-board.html | Dr. Herman Kaplan, Headed Weehawken's School Board | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/crusading-prosecutor-alfred-joseph-scotti.html | Crusading Prosecutor; Alfred Joseph Scotti | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/carmen-cavallaro-splits-show-between-dancing-and-listening.html | Carmen Cavallaro Splits Show Between Dancing and Listening | | By John S. Wilson | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/westmoreland-in-honolulu.html | Westmoreland in Honolulu | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/protecting-the-young.html | Protecting the Young | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/youth-officials-purged-in-china-party-extends-campaign-to-league-in.html | YOUTH OFFICIALS PURGED IN CHINA; Party Extends Campaign to League in Peking | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/tv-undeclared-war-depicts-unrest-nbc-producer-visits-guerrillas-in.html | TV: 'Undeclared War' Depicts Unrest; N.B.C. Producer Visits Guerrillas in Jungle Revolt of Poor Against Hardship Is Theme | | By Jack Gould | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/senators-to-get-a-week-of-rest-for-4th-of-july.html | Senators to Get a Week Of Rest for 4th of July | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/tuttle-honored-by-city-college-calls-on-4216-graduates-to-face.html | TUTTLE HONORED BY CITY COLLEGE; Calls on 4,216 Graduates to Face Future With Courage | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/presley-invades-hawaii.html | Presley Invades Hawaii | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/west-german-proposes-offers-to-soviet-to-speed-unification-west.html | West German Proposes Offers To Soviet to Speed Unification; West German Favors Bid to Soviet on Unification | True | By Max Frankel Special To The New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/faisal-begins-visit-in-spain.html | Faisal Begins Visit in Spain | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/2-jailbreakers-seized-after-2-days-in-a-foxhole-one-gives-away.html | 2 Jailbreakers Seized After 2 Days in a Foxhole; One Gives Away Hideout on Rikers Island That Search Had Missed | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dantes-bellegarde-dies-in-haiti-exenvoy-to-us-and-un-89.html | Dantes Bellegarde Dies in Haiti; Ex-Envoy to U.S. and U.N., 89 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/eisenhower-meets-reagan-and-backs-him-for-governor-reagan-backed-by.html | Eisenhower Meets Reagan and Backs Him for Governor; REAGAN BACKED BY EISENHOWER | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/cbs-confesses-it-erred-on-show-staff-member-read-script-from-outside.html | C.B.S. CONFESSES IT ERRED ON SHOW; Staff Member Read Script From Outside Source | True | By Val Adams | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mccrory-variety-chain-names-vice-president.html | McCrory Variety Chain Names Vice President | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/robert-g-fowler-aviator-81-dead-pilot-flew-biplane-from-west-to.html | ROBERT G. FOWLER, AVIATOR, 81, DEAD; Pilot Flew Biplane From West to East Coast in 1911 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/hong-kong-is-battered-by-another-rainstorm.html | Hong Kong Is Battered By Another Rainstorm | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/lunar-shot-set-for-june-30.html | Lunar Shot Set for June 30 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bayside-savings-unit-elects.html | Bayside Savings Unit Elects | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bob-smith-is-golf-leader.html | Bob Smith Is Golf Leader | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/3-who-extorted-money-from-deviates-plead-guilty.html | 3 Who Extorted Money From Deviates Plead Guilty | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/index-of-commodity-prices-registers-a-drop-of-05.html | Index of Commodity Prices Registers a Drop of 0.5 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/injured-boxer-is-improved.html | Injured Boxer Is Improved | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dorothy-packer-bride-of-raymond-frommer.html | Dorothy Packer Bride Of Raymond Frommer | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/german-due-to-get-high-nato-command.html | GERMAN DUE TO GET HIGH NATO COMMAND | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dividend-is-lifted-to-465-by-eastern-federal-savings.html | Dividend Is Lifted to 4.65% By Eastern Federal Savings | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/2-new-north-vietnamese-units-reported-in-south-3000-soldiers-said.html | 2 New North Vietnamese Units Reported in South; 3,000 Soldiers Said to Have Moved In Through Laos Aim Believed to Be to Prepare for a Monsoon Offensive | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/brenner-grow.html | Brenner Grow | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/gov-moore-backs-great-smoky-road-north-carolinian-also-calls-for-6.html | GOV. MOORE BACKS GREAT SMOKY ROAD; North Carolinian Also Calls for 6 Wilderness Areas | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/carol-lumb-is-wed-to-william-barnes.html | Carol Lumb Is Wed To William Barnes | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/advertising-agencyclient-stability-urged.html | Advertising Agency-Client stability Urged | True | By Walter Carlson | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/oscar-kantor.html | OSCAR KANTOR | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/control-of-levels-in-cakes-doubted.html | CONTROL OF LEVELS IN CAKES DOUBTED | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/rockefeller-signs-road-safety-bills-soft-visors-and-better-seat.html | ROCKEFELLER SIGNS ROAD SAFETY BILLS; Soft Visors and Better Seat Belts for Cars Required | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/7000-payroll-stolen-in-queens.html | $7,000 Payroll Stolen in Queens | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/rohan-promises-surrogate-study-says-he-will-try-to-effect-changes.html | ROHAN PROMISES SURROGATE STUDY; Says He Will Try to Effect Changes He Finds Needed | True | By Thomas P. Ronan | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/two-guys-store-operator-names-2-vice-presidents.html | Two Guys Store Operator Names 2 Vice Presidents | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/badische-anilin-plans-new-plant-chemical-unit-in-antwerp-to-cost.html | BADISCHE ANILIN PLANS NEW PLANT; Chemical Unit in Antwerp to Cost $142-Million | True | By Gerd Wilcke | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/chase-increases-rates-on-loans-for-consumers-raises-interest-for.html | CHASE INCREASES RATES ON LOANS FOR CONSUMERS; Raises Interest for Cars and Home Improvements Others May Follow CHASE INCREASES RATES ON LOANS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/psychiatrist-uses-lsd-for-analyses.html | PSYCHIATRIST USES LSD FOR ANALYSES | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/john-d-holby-expresident-of-publishing-company-80.html | John D. Holby, Ex-President Of Publishing Company, 80 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/miss-nan-younger-prospective-bride.html | Miss Nan Younger Prospective Bride | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-population-at-195530000.html | U.S. Population at 195,530,000 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-to-pull-out-air-force-units-based-in-france-shift-is-due-soon.html | U.S. TO PULL OUT AIR FORCE UNITS BASED IN FRANCE; SHIFT IS DUE SOON Move to Nearby Lands Planned in Response to Paris Request U.S. to Shift Air Units From France | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/house-committee-to-start-its-draft-hearings-june-22.html | House Committee to Start Its Draft Hearings June 22 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/uruguay-tops-israel-in-soccer.html | Uruguay Tops Israel in Soccer | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/pen-congress-discusses-obstacles-that-modern-world-presents-to-the.html | P.E.N., Congress Discusses Obstacles That Modern World Presents to the Writer | True | By Harry Gilroy | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/teachers-in-detroit-set-vote-on-strike.html | TEACHERS IN DETROIT SET VOTE ON STRIKE | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/daughter-to-mrs-gueron.html | Daughter to Mrs. Gueron | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/jill-weckstein-a-bride.html | Jill Weckstein a Bride | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/albany-talks-tax-shirt-supply-and-strain-citys-smile-budget.html | Albany Talks Tax Shirt Supply And Strain City's Smile Budget | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sec-is-studying-merittchapman-agency-investigation-cited-in-bid-for.html | S.E.C. IS STUDYING MERITT-CHAPMAN; Agency Investigation Cited in Bid for Ruling Delay | True | By Richard Phalon | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/news-of-realty-office-leasing-up-demand-surged-in-may-for-space-in.html | NEWS OF REALTY: OFFICE LEASING UP; Demand Surged in May for Space in New Buildings | True | By Lawrence O'Kane | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/john-davis-lodge-joins-board-of-oil-company.html | John Davis Lodge Joins Board of Oil Company | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bank-of-america-expands.html | Bank of America Expands | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/court-upholds-union-right-to-leave-its-parent-body.html | Court Upholds Union Right To Leave Its Parent Body | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/snider-to-manage-farm-team.html | Snider to Manage Farm Team | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/boeing-unveils-300passenger-jet-craft-is-latest-design-in.html | BOEING UNVEILS 300-PASSENGER JET; Craft Is Latest Design in U.S.-Sponsored Contest | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/docker-critical-of-safety-rules-union-convention-is-told-of.html | DOCKER CRITICAL OF SAFETY RULES; Union Convention Is Told of Overlapping Jurisdiction | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/surveyor-is-electrocuted.html | Surveyor Is Electrocuted | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/setback-for-italys-reds-local-election-defeats-may-be-sign-that.html | Setback for Italy's Reds; Local Election Defeats May Be Sign That Party Faces Progressive Losses | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/jersey-democrats-agree-on-districts-democrats-agree-on-a-jersey.html | Jersey Democrats Agree on Districts; DEMOCRATS AGREE ON A JERSEY PLAN | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/early-gain-erased-on-american-list-as-volume-rises.html | Early Gain Erased On American List As Volume Rises | True | By Alexander R. Hammer | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/martins-brooklyn-oasis-of-shopping-calm-new-chief-to-retain-store.html | Martin's, Brooklyn Oasis of Shopping Calm; New Chief to Retain Store Service and Fashion Stress MARTIN'S AN OASIS OF SHOPPING CALM | True | By Isadore Barmash | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dodgers-5-in-5th-defeat-cubs-65-threerun-homer-by-parker-caps.html | DODGERS 5 IN 5TH DEFEAT CUBS, 6-5; Three-Run Homer by Parker Caps Winning Rally | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/251-shot-wins-handicap.html | 25-1 Shot Wins Handicap | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/family-greets-their-return-from-india-missionaries-end-40-years-in.html | Family Greets Their Return From India; MISSIONARIES END 40 YEARS IN INDIA | True | By McCandlish Phillips | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/staten-island-last-call.html | Staten Island Last Call | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/observer-read-modern-bogtrotter-read.html | Observer: Read Modern, Bogtrotter, Read! | True | By Russell Baker | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mccrory-extends-deadline.html | McCrory Extends Deadline | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/marc-gutwirth-professor-at-colgate-dies-in-crash.html | Marc Gutwirth, Professor At Colgate, Dies in Crash | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/edwin-r-colvin.html | EDWIN R. COLVIN | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/chess-piatigorsky-tourney-to-have-the-wests-no-1-player.html | Chess:; Piatigorsky Tourney to Have The West's 'No. 1 Player' | True | By Al Horowitz | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/defense-fund-is-set-for-college-editor.html | DEFENSE FUND IS SET FOR COLLEGE EDITOR | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mayors-night-owls-form-a-fraternity-complete-with-a-pin.html | Mayor's Night Owls Form a Fraternity Complete With a Pin | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/tax-shift-voted-for-foreigners-house-clears-bill-aimed-at-spurring.html | TAX SHIFT VOTED FOR FOREIGNERS; House Clears Bill Aimed at Spurring Investments in U.S. as Payments Aid | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/katzenbach-bids-science-aid-law-plans-parley-on-new-ways-police-can.html | KATZENBACH BIDS SCIENCE AID LAW; Plans Parley on New Ways Police Can Be Helped | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/senators-urged-to-take-lsd-trip-user-suggests-trying-drug-before.html | SENATORS URGED TO TAKE LSD 'TRIP'; User Suggests Trying Drug Before Legislating on It | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/herlihy-in-connecticut-post.html | Herlihy in Connecticut Post | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/cooper-schieffelin-weds-mrs-balsam.html | Cooper Schieffelin Weds Mrs. Balsam | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/toledo-is-prepared-for-opening-of-world-title-wrestling-today.html | Toledo Is Prepared For Opening Of World Title Wrestling Today | True | By Lloyd E. Milligan Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/tigers-top-red-sox-on-4run-9th-117.html | TIGERS TOP RED SOX ON 4-RUN 9TH, 11-7 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dirksen-doubts-senate-passage-of-housing-section-in-rights-bill.html | Dirksen Doubts Senate Passage Of Housing Section in Rights Bill | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/american-ballet-opens-in-moscow-high-officials-stay-away-but.html | AMERICAN BALLET OPENS IN MOSCOW; High Officials Stay Away, But Audience is Friendly | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/gen-vicente-rojo-of-loyalist-army.html | GEN. VICENTE ROJO OF LOYALIST ARMY | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/riessen-triumphs-over-lall-63-63-pietrangeli-tops-graebner-in.html | RIESSEN TRIUMPHS OVER LALL, 6-3, 6-3; Pietrangeli Tops Graebner in Wimbledon Tune-Up Pilic Upsets Drysdale | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/steel-pike-takes-dash-at-monmouth-and-returns-620.html | Steel Pike Takes Dash at Monmouth And Returns $6.20 | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/electricity-output-rose-78-in-week.html | ELECTRICITY OUTPUT ROSE 7.8% IN WEEK | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/oklahoma-protest-march.html | Oklahoma Protest March | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/market-wobbles-to-a-slight-loss-late-selling-pressure-on-news-of-a.html | MARKET WOBBLES TO A SLIGHT LOSS; Late Selling Pressure on News of a Vietnam Peace Effort Cuts Averages 599 ISSUES DIP, 529 RISE Trading Increase Early in Session Lifts Volume to 8.52 Million Shares MARKET WOBBLES TO A SLIGHT LOSS | True | By John J. Abele | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/anderson-defeats-rosewall.html | Anderson Defeats Rosewall | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-16 | 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/isadora-wexler-vassar-alumna-will-be-married-fiancee-of-dr-robert-j.html | Isadora Wexler, Vassar Alumna, Will Be Married; Fiancee of Dr. Robert J. Quinlan Both With Reader's Digest | True | | 1994-03-25 | RE0000661496 | B00000275022 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-officers-are-chosen-by-women-stockbrokers.html | New Officers Are Chosen By Women Stockbrokers | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/white-sox-set-back-athletics-64-52.html | WHITE SOX SET BACK ATHLETICS, 6-4, 5-2 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/suffolk-divided-over-voting-order.html | SUFFOLK DIVIDED OVER VOTING ORDER | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/john-w-suling-86-lawyer-had-twice-run-for-congress.html | John W. Suling, 86, Lawyer; Had Twice Run for Congress | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/puzzle-on-seventh-ave-loft-for-takeapart-toys.html | Puzzle on Seventh Ave.: Loft for Take-Apart Toys | True | By Lisa Hammel | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/cotton-market.html | Cotton Market | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/misfired-rockets-shake-reno-area.html | MISFIRED ROCKETS SHAKE RENO AREA | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/5-americans-reach-tchaikovsky-finals.html | 5 AMERICANS REACH TCHAIKOVSKY FINALS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/barzels-speech-disowned-in-bonn-christian-democrats-term-it-a.html | BARZEL'S SPEECH DISOWNED IN BONN; Christian Democrats Term It 'a Personal Expression' | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/hunter-girl-is-graduated-with-perfect-40-rating.html | Hunter Girl Is Graduated With Perfect 4.0 Rating | True | By Bernadette Carey | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-income-tax-means-new-form-city-will-assume-collection-over.html | NEW INCOME TAX MEANS NEW FORM; City Will Assume Collection Over Mayor's Protest | True | By Terence Smith | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/television.html | Television | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/christine-stewart.html | CHRISTINE STEWART | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/5-rate-ceiling-gains-house-unit-votes-interest-curb-on-noncorporate.html | 5% Rate Ceiling Gains; House Unit Votes Interest Curb On Noncorporate Time Deposits | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/house-unit-votes-road-safety-bill-approves-260million-for-a.html | HOUSE UNIT VOTES ROAD SAFETY BILL; Approves $260-Million for a Three-Year Program | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/alfred-speak-a-founder-of-boys-clubs-of-newark.html | Alfred Speak, a Founder Of Boys Clubs of Newark | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-job-agency-finds-no-bias-in-compulsory-saturday-work.html | U.S. Job Agency Finds No Bias In Compulsory Saturday Work | True | Special to The New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/the-city-is-for-people-not-cars-says-the-new-yorker-a-carfighter-at.html | The City Is for People, Not Cars, Says the New Yorker, a Car-Fighter at the Change of the Light; Jaywalkers Stroll On, Footloose and Fancy Free They Battle Traffic, Drivers and 'Don't Walk' Signs, and They Usually Win TRAFFIC IGNORED BY JAYWALKERS | True | By Murray Schumach | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/lords-adopt-bill-repealing-penalties-on-homosexuals.html | Lords Adopt Bill Repealing Penalties on Homosexuals | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/casualty-list-in-tanker-collision.html | Casualty List in Tanker Collision | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/east-german-wrestlers-withdraw-drop-out-of-world-meet-at-toledo-in.html | East German Wrestlers Withdraw; Drop Out of World Meet at Toledo in Protest Team Refused Right to Display Flag or Play Anthem | True | By Lloyd E. Millegan Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/theatrical-happenings-moves.html | Theatrical Happenings' Moves | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/consumer-frauds-bureau-set.html | Consumer Frauds Bureau Set | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-files-suit.html | U.S. Files Suit | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/antibirch-threats-laid-to-boy.html | Anti-Birch Threats Laid to Boy | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/britain-will-build-3-ground-stations.html | BRITAIN WILL BUILD 3 GROUND STATIONS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/french-swimmer-clips-mark.html | French Swimmer Clips Mark | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/menuhin-conducts-an-opera-but-critics-are-not-happy.html | Menuhin Conducts an Opera, But Critics Are Not Happy | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/miss-albers-beats-mrs-syms-in-golf.html | MISS ALBERS BEATS MRS. SYMS IN GOLF | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/leaders-tax-proposals.html | Leaders' Tax Proposals | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-york-tracks-brace-for-impact-from-new-jersey.html | New York Tracks Brace for Impact From New Jersey | True | By Gerald Eskenazi | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/arthur-j-oestreich.html | ARTHUR J. OESTREICH | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/seamen-to-consider-british-strikes-end.html | SEAMEN TO CONSIDER BRITISH STRIKE'S END | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/books-authors-rebuttal-to-de-gaulle.html | Books Authors; Rebuttal to De Gaulle | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dwinell-weaver.html | Dwinell--Weaver | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/model-brownstone-gets-a-new-decor.html | Model Brownstone Gets a New Decor | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/armco-in-swedish-venture.html | Armco in Swedish Venture | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-flood-batters-recife.html | New Flood Batters Recife | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/bernardo-depace-a-mandolinist-85.html | BERNARDO DEPACE, A MANDOLINIST, 85 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/thomas-f-daly-weds-mrs-virginia-melniker.html | Thomas F. Daly Weds Mrs. Virginia Melniker | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/oddlot-charges-cut-by-exchange-sought-by-sec-differential-reduced.html | ODD-LOT CHARGES CUT BY EXCHANGE; SOUGHT BY S.E.C. Differential Reduced for Buying or Selling Under 100 Shares Stock Exchange Acts to Reduce Differential on Odd-Lot Trading | True | By Richard Phalon | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/jersey-bear-killer-told-he-was-out-of-season.html | Jersey Bear Killer Told He Was Out of Season | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/parents-of-kidnapped-boy-plan-to-adopt-jersey-child.html | Parents of Kidnapped Boy Plan to Adopt Jersey Child | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/200-and-a-camel-at-abu-simbel-benefit.html | 200 and a Camel at Abu Simbel Benefit | True | By Richard F. Shepard | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/city-income-tax-estimates.html | City Income Tax Estimates | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/money.html | Money | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dynamic-west-german-rainer-barzel.html | Dynamic West German; Rainer Barzel | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/teachers-in-detroit-vote-to-strike-in-wage-dispute.html | Teachers in Detroit Vote To Strike in Wage Dispute | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/reagan-attacks-the-great-society-in-talk-in-capital-he-offers.html | REAGAN ATTACKS THE GREAT SOCIETY; In Talk in Capital, He Offers 'Constructive Alternative' | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/phone-monitoring-in-boston-reported.html | PHONE MONITORING IN BOSTON REPORTED | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/favorite-wins-ascot-gold-cup.html | Favorite Wins Ascot Gold Cup | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/sports-of-the-times-up-in-the-trees.html | Sports of The Times; Up in the Trees | True | By Arthur Daley | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/cold-war-outdated-lord-chalfont-says.html | COLD WAR OUTDATED, LORD CHALFONT SAYS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/antipoverty-plan-of-city-is-assailed.html | ANTIPOVERTY PLAN OF CITY IS ASSAILED | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rockefeller-gain-seen-in-tax-accord.html | Rockefeller Gain Seen in Tax Accord | True | By Richard Witkin | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/surveyor-found-gritty-moon-that-can-support-a-spacecraft.html | Surveyor Found 'Gritty' Moon That Can Support a Spacecraft | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/car-engineer-dies-in-air-collision-deodat-clejan-and-2-others-are.html | CAR ENGINEER DIES IN AIR COLLISION; Deodat Clejan and 2 Others Are Killed in Indiana | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/casper-4th-at-69-four-70s-carded-nicklaus-palmer-and-lema-trail.html | CASPER 4TH AT 69; FOUR 70'S CARDED; Nicklaus, Palmer and Lema Trail Mengert by 4 Shots Hogan Gets a 72 An Inch Off Is a Mile Off if the Ball Doesn't Sink | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/fuel-imports-are-rescinded.html | Fuel Imports are Rescinded | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-ideas-for-germany.html | New Ideas for Germany | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/music-carolina-fete-recalls-moravian-heritage-chamber-works-given.html | Music: Carolina Fete Recalls Moravian Heritage; Chamber Works Given Expert Performance Compositions of 1700's Naive, but Original | True | By Raymond Ericson Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dockers-pay-off-mine-union-debt-gleason-tells-convention-group-now.html | DOCKERS PAY OFF MINE UNION DEBT; Gleason Tells Convention Group Now Is Solvent | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/the-theater-shakespeare-in-the-park-citys-festival-opens-with-alls.html | The Theater: Shakespeare in the Park; City's Festival Opens With 'All's Well' J.D. Cannon Is Parolles Papp Stages Play | True | By Stanley Kauffmann | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/2-exchampions-ousted-in-jersey-sanok-and-morano-beaten-in-state.html | 2 EX-CHAMPIONS OUSTED IN JERSEY; Sanok and Morano Beaten in State Amateur Golf | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/american-can-plans-new-office-building.html | AMERICAN CAN PLANS NEW OFFICE BUILDING | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/shipping-in-canal-setting-records-cargo-tolls-and-transits-running.html | SHIPPING IN CANAL SETTING RECORDS; Cargo, Tolls and Transits Running Ahead of '65 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/charles-seidenman-furnishings-aide-76.html | CHARLES SEIDENMAN, FURNISHINGS AIDE, 76 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rescue-described-by-skipper-of-tug-he-says-we-took-a-chance-and.html | RESCUE DESCRIBED BY SKIPPER OF TUG; He Says 'We Took a Chance' and Luckily Succeeded | True | By Robert E. Dallos | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/shakespeares-characters-enrich-outside-of-theater.html | Shakespeare's Characters Enrich Outside of Theater | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/wayne-state-bars-draft-data.html | Wayne State Bars Draft Data | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/tokyo-regime-drops-move-to-restrict-coin-laundries.html | Tokyo Regime Drops Move To Restrict Coin Laundries | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rights-units-oppose-approving-atlanta-hospitals-for-medicare.html | Rights Units Oppose Approving Atlanta Hospitals for Medicare | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/united-shoe-machinery-earns-38million-in-record-quarter.html | United Shoe Machinery Earns $3.8-Million in Record Quarter | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dodgers-reactivate-oliver.html | Dodgers Reactivate Oliver | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/contracts-reach-new-highs-again-bad-weather-and-growing-demand-here.html | CONTRACTS REACH NEW HIGHS AGAIN; Bad Weather and Growing Demand Here and Abroad Are Termed Factors | | By Elizabeth M. Fowler | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/missing-copter-and-its-pilot-found-after-yukon-search.html | Missing Copter and Its Pilot Found After Yukon Search | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/trade-bank-picks-vice-president.html | Trade Bank Picks Vice President | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/14-awaiting-bus-in-saigon-injured-in-terrorist-blast.html | 14 Awaiting Bus in Saigon Injured in Terrorist Blast | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/head-of-dwg-cigar-resigns-in-dispute.html | HEAD OF DWG CIGAR RESIGNS IN DISPUTE | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/ribicoff-submits-river-valley-bill-study-for-recreation-area-along.html | RIBICOFF SUBMITS RIVER VALLEY BILL; Study for Recreation Area Along Connecticut Sought | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rail-tonmileage-rose-28-in-week-tracking-volume-advanced-85-over.html | RAIL TON-MILEAGE ROSE 2.8% IN WEEK; Trucking Volume Advanced 8.5% Over 1965 Level | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/spot-rate-of-the-british-pound-continues-on-recovery-path.html | Spot Rate of the British Pound Continues on Recovery Path | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/news-of-realty-new-restaurant-childs-takes-space-for-unit-at-43.html | NEWS OF REALTY: NEW RESTAURANT; Childs Takes Space for Unit at 43 Exchange Place | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/pasarell-scores-at-college-net-ucla-ace-leads-4-coast-players-into.html | PASARELL SCORES AT COLLEGE NET; U.C.L.A. Ace Leads 4 Coast Players Into Semi-Finals | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/pfizer-hails-decision.html | Pfizer Hails Decision | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/kys-forces-hold-a-quarter-of-hue-some-soldiers-join-rebels.html | KY'S FORCES HOLD A QUARTER OF HUE; Some Soldiers Join Rebels Skirmishes Are Minor | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/aussie-is-pressed-to-defeat-wilson-triumphs-by-36-1412-63-ralston.html | AUSSIE IS PRESSED TO DEFEAT WILSON; Triumphs by 3-6, 14-12, 6-3 Ralston Downs Santana Pilic, Pietrangeli Bow | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/stock-prices-decline-on-amex-for-the-third-session-in-a-row.html | Stock Prices Decline on Amex For the Third Session in a Row | True | By Alexander R. Hammer | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/survivors-many-burned-tell-of-jumping-into-oilcovered-water.html | Survivors, Many Burned, Tell of Jumping Into Oil-Covered Water; Survivors Describe Sudden Blaze on Vessel | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/records-loom-in-ocean-sail-nine-73footers-listed-to-start.html | Records Loom in Ocean Sail; NINE 73-FOOTERS LISTED TO START Newport-to-Bermuda Fleet Gets Final Touch-Ups for 635-Mile Race | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/state-department-joins-speculation-on-extent-of-castros-power-in-cuba | State Department Joins Speculation on Extent of Castro's Power in Cuba | True | By Richard Eder | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/the-summaries.html | THE SUMMARIES | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/increase-to-20c-seen-in-2-weeks-lack-of-authority-for-city-subsidy.html | INCREASE TO 20C SEEN IN 2 WEEKS; Lack of Authority for City Subsidy Forcing a Rise 25c Rate Possible Transit Fare to Go to 20 or 25 Cents | True | By Robert Alden | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/gop-bloc-assails-jersey-districting.html | G.O.P. BLOC ASSAILS JERSEY DISTRICTING | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/wendy-cowperthwaite-bride-of-ca-fritz-3d.html | Wendy Cowperthwaite Bride of C.A. Fritz 3d | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/son-to-the-jm-allgauers.html | Son to the J.M. Allgauers | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/morgan-cup-race-on-sound-is-won-by-miss-meinertz.html | Morgan Cup Race on Sound Is Won by Miss Meinertz | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/lewis-and-clark-unit-grows.html | Lewis and Clark Unit Grows | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/6-cubans-arrive-by-rowboat.html | 6 Cubans Arrive by Rowboat | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/just-like-dday-police-chief-says-bayonne-residents-raced-to-aid.html | 'JUST LIKE D-DAY,' POLICE CHIEF SAYS; Bayonne Residents Raced to Aid Ship-Crash Victims | True | By Alfred E. Clark | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/and-at-night-sometimes-they-sneak-out-for-pizza.html | And at Night, Sometimes, They Sneak Out for Pizza | True | By Angela Taylor | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/commuters-protest-loudly-against-city-tax-pact.html | Commuters Protest Loudly Against City Tax Pact | True | By Martin Arnold | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/fraud-is-charged-in-mineral-deals-great-american-industries-is-sued.html | FRAUD IS CHARGED IN MINERAL DEALS; Great American Industries Is Sued by the S.E.C. FRAUD IS CHARGED IN MINERAL DEALS | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/humphrey-speaks-to-temple-class-says-universities-must-end.html | HUMPHREY SPEAKS TO TEMPLE CLASS; Says Universities Must End Isolation—Pickets Parade | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/hearing-is-delayed-on-merritt-suits.html | HEARING IS DELAYED ON MERRITT SUITS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/hole-poked-in-250000-monet-at-metropolitan-suspect-seized-hole-is.html | Hole Poked in $250,000 Monet At Metropolitan; Suspect Seized; HOLE IS PUNCHED IN MONET PAINTING | True | By McCandlish Phillips | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/casualties-listed.html | Casualties Listed | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/brooklyn-art-preview.html | Brooklyn Art Preview | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/orioles-lose-21-held-to-a-single-richert-and-kline-combine-for-a.html | ORIOLES LOSE, 2-1; HELD TO A SINGLE; Richert and Kline Combine for a Senator Triumph | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/robber-placed-on-wanted-list.html | Robber Placed on Wanted List | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/city-shuffles-jobs-creates-new-ones-and-raises-wages.html | City Shuffles Jobs, Creates New Ones And Raises Wages | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/maritime-debate-called-divisive-industry-leader-calls-for-more.html | MARITIME DEBATE CALLED DIVISIVE; Industry Leader Calls for More 'Togetherness' | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rx-no-more-candy-pills.html | Rx: No More Candy Pills | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dealer-gives-titian-valued-at-490000-to-britains-gallery.html | Dealer Gives Titian Valued at $490,000 To Britain's Gallery | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/con-ed-studying-a-cleanair-plan-may-generate-citys-power-at-plant.html | CON ED STUDYING A CLEAN-AIR PLAN; May Generate City's Power at Plant in Trenton | True | By Will Lissner | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/harvey-goodman-director-of-american-zionist-fund.html | Harvey Goodman, Director Of American Zionist Fund | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/commodities-index-registers-rise-of-04.html | COMMODITIES INDEX REGISTERS RISE OF 0.4 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/20-marines-thwart-a-sixhour-attack-by-400-against-hill-20-marines.html | 20 Marines Thwart A Six-Hour Attack By 400 Against Hill; 20 MARINES HOLD HILL AGAINST 400 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/washington-noncommittal.html | Washington Noncommittal | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-asian-council-supports-saigon.html | New Asian Council Supports Saigon | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/glen-alden-acts-to-merge-carey-exchange-of-new-preferred-for-common.html | GLEN ALDEN ACTS TO MERGE CAREY; Exchange of New Preferred for Common Is Proposed | True | By Clare M. Reckert | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/west-indians-get-155-runs-in-cricket-test-at-lords.html | West Indians Get 155 Runs In Cricket Test at Lord's | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/harold-worst-is-dead-at-37-3-cushion-billiards-champion.html | Harold Worst Is Dead at 37; 3-Cushion Billiards Champion | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/derounian-scores-javits-on-casey.html | DEROUNIAN SCORES JAVITS ON CASEY | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/pirates-set-back-cardinals-2-to-1-clementes-hit-in-9th-helps-blass.html | PIRATES SET BACK CARDINALS, 2 TO 1; Clemente's Hit in 9th Helps Blass Gain Fifth Victory | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/foes-of-medicare-push-direct-fees-group-of-physicians-urges-that.html | FOES OF MEDICARE PUSH DIRECT FEES; Group of Physicians Urges That Patients, Rather Than 'Carriers,' Get the Bills Foes of Medicare Urging Doctors to Send Bills to Patients Rather Than Intermediaries | True | By Robert H. Phelps Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/exred-wins-fight-on-order-to-inform-deportation-barred.html | Ex-Red Wins Fight On Order to Inform; Deportation Barred | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/sandra-marceau-peter-m-briggs-wed-in-westport-graduate-of-radcliffe.html | Sandra Marceau, Peter M. Briggs Wed in Westport; Graduate of Radcliffe Is Married to a Doctoral Candidate at Yale | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/mrs-bernard-elving.html | MRS. BERNARD ELVING | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/redskins-sign-a-linebacker.html | Redskins Sign a Linebacker | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/kathy-whitworth-ahead-by-2-strokes.html | KATHY WHITWORTH AHEAD BY 2 STROKES | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/house-passes-bill-on-candy.html | House Passes Bill on Candy | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/guides-from-dozen-nations-conduct-executives-on-tour-of-the-un.html | Guides From Dozen Nations Conduct Executives on Tour of the U.N. | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/state-bar-group-honors-radio-aide-and-reporter.html | State Bar Group Honors Radio Aide and Reporter | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/university-chief-ousted-by-peking-rector-in-nanking-removed-purge.html | UNIVERSITY CHIEF OUSTED BY PEKING; Rector in Nanking Removed Purge Likely to Go On | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/2-saved-3-lost-as-barge-sinks-in-the-caribbean-sea.html | 2 Saved, 3 Lost, as Barge Sinks in the Caribbean Sea | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-pair-on-flight-after-record-trip.html | U.S. PAIR ON FLIGHT AFTER RECORD TRIP | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/10-named-to-choose-plays-for-subsidies.html | 10 NAMED TO CHOOSE PLAYS FOR SUBSIDIES | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/no-racism-found-in-primary-fight-rustin-backs-silverman-in-contest.html | NO RACISM FOUND IN PRIMARY FIGHT; Rustin Backs Silverman in Contest for Surrogate | True | By Thomas P. Ronan | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/a-victory-on-principle.html | A Victory on Principle | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/cloninger-bats-in-5-on-2-homers-to-pace-22hit-atlanta-attack.html | Cloninger Bats In 5 on 2 Homers To Pace 22-Hit Atlanta Attack | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/books-of-the-times-a-considerable-career.html | Books of The Times; A Considerable Career | True | By Christopher Lehmann-Haupt | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/senators-warn-on-farm-parity-caution-agencies-against-rolling.html | SENATORS WARN ON FARM PARITY; Caution Agencies Against Rolling Prices Back | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/li-school-budget-voted.html | L.I. School Budget Voted | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/kauai-king-syndicated-for-record-2520000.html | Kauai King Syndicated For Record $2,520,000 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/johnson-pledges-full-un-support-lauds-business-executives-for-role.html | JOHNSON PLEDGES FULL U.N. SUPPORT; Lauds Business Executives for Role in World Unit JOHNSON PLEDGES FULL U.N. SUPPORT | True | By Kathleen McLaughlin Special to The New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/visiting-penmen-find-big-town-big-foreign-writers-kept-busy-wining.html | VISITING PENMEN FIND BIG TOWN BIG; Foreign Writers Kept Busy, Wining, Dining and Walking | True | By Harry Gilroy | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/mediators-push-for-2-news-pacts-cole-cheered-by-progress-in-guild.html | MEDIATORS PUSH FOR 2 NEWS PACTS; Cole Cheered by Progress in Guild and Driver Talks | True | By Damon Stetson | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/house-bars-curb-on-credit-buying-declines-to-give-president-standby.html | HOUSE BARS CURB ON CREDIT BUYING; Declines to Give President Stand-by Control Powers | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/st-johns-ousted-in-ncaa-baseball.html | ST. JOHN'S OUSTED IN N.C.A.A. BASEBALL | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/inflation-severe-in-south-vietnam-increasing-threat-to-regime-seen.html | INFLATION SEVERE IN SOUTH VIETNAM; Increasing Threat to Regime Seen in Rising Prices | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/harriman-extols-marshall-plan-315th-harvard-class-hears-ambassador.html | HARRIMAN EXTOLS MARSHALL PLAN; 315th Harvard Class Hears Ambassador Back Aid | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/advertising-a-townandcountry-agency.html | Advertising A Town-and-Country Agency | True | By Walter Carlson | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/miss-wold-married-to-peter-maxwell.html | Miss Wold Married To Peter Maxwell | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/more-troops-sent-by-ky.html | More Troops Sent by Ky | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/j-lewis-blass-periodontist-65-professor-at-nyu-college-of-dentistry.html | J. LEWIS BLASS, PERIODONTIST, 65; Professor at N.Y.U. College of Dentistry Is Dead | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/japan-to-buy-3-huge-airliners.html | Japan to Buy 3 Huge Airliners | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/laotian-air-chief-accedes-to-demand-by-government.html | Laotian Air Chief Accedes To Demand by Government | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/bridge-united-jewish-appeal-event-again-sets-new-records.html | Bridge; United Jewish Appeal Event Again Sets New Records | True | By Alan Truscott | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/tigers-20-hits-rout-red-sox-164-horton-bats-in-six-runs-mclain-wins.html | 'TIGERS' 20 HITS ROUT RED SOX, 16-4; Horton Bats in Six Runs McLain Wins No. 10 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/68-teachers-face-trial-in-barcelona.html | 68 TEACHERS FACE TRIAL IN BARCELONA | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/peter-derrico-to-wed-georgia-a-santangelo.html | Peter Derrico to Wed Georgia A. Santangelo | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/causes-of-riots-debated-by-dutch-amsterdam-may-or-criticized-by.html | CAUSES OF RIOTS DEBATED BY DUTCH; Amsterdam May or Criticized by Speakers in Parliament | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dixon-away.html | Dixon Away | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/world-patents-unit-is-urged-by-sarnoff-world-unit-urged-for-patent.html | World Patents Unit Is Urged by Sarnoff; WORLD UNIT URGED FOR PATENT FILING | True | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rusk-says-nato-has-passed-test-posed-by-paris-he-reports-to-senate.html | Rusk Says NATO Has Passed Test Posed by Paris; He Reports to Senate Group on Brussels Conference Voices Hope de Gaulle's Aims Will Soon Become Clear | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/jc-penney-expands-office.html | J.C. Penney Expands Office | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/requests-for-openingnight-seats-swamp-the-met.html | Requests for Opening-Night Seats Swamp the Met | True | By Milton Esterow | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/sidelights-disclosure-rules-confused-issue.html | Sidelights; Disclosure Rules: Confused Issue | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/ftc-is-set-back-on-tetracycline-court-orders-new-hearings-in-price.html | F.T.C. IS SET BACK ON TETRACYCLINE; Court Orders New Hearings in Price and Patent Case | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/morhouse-aided-by-high-officials-judge-got-letters-praising.html | MORHOUSE AIDED BY HIGH OFFICIALS; Judge Got Letters Praising Defendant's 'Integrity' | True | By Jack Roth | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/canadian-reports-success-with-lsd-in-alcoholic-cases.html | Canadian Reports Success With LSD In Alcoholic Cases | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/description-of-course.html | Description of Course | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/australian-city-plans-pipeline-to-gas-field-500-miles-away.html | Australian City Plans Pipeline To Gas Field 500 Miles Away; $44.8-Million Project Will Supply Adelaide Other Cities May Follow | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/reuther-loses-test-with-meany-over-boycott-of-ilo-session-reuther.html | Reuther Loses Test With Meany Over Boycott of I.L.O. Session; Reuther Loses Test With Meany Over Boycott of I.L.O. Session | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/gaver-trainer-elected-to-turf-hall-of-fame.html | Gaver, Trainer, Elected To Turf Hall of Fame | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/gunmen-net-52000-in-midtown-holdup.html | GUNMEN NET $52,000 IN MIDTOWN HOLDUP | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/packaged-liquor-ration-in-vietnam-is-cut-by-us.html | Packaged Liquor Ration In Vietnam Is Cut by U.S. | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/stocktax-accord-softens-wall-st-threats-to-move-exchange-seen.html | STOCK-TAX ACCORD SOFTENS WALL ST.; Threats to Move Exchange Seen Easing as Officials Agree to Cut Levy Rise STOCK TAX ACCORD SOFTENS WALL ST. | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-and-soviet-vie-at-un-over-rules-on-space-each-tries-to-be-first.html | U.S. and Soviet Vie at U.N. Over Rules on Space; Each Tries to Be First With Treaty to Specify Laws to Govern Behavior There | True | By Raymond Daniell Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-aide-says-alliance-spurs-latin-revolution.html | U.S. Aide Says Alliance Spurs Latin 'Revolution' | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/4-in-family-killed-as-car-has-blowout-and-crashes.html | 4 in Family Killed as Car Has Blowout and Crashes | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/21-killed-and-40-hurt-in-fiery-collision-of-2-tankers-near-the.html | 21 Killed and 40 Hurt in Fiery Collision Of 2 Tankers Near the Bayonne Bridge; 11 Are Unaccounted For as Naphtha-Laden Ship Bursts Into Flames 2 TANKERS CRASH WITH FIERY BLAST | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/envoy-says-saigon-will-bar-restraint-on-us-newsmen.html | Envoy Stys Saigon Will Bar Restraint on U.S. Newsmen | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/bank-wont-comment.html | Bank Won't Comment | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/stock-prices-slip-as-volume-eases-on-the-big-board-big-board-eases.html | Stock Prices Slip As Volume Eases On the Big Board; BIG BOARD EASES AS VOLUME FALLS | True | By John J. Abele | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/how-tax-drama-unfolded-in-albany-citys-tax-accord-a-drama-of-3-days.html | How Tax Drama Unfolded in Albany; CITYS TAX ACCORD A DRAMA OF 3 DAYS | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/legislative-leaders-of-states-meeting-in-washington-back-vietnam.html | Legislative Leaders of States, Meeting in Washington, Back Vietnam Policy | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/charles-borinsky.html | CHARLES BORINSKY | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/de-gaulle-aide-goes-to-asia.html | De Gaulle Aide Goes to Asia | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/jazz-bill-given-by-john-tchicai-saxophonist-performs-in-2-of-his.html | JAZZ BILL GIVEN BY JOHN TCHICAI; Saxophonist Performs in 2 of His Own Compositions | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/governor-hails-saratoga-center-mrs-rockefeller-is-chosen-board-head.html | GOVERNOR HAILS SARATOGA CENTER; Mrs. Rockefeller Is Chosen Board Head at Dedication | True | By Theodore Strongin Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/irs-and-the-grand-canyon.html | I.R.S. and the Grand Canyon | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/some-drug-tests-on-people-scored-professor-at-harvard-hits-ethics-of.html | SOME DRUG TESTS ON PEOPLE SCORED; Professor at Harvard Hits Ethics of Experiments | True | By Jane E. Brody | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/overzealousness-in-bond-drive-hit-obrien-cautions-us-aide-on.html | OVERZEALOUSNESS IN BOND DRIVE HIT; O'Brien Cautions U.S. Aide on Pressure Tactics | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/orioles-option-carreor.html | Orioles Option Carreor. | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/white-whale-of-rhine-returns-to-north-sea.html | White Whale of Rhine Returns to North Sea | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/a-centershelter-wins-15000-prize.html | A CENTER-SHELTER WINS $15,000 PRIZE | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/mississippi-reduces-police-protection-for-marchers-mississippi-cuts.html | Mississippi Reduces Police Protection for Marchers; Mississippi Cuts Police Protection for Marchers | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/test-for-injured-sky-diver.html | Test for Injured Sky Diver | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/titan-3c-orbits-satellites-for-pentagon-radio-net.html | Titan 3-C Orbits Satellites for Pentagon Radio Net | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-visa-barred-to-israeli-red.html | U.S. Visa Barred to Israeli Red | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/indian-head-inc-fills-two-posts.html | Indian Head, Inc., Fills Two Posts | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/7-women-join-transit-police.html | 7 Women Join Transit Police | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/stricter-curfew-is-imposed-by-ky-buddhists-altars-in-streets-are.html | STRICTER CURFEW IS IMPOSED BY KY; Buddhists' Altars in Streets Are Causing Concern | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/benefit-evening-is-set-by-kidney-foundation.html | Benefit Evening Is Set By Kidney Foundation | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/business-loans-up-784million-banks-reserve-deficit-widens-loans-to.html | Business Loans Up $784-Million; Banks' Reserve Deficit Widens; LOANS TO BUSINESS RISE $784-MILLION | True | By H. Erich Heinemann | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/people-win-praise-for-water-rise.html | People Win Praise for Water Rise | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/computer-to-aid-scofflaw-search-will-cut-lag-in-citations-by.html | COMPUTER TO AID SCOFFLAW SEARCH; Will Cut Lag in Citations by Criminal Court From 18 Months to 5 Weeks JUDGE PRAISES SYSTEM He Tells Parley at Fordham That Aim Is to End Apathy on Traffic Tickets | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/miss-sara-noyes-hall-bride-in-jersey-alumnaof-wheaton-married-to.html | Miss Sara Noyes Hall Bride in Jersey; Alumna of Wheaton Married to Alvin W. Fargo 3d | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/parts-of-ho-chi-minh-trail-turned-into-allweather-routes.html | Parts of Ho Chi Minh Trail Turned Into All-Weather Routes | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dr-paul-connolly-ophthalmologist.html | DR. PAUL CONNOLLY, OPHTHALMOLOGIST | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/9thinning-rally-halted-by-reniff-colavito-duel-with-mantle-a-draw.html | 9TH-INNING RALLY HALTED BY RENIFF; Colavito Duel With Mantle a Draw McDowell Is Routed in 5th Boyer Extends Streak Mantle Connects | True | By Joseph Durso | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/court-order-halts-young-tv-promoter.html | COURT ORDER HALTS YOUNG TV PROMOTER | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/3-changes-urged-in-medicare-law-javits-proposes-revisions-affecting.html | 3 CHANGES URGED IN MEDICARE LAW; Javits Proposes Revisions Affecting State Plans | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/recent-issues.html | Recent Issues | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/damp-weather-aids-fight-against-california-blaze.html | Damp Weather Aids Fight Against California Blaze | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dahl-wins-public-links-title.html | Dahl Wins Public Links Title | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/laura-hagler-is-bride-of-a-richard-benedek.html | Laura Hagler Is Bride Of A. Richard Benedek | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/william-g-hart.html | WILLIAM G. HART | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-output-rises-despite-auto-lag-industrial-production-index.html | U.S. OUTPUT RISES DESPITE AUTO LAG; Industrial Production Index Advanced 0.8% in May to Record Level of 154.8 APRIL GAIN SURPASSED Increases for Furniture, TV and Other Sectors Offset 7% Decline for Cars | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/quade-service-thursday.html | Quade Service Thursday | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/industrials-rise-on-london-board-stocks-in-frankfurt-ease-paris.html | INDUSTRIALS RISE ON LONDON BOARD; Stocks in Frankfurt Ease Paris Market Is Steady | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/city-to-have-income-tax-commuter-earnings-levy-fare-is-expected-to.html | CITY TO HAVE INCOME TAX, COMMUTER EARNINGS LEVY; FARE IS EXPECTED TO RISE; VOTE NEXT WEEK Quick Approval of the $283-Million Total Expected in Albany Negotiations in Albany Bring Agreement on an Income Tax for Residents of the City COMMUTER LEVY SET ON EARNINGS Legislature Is Expected to Adopt the $283-Million Package Next Week | True | By Richard L Madden Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/senior-officer-named-by-chase-manhattan.html | Senior Officer Named By Chase Manhattan | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/marichal-beats-astros-for-no-12-allows-4-hits-none-till-5th-as.html | MARICHAL BEATS ASTROS FOR NO. 12; Allows 4 Hits, None Till 5th, as Giants Triumph, 2-1 | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/foreign-affairs-letem-have-and-eat-cake.html | Foreign Affairs: Let'Em Have and Eat Cake | True | By C.L Sulzberger | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dining-tour-begins-at-charley-os-bar.html | Dining Tour Begins At Charley O's Bar | True | By Craig Claiborne | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/heroin-smuggler-quietly-deported-help-to-us-in-tracking-down-ring.html | HEROIN SMUGGLER QUIETLY DEPORTED; Help to U.S. in Tracking Down Ring Wins Court Mercy | True | By David Anderson | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/cubs-turn-back-dodgers-5-to-3-chicago-scores-4-runs-in-2d-inning.html | CUBS TURN BACK DODGERS, 5 TO 3; Chicago Scores 4 Runs in 2d Inning Off Drysdale | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/hanoi-denounces-buildup.html | Hanoi Denounces Build-up | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/yugoslav-planning-opposition-journal-sister-says-here.html | Yugoslav Planning Opposition Journal, Sister Says Here | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/no-tax-raid-by-new-jersey.html | No Tax Raid by New Jersey | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/kosygin-an-engineer-again-in-finnish-plant-tour.html | Kosygin an Engineer Again in Finnish Plant Tour | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/first-boston-elects-a-new-vice-president.html | First Boston Elects A New Vice President | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/scores-in-national-golf.html | Scores in National Golf | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/robert-kennedy-in-athens-steals-the-acropoliss-show.html | Robert Kennedy, in Athens, Steals the Acropolis's Show | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/uns-cyprus-force-extended-6-months.html | U.N.'S CYPRUS FORCE EXTENDED 6 MONTHS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/regime-shifts-in-quebec-as-new-premier-is-sworn.html | Regime Shifts in Quebec As New Premier Is Sworn | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/leslie-gordon-wed-to-oliver-walston.html | Leslie Gordon Wed To Oliver Walston | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/chou-in-rumania-on-8day-visit-says-he-expects-improved-tie.html | Chou in Rumania on 8-Day Visit; Says He Expects Improved Tie | True | By Harry Schwartz Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/bankers-support-issue-in-virginia-aid-to-senator-robertson-is-cited.html | BANKERS SUPPORT ISSUE IN VIRGINIA; Aid to Senator Robertson Is Cited by Rival's Backers | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/scores-industry-type-fowler-assails-some-bond-deals.html | Scores Industry Type; FOWLER ASSAILS SOME BOND DEALS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/5-tonys-awards-to-la-mancha-maratsade-wins-4-lansbury-and-holbrook.html | 5 Tonys Awards to 'La Mancha'; 'Marat/Sadé' Wins 4 Lansbury and Holbrook Cited | True | By Sam Zolotow | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/anne-gibson-bride-of-clive-d-conley.html | Anne Gibson Bride Of Clive D. Conley | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/construction-steady.html | Construction Steady | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/texas-cuts-back-july-oil-output-producers-requests-pared-second.html | TEXAS CUTS BACK JULY OIL OUTPUT; Producers' Requests Pared Second Month in Row | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/panels-of-senate-and-house-split-over-cuts-in-aid-fulbright-group.html | PANELS OF SENATE AND HOUSE SPLIT OVER CUTS IN AID; Fulbright Group Trims Bill $142-Million Full Sum Is Voted by House Group PANELS ARE SPLIT OVER CUT IN AID | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/tv-news-documentaries-and-viewer-confidence-wall-street-special.html | TV: News Documentaries and Viewer Confidence; Wall Street Special Points to Pitfalls Sponsors' Influence on Reports Examined | True | By Jack Gould | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rights-bill-gains-house-unit-avoids-test-on-housing-subcommittee.html | RIGHTS BILL GAINS; HOUSE UNIT AVOIDS TEST ON HOUSING; Subcommittee Leaves Vote on Controversial Section to the Full Committee PROVISO'S OUTLOOK DIM G.O.P. Opposition Hardens Panel Approves Other Provisions of Measure RIGHTS BILL GAINS; KEY VOTE AVOIDED | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/robert-e-maher.html | ROBERT E. MAHER | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/hoist-bar-victor-despite-bumping-foul-claim-is-disallowed-at.html | HOIST BAR VICTOR DESPITE BUMPING; Foul Claim Is Disallowed at Aqueduct Winnie Second | True | By Joe Nichols | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/costello-to-aid-opponents-of-cabaret-personnel-law.html | Costello to Aid Opponents Of Cabaret Personnel Law | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-menus-and-recipes-are-suggested-for-the-weekend.html | New Menus and Recipes Are Suggested for the Weekend | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/mansfield-urges-ruskchinese-talks-on-vietnam-at-yeshiva.html | Mansfield Urges Rusk-Chinese Talks on Vietnam; At Yeshiva Commencement, Senator Calls for New Move to End 'Bloodletting' | True | By Philip Dougherty | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/public-expected-to-back-measure-domed-harness-track-is-planned-in.html | PUBLIC EXPECTED TO BACK MEASURE; Domed Harness Track Is Planned in Meadows All-Year Racing Likely Racing Figures in Jersey Project | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/worfm-is-planning-rock-n-roll-shows.html | WOR-FM IS PLANNING ROCK 'N' ROLL SHOWS | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/senate-confirms-un-aide.html | Senate Confirms U.N. Aide | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/trading-is-brisk-for-municipals-taxexempt-market-buoyed-by-quick.html | TRADING IS BRISK FOR MUNICIPALS; Tax-Exempt Market Buoyed by Quick Sale of Offering by U.S. Housing Agency | True | By John H. Allan | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/washington-johnsons-onetwo-strategy.html | Washington: Johnson's One-Two Strategy | True | By James Reston | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/guardian-policy-scored-by-judge-appellate-division-criticizes-court.html | GUARDIAN POLICY SCORED BY JUDGE; Appellate Division Criticizes Court Appointments for Incompetent Veterans MANY WILL BE AFFECTED 'Improper to Burden Estate With Excessive Fees,' Decision Spells Out | True | By Edith Evans Asbury | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/charles-h-mayer-publisher-dead-exsan-francisco-examiner-chief-led-h.html | CHARLES H. MAYER, PUBLISHER, DEAD; Ex-San Francisco Examiner Chief Led Hearst Fund | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-17 | 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/public-service-appointment.html | Public Service Appointment | True | | 1994-03-25 | RE0000661503 | B00000275029 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mgm-wins-round.html | M-G-M Wins Round | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/nugent-takes-new-job-as-education-consultant.html | Nugent Takes New Job As Education Consultant | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/stravinsky-cancels-concerts.html | Stravinsky Cancels Concerts | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/flemings-oppose-nato-move.html | Flemings Oppose NATO Move | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/progress-in-irish-bank-strike.html | Progress in Irish Bank Strike | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gemini-study-set-by-space-agency-failures-of-gemini-9-may-result-in.html | GEMINI STUDY SET BY SPACE AGENCY; Failures of Gemini 9 May Result in Revised Plans | True | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/oceanic-sails-for-nassau-today-on-weekly-cruise.html | Oceanic Sails for Nassau Today on Weekly Cruise | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/books-authors-josephy-book-wins-award.html | Books Authors; Josephy Book Wins Award | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/lu-ann-smith-becomes-bride-here-married-to-william-m-polk-in-chapel.html | Lu Ann Smith Becomes Bride Here; Married to William M. Polk in Chapel at Seminary | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ottinger-charges-federal-coercion.html | OTTINGER CHARGES FEDERAL COERCION | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/disarmament-measure-shelved.html | Disarmament Measure Shelved | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/zambia-pays-fee-to-rhodesia.html | Zambia Pays Fee to Rhodesia | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/4way-united-whelan-plan-for-merger-is-approved.html | 4-Way United Whelan Plan For Merger is Approved | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/johnny-st-cyr-76-jazz-banjoist-dies.html | JOHNNY ST. CYR, 76, JAZZ BANJOIST, DIES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/preachers-use-tv-to-improve-style-37-catholic-priests-attend.html | PREACHERS USE TV TO IMPROVE STYLE; 37 Catholic Priests Attend Workshop in Washington | True | By George Gent | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/queens-man-gets-youth-post.html | Queens Man Gets Youth Post | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/us-stiffens-rules-on-dietetic-foods-fda-acts-to-curb-vitamin.html | U.S. Stiffens Rules On Dietetic Foods; F.D.A. ACTS TO CURB VITAMIN LABELING | True | By Harold M. Schmeck Jr. Special to the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/national-fuel-gas-elects.html | National Fuel Gas Elects | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/monmouth-park-oceanport-nj.html | Monmouth Park; OCEANPORT, N.J. | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/connecticut-gop-to-pick-slate-gengras-and-graham-favored.html | Connecticut G.O.P. to Pick Slate; Gengras and Graham Favored | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/national-collegiate-track-results-track-events.html | National Collegiate Track Results; TRACK EVENTS | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/water-parley-told-of-atomic-prospect.html | WATER PARLEY TOLD OF ATOMIC PROSPECT | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/meredith-backing-justice-silverman.html | Meredith Backing Justice Silverman | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/klansmen-linked-to-negros-death-codefendant-asserts-two-killed.html | KLANSMEN LINKED TO NEGRO'S DEATH; Co-Defendant Asserts Two Killed Mississippian, 65 | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/kauai-king-sale-natural-to-ford-colts-owner-gambled-and-won-on.html | KAUAI KING SALE 'NATURAL' TO FORD; Colt's Owner Gambled and Won on Syndication | True | By Gerald Eskenazi | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/strike-on-seaway-averted-in-canada.html | STRIKE ON SEAWAY AVERTED IN CANADA | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/in-basel-the-bank-does-business-in-billions-role-of-bis-ranges-from.html | In Basel, the Bank Does Business in Billions; Role of B.I.S. Ranges From Gold Dealing to Aiding Pound SETTLEMENT BANK DEALS IN BILLIONS | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/money-devalued-by-south-vietnam-regime-moves-to-stabilize.html | MONEY DEVALUED BY SOUTH VIETNAM; Regime Moves to Stabilize Constantly Rising Prices State Salaries Raised MONEY DEVALUED BY SOUTH VIETNAM | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/prenatal-injury-suit-upheld.html | Prenatal Injury Suit Upheld | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/macandrews-forbes-adds-gallup-to-board.html | MacAndrews & Forbes Adds Gallup to Board | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/naphtha-cargoes-generally-safe-tanker-ventilation-system-is.html | NAPHTHA CARGOES GENERALLY SAFE; Tanker Ventilation System Is Required by U.S. | True | By Werner Bamberger | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/troops-widen-grip-in-hue.html | Troops Widen Grip in Hue | True | By R. W. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/lebanon-and-kuwait-to-urge-arab-chiefs-to-attend-talks.html | Lebanon and Kuwait to Urge Arab Chiefs to Attend Talks | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/halt-in-wiretap-suit-asked-pending-robert-baker-case.html | Halt in Wiretap Suit Asked Pending Robert Baker Case | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ward-scholarship-is-set.html | Ward Scholarship Is Set | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/glassmakers-artistry-is-seen-in-paperweights-superb-collection-on.html | Glassmakers' Artistry Is Seen in Paperweights; Superb Collection on Display at N.Y. Historical Society Includes Best Types | True | By Marvin D. Schwartz | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/16-rescued-from-rafts.html | 16 Rescued From Rafts | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/us-aids-hong-kong-homeless.html | U.S. Aids Hong Kong Homeless | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/saigon-policeman-is-slain-on-the-6th-day-of-rioting-saigon-rioters.html | Saigon Policeman Is Slain On the 6th Day of Rioting; SAIGON RIOTERS KILL POLICEMAN | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/jesse-owens-in-hospital.html | Jesse Owens in Hospital | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/soviet-orbits-cosmos-121.html | Soviet Orbits Cosmos 121 | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/irish-make-ancestral-home-of-woodrow-wilson-a-shrine.html | Irish Make Ancestral Home Of Woodrow Wilson a Shrine | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/4-youths-arrested-in-job-corps-fires.html | 4 YOUTHS ARRESTED IN JOB CORPS FIRES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/wyszynski-sends-prelates-in-germany-a-note-of-hope.html | Wyszynski Sends Prelates In Germany a Note of Hope | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/onward-they-march-and-its-no-fun.html | Onward They March and It's No Fun | True | By Jonathan Randal Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/stagecraft-of-300-years-to-be-in-show-at-spole-to.html | Stagecraft of 300 Years To Be in Show at Spole to | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/joel-blocker-marries-karen-blanc-in-paris.html | Joel Blocker Marries Karen Blanc in Paris | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/recent-religious-books.html | Recent Religious Books | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/3500-amsterdam-soldiers-kept-on-alert-for-riots.html | 3,500 Amsterdam Soldiers Kept on Alert for Riots | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/suspect-freed-on-bond-in-shooting-of-meredith.html | Suspect Freed on Bond In Shooting of Meredith | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ethics-code-hits-10-us-officials-stock-holdings-shifted-to-avoid.html | ETHICS CODE HITS 10 U.S. OFFICIALS; Stock Holdings Shifted to Avoid Interest Conflicts | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/births.html | Births | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/bicyclist-8-shot-to-death.html | Bicyclist, 8, Shot to Death | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/chico-state-takes-golf-title.html | Chico State Takes Golf Title | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/pells-wismar.html | Pells Wismer | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/businessman-is-charged-in-slaying-of-rodeo-star.html | Businessman Is Charged In Slaying of Rodeo Star | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mayor-opens-major-drive-to-keep-city-clean-chartreuse-and-green.html | Mayor Opens Major Drive to Keep City Clean; Chartreuse and Green Litter Baskets Are Planned by Sanitation Department | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/wagner-baking-co-gets-a-new-board-and-top-officers.html | Wagner Baking Co. Gets a New Board And Top Officers | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/arthur-i-boreman.html | ARTHUR I. BOREMAN | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/inquiry-is-begun-in-tanker-crash-12-still-missing-hunt-for-victims.html | INQUIRY IS BEGUN IN TANKER CRASH; 12 STILL MISSING; Hunt for Victims Is Futile 26 Accidents Listed in Vicinity Since '53 INQUIRY IS BEGUN IN TANKER CRASH Damaged Ship Goes in Drydock as Coast Guard Investigation Begins | | By Murray Schumach | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/farm-aide-assails-supports.html | Farm Aide Assails Supports | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ship-agent-names-manager.html | Ship Agent Names Manager | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/harold-j-mitchell.html | HAROLD J. MITCHELL | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/transport-news-unwanted-light-coast-guard-seeks-to-drop-throgs-neck.html | TRANSPORT NEWS: UNWANTED LIGHT; Coast Guard Seeks to Drop Throgs Neck Beacon | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/jersey-gop-backs-suspension-of-rat-fink-units.html | Jersey G.O.P. Backs Suspension of Rat Fink Units | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/greeting-card-concern-votes.html | Greeting Card Concern Votes | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-computer-for-sohio-new-device-figures-warehouse-sites-for-oil.html | A Computer for Sohio; New Device Figures Warehouse Sites for Oil Concern Wide Variety of Ideas Covered By Patents Issued in the Week | | By Stacy V. Jones Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rules-for-political-spending.html | Rules for Political Spending | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/de-gaulles-visit-to-soviet-may-bring-consultation-system.html | De Gaulle's Visit to Soviet May Bring Consultation System | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/kosygin-resumes-hard-line-on-policies-of-us.html | Kosygin Resumes Hard Line on Policies of U.S. | | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/southeast-asians-are-heartened-by-rising-trend-toward-unity.html | Southeast Asians Are Heartened By Rising Trend Toward Unity | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/republic-steel-is-weighing-plans-for-a-new-strip-mill.html | Republic Steel is Weighing Plans for a New Strip Mill | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rural-mexico.html | Rural Mexico | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/apfelbaum-wins-tennis-title.html | Apfelbaum Wins Tennis Title | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/1500-city-doctors-threaten-walkout-in-contract-dispute-walkout.html | 1,500 City Doctors Threaten Walkout In Contract Dispute; WALKOUT STUDIED BY CITY'S DOCTORS | True | By Michael Stern | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/yorty-visits-johnson.html | Yorty Visits Johnson | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/havana-bus-men-replaced.html | Havana Bus Men Replaced | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/plamer-casper-lead-us-open-by-3-shots-at-137-mcbee-ties-mark-on-64.html | Plamer, Casper Lead U.S. Open by 3 Shots at 137; McBee Ties Mark on 64; TEXAS PRO AT 140 AFTER LOW ROUND McBee's 64 Ties Mark Held by Mackey and Jacobs Rodgers Also Posts 140 | | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/exforeign-minister-to-get-public-trial-in-congo.html | Ex-Foreign Minister to Get Public Trial in Congo Today | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/policemans-widow-gets-his-medal.html | Policeman's Widow Gets His Medal | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rubellas-effect-on-fetus-traced-studies-show-measles-virus-slows.html | RUBELLA'S EFFECT ON FETUS TRACED; Studies Show Measles Virus Slows Division of Cells | True | By Jane E. Brody | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/books-of-the-times-twain-against-himself.html | Books of The Times; Twain Against Himself | True | By Thomas Lask | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/music-moravian-singing-carolina-fete-presents-18thcentury-works.html | Music: Moravian Singing Carolina Fete Presents 18th-Century Works | True | By Raymond Ericson Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mrs-charles-s-moore.html | MRS. CHARLES S. MOORE | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/detroit-policemen-suspended.html | Detroit Policemen Suspended | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/korvette-shows-drop-in-earnings-39week-income-declines-3d-period.html | KORVETTE SHOWS DROP IN EARNINGS; 39-Week Income Declines; 3d Period Loss Reported COMPANIES ISSUE EARNINGS FIGURES | True | By Isadore Barmash | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/phosphate-rock-price-raised.html | Phosphate Rock Price Raised | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/stock-offering-is-placed-for-methode-electronics.html | Stock Offering Is Placed For Methode Electronics | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mrs-ellsworth-rand-special-to-the-new-york-times.html | MRS. ELLSWORTH RAND Special to The New York Times | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/zembriski-gains-final-in-jersey-route-housen-on-ridgwood-club.html | ZEMBRISKI GAINS FINAL IN JERSEY; Route Housen on Ridgewood Club Links Kunsaw Wins | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/bhutto-leaving-cabinet-in-pakistan-he-confirms.html | Bhutto Leaving Cabinet In Pakistan, He Confirms | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ruling-of-threejudge-panel-delays-meeting-of-studebaker.html | Ruling of Three-Judge Panel Delays Meeting of Studebaker | True | By Robert A. Wright | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rolvaag-facing-democratic-convention-may-not-renominate-governor.html | ROLVAAG FACING; Democratic Convention May Not Renominate Governor | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/susan-niebling-is-bride-of-donald-hendrie-jr.html | Susan Niebling Is Bride Of Donald Hendrie Jr. | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/article-3-no-title-open-interest.html | Article 3 -- No Title; Open Interest | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/music-fete-in-park-opens-july-1.html | Music Fete in Park Opens July 1 | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/drama-students-of-mfy-will-appear-off-broadway.html | Drama Students of M.F.Y. Will Appear Off Broadway | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/marchers-stage-mississippi-rally-dr-king-addresses-1000-from.html | MARCHERS STAGE MISSISSIPPI RALLY; Dr. King Addresses 1,000 From Courthouse Steps | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/cole-reports-gains-in-publishers-talks-with-striking-guild.html | Cole Reports Gains In Publishers' Talks With Striking Guild | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/theodore-w-price-weds-carol-bayne.html | Theodore W. Price Weds Carol Bayne | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/food-and-drug-guardian-dr-james-lee-goddard.html | Food and Drug Guardian; Dr. James Lee Goddard | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/court-is-stunned-by-heroin-cache-28million-in-narcotics-displayed.html | COURT IS STUNNED BY HEROIN CACHE; $2.8-Million in Narcotics Displayed at Trial of 5 | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dirksen-clarifies-meeting-on-rights.html | DIRKSEN CLARIFIES MEETING ON RIGHTS | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gertrude-berg-takes-role.html | Gertrude Berg Takes Role | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/paul-resnick-59-architect-dies-leading-designer-of-local-apartment.html | PAUL RESNICK, 59, ARCHITECT, DIES; Leading Designer of Local Apartment Buildings | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/american-cellists-take-2d-and-4th-place-in-moscow.html | American Cellists Take 2d And 4th Place in Moscow | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/2-thrift-units-lift-some-bonus-rates.html | 2 THRIFT UNITS LIFT SOME 'BONUS' RATES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/red-flag-vs-red-hat.html | Red Flag vs. Red Hat | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/collision-casualty-list.html | Collision Casualty List | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/australis-is-victor-twice-at-ox-ridge.html | AUSTRALIS IS VICTOR TWICE AT OX RIDGE | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/senator-run-in-11th-defeats-indians-54.html | SENATOR RUN IN 11TH DEFEATS INDIANS, 5-4 | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/suharto-is-seeking-approval-of-power.html | SUHARTO IS SEEKING APPROVAL OF POWER | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/spot-rate-on-pound-dips-here-as-canadian-dollar-inches-up.html | Spot Rate on Pound Dips Here As Canadian Dollar Inches Up | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/cargo-handlers-of-airline-walk-out-in-job-protest.html | Cargo Handlers of Airline Walk Out in Job Protest | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/city-tax-package-expected-to-pass-but-zaretzki-says-it-wont-be-easy.html | CITY TAX PACKAGE EXPECTED TO PASS; But Zaretzki Says It Won't Be Easy Leaders Plan Drive to Muster Votes CITY TAX PACKAGE EXPECTED TO PASS | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/sarah-donovan-63-debutante-fiancee-of-donald-p-madden.html | Sarah Donovan, '63 Debutante, Fiancee of Donald P. Madden | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/pentagon-hails-space-network-communications-system-to-relay-orders.html | PENTAGON HAILS SPACE NETWORK; Communications System to Relay Orders to Saigon | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/bonanno-exaide-is-kidnap-suspect-but-lawyer-witness-says-he-cannot.html | BONANNO EX-AIDE IS KIDNAP SUSPECT; But Lawyer Witness Says He Cannot Identify Him | True | By Edward Ranzal | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/sunrise-hanover-7920-wins-29074-pace-by-a-halflength.html | Sunrise Hanover, $79.20, Wins $29,074 Pace by a Half-Length | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/speeding-councilman-avoids-ticket-by-ruse.html | Speeding Councilman Avoids Ticket by Ruse | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/new-drink-for-summer-has-the-flavor-of-italy.html | New Drink for Summer Has the Flavor of Italy | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/macys-executive-counsels-press-asks-publishers-to-review-marketing.html | MACY'S EXECUTIVE COUNSELS PRESS; Asks Publishers to Review Marketing Techniques | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/money.html | Money | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/debutante-fetes-are-held-here-and-in-suburbs-young-women-honored-at.html | Debutante Fetes Are Held Here And in Suburbs; Young Women Honored at Parties Given in Several Cities | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ripley-newbold.html | Ripley Newbold | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/graveney-paces-england-in-cricket-test-match.html | Graveney Paces England In Cricket Test Match | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/aqueduct-jockey-standing-belmont-meeting.html | Aqueduct Jockey Standing; BELMONT MEETING | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rives-mcbee-from-obscurity-to-golfing-fame-in-64-strokes.html | Rives McBee: From Obscurity To Golfing Fame in 64 Strokes | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dresser-industries-discussing-merger-with-chicago-pneumatic.html | Dresser Industries Discussing Merger With Chicago Pneumatic | True | By Clare M. Reckert | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/chou-and-leaders-of-rumania-meet-peking-radio-says-premier-explained.html | CHOU AND LEADERS OF RUMANIA MEET; Peking Radio Says Premier Explained Chinese Purge | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/matson-and-greene-capture-national-collegiate-titles-texan-puts.html | Matson and Greene Capture National Collegiate Titles; TEXAN PUTS SHOT 67 FEET 1 INCHES Sets Meet Mark at Indiana Greene Beats Smith in 100 in 9.3 Seconds | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/french-scientist-honored.html | French Scientist Honored | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/stocks-in-london-decline-slightly-market-encounters-profit-taking.html | STOCKS IN LONDON DECLINE SLIGHTLY; Market Encounters Profit Taking as Demand Fades | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rubber-workers-face-power-fight-vice-president-will-oppose-union.html | RUBBER WORKERS FACE POWER FIGHT; Vice President Will Oppose Union Head in September | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/coast-guard-takes-dinghy-series-title.html | COAST GUARD TAKES DINGHY SERIES TITLE | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/topics-recalling-hl-mencken-by-richard-ruland.html | Topics: Recalling H.L. Mencken; By RICHARD RULAND | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dance-what-paris-likes-belgians-offer-a-misguided-exercise-by.html | Dance: What Paris Likes; Belgians Offer a Misguided Exercise by Maurice Bejart Set to Beethoven's 9th | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/leon-e-travis.html | LEON E. TRAVIS | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/peace-corpsman-found-in-brazil-after-a-week.html | Peace Corpsman Found In Brazil After a Week | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/4-unsafe-beaches-reported-by-city-6-other-areas-found-near.html | 4 UNSAFE BEACHES REPORTED BY CITY; 6 Other Areas Found Near Pollution Stage Suburbs Call Conditions Good | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/maine-orders-a-halt-to-phone-monitoring.html | Maine Orders a Halt To Phone Monitoring | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/oriole-home-runs-top-red-sox-5-to-3-both-robinsons-connect-for-all.html | ORIOLE HOME RUNS TOP RED SOX, 5 TO 3; Both Robinsons Connect for All of Baltimore's Runs | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/morris-reisman.html | MORRIS REISMAN | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/vatican-transfers-wide-power-on-dispensations-to-the-bishops-pope.html | Vatican Transfers Wide Power On Dispensations to the Bishops; POPE EASES RULES ON DISPENSATIONS | | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/david-archer-jackson-weds-ethel-m-noland.html | David Archer Jackson Weds Ethel M. Noland | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/us-jets-evading-3-missiles-wreck-radar-in-north-vietnam-navy-pilots.html | U.S. Jets, Evading 3 Missiles, Wreck Radar in North Vietnam; Navy Pilots Report Bridge Is Destroyed and 8 Others Damaged in Raids | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/5hitter-hurled-by-stottlemyre-yanks-make-10-safeties-tresh-pepitone.html | 5-HITTER HURLED BY STOTTLEMYRE; Yanks Make 10 Safeties Tresh, Pepitone, Gibbs and Richardson Excel | | By Deane McGowen | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/crash-pinpoints-channel-perils-port-authority-head-asks-aid-on.html | CRASH PINPOINTS CHANNEL PERILS; Port Authority Head Asks Aid on Waterways Work | | By Joseph C. Ingraham | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/hard-goods-show-dip-in-may-orders-seasonally-adjusted-decline-is.html | HARD GOODS SHOW DIP IN MAY ORDERS; Seasonally Adjusted Decline Is $500-Million, Against $500-Million in April BACKLOG STILL GROWING $1-Billion Increase Reported Wholesale Prices of Nonfoods Up in Week RATE RISE WIDENS FOR BANK LOANS | | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/miss-gray-married-to-rs-hines-jr.html | Miss Gray Married To R.S. Hines Jr. | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/washington-proceedings-president-johnson.html | Washington Proceedings; PRESIDENT JOHNSON | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/israeli-president-off-on-latin-visit-will-go-to-four-countries.html | ISRAELI PRESIDENT OFF ON LATIN VISIT; Will Go to Four Countries Premier Back From Africa | | By James Feron Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/television.html | Television | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/colorful-rites-to-induct-bishop-prelates-of-many-faiths-to-join.html | COLORFUL RITES TO INDUCT BISHOP; Prelates of Many Faiths to Join Episcopal Ceremony | | By George Dugan | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/sidelights-a-tree-withers-on-broad-st.html | Sidelights; A Tree Withers on Broad St. | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/miss-johnson-flies-to-coast-for-ball.html | MISS JOHNSON FLIES TO COAST FOR BALL | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/deputy-controller-named.html | Deputy Controller Named | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/scores-in-national-open-golf.html | Scores in National Open Golf | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rockaway-boat-line-is-resuming-cruises.html | ROCKAWAY BOAT LINE IS RESUMING CRUISES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/france-and-us-join-in-weather-studies.html | FRANCE AND U.S. JOIN IN WEATHER STUDIES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/india-is-impatient-at-slow-bonn-aid-lag-may-delay-announcing-of.html | INDIA IS IMPATIENT AT SLOW BONN AID; Lag May Delay Announcing of Pledge by Consortium | | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dance-at-histadrut-house.html | Dance at Histadrut House | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gracie-mansion-hides-behind-a-wall.html | Gracie Mansion Hides Behind a Wall | | By Richard Reeves | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/marriage-planned-by-christine-aubale.html | Marriage Planned By Christine Aubale | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/prague-brazil-in-soccer-tie.html | Prague, Brazil in Soccer Tie | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/us-acts-to-block-bank-deal-but-ends-brewer-trust-suit-us-sues-to.html | U.S. Acts to Block Bank Deal but Ends Brewer Trust Suit; U.S. SUES TO BAR A BANK MERGER | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/erhard-stresses-appeal-for-unity-on-53-risings-anniversary-he-asks.html | ERHARD STRESSES APPEAL FOR UNITY; On '53 Rising's Anniversary He Asks All-German Vote | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/grace-line-seeks-to-limit-liability-2-petitions-filed-in-case-of.html | GRACE LINE SEEKS TO LIMIT LIABILITY; 2 Petitions Filed in Case of Ship That Hit Drawbridge | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/white-sox-beat-twins-31-for-first-time-this-season.html | White Sox Beat Twins, 3-1, For First Time This Season | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/blackmer-signed-for-play.html | Blackmer Signed for Play | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/emerson-defeats-ralston-to-gain-london-final-roche-conquers-riessen.html | Emerson Defeats Ralston to Gain London Final; ROCHE CONQUERS RIESSEN, 6-2, 6-1 Emerson Victor After Hard Contest, 6-4, 6-8, 6-4 Miss Eisel Bows | True | By Fred Tupper Special To the New York Times | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/index-of-commodity-prices-shows-rise-of-01-to-111.html | Index of Commodity Prices Shows Rise of 0.1 to 111 | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/congress-weighs-telegraph-units-bill-to-permit-mergers-of-overseas.html | CONGRESS WEIGHS TELEGRAPH UNITS; Bill to Permit Mergers of Overseas Facilities Due | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/market-wavers-to-a-minor-loss-594-issues-fall-513-rise-in-a.html | MARKET WAVERS TO A MINOR LOSS; 594 Issues Fall, 513 Rise in a Lackluster Session of Backing and Filling KEY AVERAGES DISAGREE Volume Lowest of Week at 6.59 Million Shares as Buyer Interest Lags MARKET WAVERS TO A MINOR LOSS | True | By John J. Abele | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/fcc-bars-penalty-for-radio-bias.html | F.C.C. Bars Penalty for Radio Bias | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/air-pollution-index.html | Air Pollution Index | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/the-ratings.html | The Ratings | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gee-judge-captures-aspca-cup-pine-tree-mare-victor-in-sprint-4.html | Gee Judge Captures A.S.P.C.A. Cup; PINE TREE MARE VICTOR IN SPRINT 4 Other Favorites Win at Aqueduct 13 to Go in Rich Turf Race Today | True | By Joe Nichols | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mcdonnell-in-talks-with-lee-higginson.html | McDonnell in Talks With Lee Higginson | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/deaths.html | Deaths | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/giuseppe-pettine.html | GIUSEPPE PETTINE | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/kennedy-visits-greek-king.html | Kennedy Visits Greek King | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/the-hudson-compact.html | The Hudson Compact | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rev-francis-j-szeszol.html | REV. FRANCIS J. SZESZOL | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/prosecutor-cited-by-judge.html | Prosecutor Cited by Judge | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/lawyer-indicted-on-fraud-charges-accused-of-diverting-escrow-funds.html | LAWYER INDICTED ON FRAUD CHARGES; Accused of Diverting Escrow Funds to His Own Use | True | By Jack Roth | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/charles-a-gordon-of-oxford-paper-co.html | CHARLES A. GORDON OF OXFORD PAPER CO. | True | | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/douglasof-us-wins-4th-straight-match-in-world-wrestling.html | Douglasof U.S. Wins 4th Straight Match In World Wrestling | True | By Lloyd E. Milligan Special To the New York Times | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/negro-education-a-disaster-area-school-aides-and-civil-rights.html | NEGRO EDUCATION 'A DISASTER AREA'; School Aides and Civil Rights Leaders Urge Integration | True | By M.a. Farber | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-raincoat-that-leads-many-lives.html | A Raincoat That Leads Many Lives | True | By Bernadine Morris | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/funston-assails-rise-in-stock-tax-but-he-accepts-the-rest-of-citys.html | FUNSTON ASSAILS RISE IN STOCK TAX; But He Accepts the Rest of City's Fiscal Package FUNSTON ASSAILS RISE IN STOCK TAX | True | By Richard Phalon | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ideologies-stir-pen-delegates-silone-and-neruda-clash-on-use-of.html | IDEOLOGIES STIR P.E.N. DELEGATES; Silone and Neruda Clash on Use of Term 'Totalitarian' | True | By Harry Gilroy | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/basic-economy-corp-elects.html | Basic Economy Corp. Elects | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-couples-hobby-is-museum-show-pomerances-ancient-art-displayed-in.html | A COUPLE'S HOBBY IS MUSEUM SHOW; Pomerances' Ancient Art Displayed in Brooklyn | True | By Sanka Knox | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gentile-decides-to-play-ball-odell-considers-retirement.html | Gentile Decides to Play Ball; O'Dell Considers Retirement | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rate-rise-widens-for-bank-loans-national-city-joins-in-move-to.html | RATE RISE WIDENS FOR BANK LOANS; National City Joins in Move to Increase 'Discount' on Consumer Borrowings HARD GOODS SHOW DIP IN MAY ORDERS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/wilson-will-visit-johnson-in-july-talk-with-president-called-part.html | WILSON WILL VISIT JOHNSON IN JULY; Talk With President Called Part of Regular Ties | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/talks-fail-to-end-strike-in-britain-government-is-expected-to-act.html | TALKS FAIL TO END STRIKE IN BRITAIN; Government Is Expected to Act on Clearing Ships | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/books-today-general.html | Books Today; General | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/now-sirens-will-alert-reno.html | Now Sirens Will Alert Reno | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/warsaw-pact-sets-bucharest-meeting-for-early-in-july-warsaw-pact.html | Warsaw Pact Sets Bucharest Meeting For Early in July; Warsaw Pact Sets Bucharest Talks | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) BELMONT MEETING Friday, June 17, 15th day. Weather clear through second race, cloudy thereafter; track fast. | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rock-hits-humphreys-car.html | Rock Hits Humphrey's Car | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/exlabor-leader-is-convicted-here-for-racketeering.html | Ex-Labor Leader Is Convicted Here For Racketeering | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/vacation-for-gunter-grass.html | Vacation for 'Gunter Grass' | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/navy-plane-crash-kills-12-in-sea-off-south-vietnam.html | Navy Plane Crash Kills 12 In Sea Off South Vietnam | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/basutoland-as-lesotho-independent-on-oct4.html | Basutoland, as Lesotho, Independent on Oct.4 | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/malaysian-prime-minister-bids-missing-envoy-return.html | Malaysian Prime Minister Bids Missing Envoy Return | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/trading-in-futures-opens-late-commodities-chicago-board-staggered.html | Trading in Futures Opens Late; Commodities: Chicago Board, staggered by Thursday's Peak Trading Opens Late DEALINGS DELAYED AN HOUR TO 10:30 Some Prices Gain for Grains and Soybean, but New Highs Aren't Matched | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/residents-call-the-vehicles-a-nuisance.html | Residents Call the Vehicles a Nuisance | True | By Alfred E. Clark | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/construction-unions-defer-holiday.html | Construction Unions Defer 'Holiday' | True | By Charles G. Bennett | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mobil-increases-german-holdings-interest-expanded-in-aral-service.html | MOBIL INCREASES GERMAN HOLDINGS; Interest Expanded in Aral, Service Station Chain MOBIL INCREASES GERMAN HOLDINGS | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/40-sentenced-in-chicago-for-3-nights-of-rioting.html | 40 Sentenced in Chicago For 3 Nights of Rioting | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/art-no-sun-in-venice-biennale-turns-out-as-a-dismal-survey-of.html | Art: No Sun in Venice; Biennale Turns Out as a Dismal Survey of Mediocre Contemporary Work | True | By Hilton Kramer Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/union-wins-case-on-incentive-pay-appeals-court-backs-right-to-check.html | UNION WINS CASE ON INCENTIVE PAY; Appeals Court Backs Right to Check on Piecework | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/officials-emphasize-that-earnings-tax-is-not-payroll-levy.html | Officials Emphasize That Earnings Tax Is Not Payroll Levy | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/raborn-rebuffs-fulbright-panel-says-senate-should-decide-who-gets.html | RABORN REBUFFS FULBRIGHT PANEL; Says Senate Should Decide Who Gets C.I.A. Data | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/lumber-production-fell-171-in-week.html | LUMBER PRODUCTION FELL 17.1% IN WEEK | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gunman-in-a-straw-hat-robs-li-bank-of-11600.html | Gunman in a Straw Hat Robs L.I. Bank of $11,600 | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/for-kostelanetz-mastery-is-usual-conductor-ends-his-group-of.html | FOR KOSTELANETZ, MASTERY IS USUAL; Conductor Ends His Group of Promenades in Style | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/art-suspect-sent-to-bellevue.html | Art Suspect Sent to Bellevue | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/boxer-picked-up-in-jersey-killings-carter-and-friend-though-not.html | BOXER PICKED UP IN JERSEY KILLINGS; Carter and Friend, Though 'Not Suspects,' Questioned | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/wedding-is-held-for-mary-b-dall-cd-dunham-jr-graduates-of-bradford.html | Wedding Is Held For Mary B. Dall, C.D. Dunham Jr.; Graduates of Bradford and Penn Married in Philadelphia | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/hill-rise-victor-in-race-at-ascot-us-horse-201-upsets-silly-season.html | HILL RISE VICTOR IN RACE AT ASCOT; U.S. Horse, 20-1, Upsets Silly Season by a Head | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/hughes-extolled-as-he-signs-bills-business-and-labor-sing-his.html | HUGHES EXTOLLED AS HE SIGNS BILLS; Business and Labor Sing His Praises as Both Gain | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/restoring-furniture.html | Restoring Furniture | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/india-gets-new-ordinance-on-trials-for-subversion.html | India Gets New Ordinance On Trials for Subversion | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/pasarell-and-smith-reach-ncaa-final.html | PASARELL AND SMITH REACH N.C.A.A. FINAL | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/output-of-66model-cars-is-forecast-at-86-million.html | Output of '66-Model Cars Is Forecast at 8.6 Million | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/hebrew-college-appoints-a-dean.html | Hebrew College Appoints a Dean | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/air-force-will-test-auto-safety-belts.html | AIR FORCE WILL TEST AUTO SAFETY BELTS | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/market-averages.html | Market Averages | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/memphis-youths-plan-rock-n-roll-revenge.html | Memphis Youths Plan Rock 'n' Roll Revenge | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/bonds-prices-for-government-and-corporate-issues-advance-big-slate.html | Bonds: Prices for Government and Corporate Issues Advance; BIG SLATE FAILS TO FAZE MARKET Company Sales Next Week Total $400-Million but July List Is Light | True | By John H. Allan | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/18-planes-burned-in-fire.html | 18 Planes Burned in Fire | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/soviet-offers-its-space-treaty-calls-it-wider-than-us-draft.html | Soviet Offers Its Space Treaty, Calls It Wider Than U.S. Draft | True | By Raymond Daniell Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/long-recession-seen-for-israel-minister-predicts-a-slump-lasting-a.html | LONG RECESSION SEEN FOR ISRAEL; Minister Predicts a Slump Lasting a Year or Two | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/chrysler-wins-contract.html | Chrysler Wins Contract | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/twoelephant-act-on-chicago-lawns-gets-few-cheers.html | Two-Elephant Act On Chicago Lawns Gets Few Cheers | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-socialist-paradise-americans-invade-historic-playground-on.html | A Socialist Paradise; Americans Invade Historic Playground On Dalmatian Coast in Yugoslavia | True | By Harry Schwartz Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/major-league-baseball-american-league-last-nights-games.html | Major League Baseball; American League LAST NIGHT'S GAMES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/kathy-whitworth-adds-to-golf-lead.html | KATHY WHITWORTH ADDS TO GOLF LEAD | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/tva-is-entering-atom-power-field-ge-is-given-contract-for-largest.html | T.V.A. IS ENTERING ATOM POWER FIELD; G.E. Is Given Contract for Largest Nuclear Station T.V.A. to Build Nuclear Plant; General Electric Gets Contract | True | By Gene Smith | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/fowler-asserts-tax-rise-remains-an-open-question-says-it-depends.html | FOWLER ASSERTS TAX RISE REMAINS AN OPEN QUESTION; Says It Depends Largely on Whether Congress Votes Bigger Expenditures BALANCED BUDGET SEEN Johnson Announces Steps to Help End a 'Serious Waste of Manpower' FOWLER IN DOUBT ON TAX INCREASE | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/naval-stores.html | NAVAL STORES | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/two-youths-found-guilty-in-killing-of-teachercabbie.html | Two Youths Found Guilty In Killing of Teacher-Cabbie | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/diane-francine-bejosa-plans-nuptials-for-july.html | Diane Francine Bejosa Plans Nuptials for July | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/oklahoma-marchers-tire.html | Oklahoma Marchers Tire | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rockefeller-aide-retracts-denial-of-letter-on-morhouse.html | Rockefeller Aide Retracts Denial of Letter on Morhouse | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/baby-care-on-a-coop-basis.html | Baby Care on a Co-op Basis | True | By Joan Cook | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mets-beat-reds-65-and-21-as-bressoud-stars-yanks-down-tigers-52.html | Mets Beat Reds, 6-5 and 2-1, as Bressoud Stars; Yanks Down Tigers, 5-2; SHAW AND FISHER SCORE VICTORIES New York Captures Its First Double-Header of Season, Rallying in Both Games | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/homes-bannard-60-esrail-executive.html | HOMES BANNARD, 60, EX-RAIL EXECUTIVE | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/giants-set-back-dodgers-4-to-1-mccoveys-homer-decides-losers-drop.html | GIANTS SET BACK DODGERS, 4 TO 1; McCovey's Homer Decides Losers Drop to Third | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-world-roble-is-held-unlikely-reports-that-new-role-is-sought-are.html | A WORLD ROBLE IS HELD UNLIKELY; Reports That New Role Is Sought Are Discounted A WORLD RUBLE IS HELD UNLIKELY | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/puppet-theater-almost-at-hand-bairds-playhouse-to-open-this-fall-in.html | PUPPET THEATER ALMOST AT HAND; Baird's' Playhouse to Open This Fall in 'Village' | True | By Louis Calta | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/jane-schoolmaker-wed.html | Jane Schoolmaker Wed | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/yale-crew-seeks-to-upset-harvard-crimson-out-to-complete-3d.html | YALE CREW SEEKS TO UPSET HARVARD; Crimson Out to Complete 3d Unbeaten Season Today | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/police-to-guard-suspects-rights-department-told-to-comply-with.html | POLICE TO GUARD SUSPECTS RIGHTS; Department Told to Comply With Recent Court Ruling | True | By Eric Pace | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/phils-run-in-9th-sinks-cards-65-taylors-single-is-decisive-tolan.html | PHILS RUN IN 9TH SINKS CARDS, 6-5; Taylor's Single Is Decisive Tolan Hits Home Run | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/half-of-rome-without-water.html | Half of Rome Without Water | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/stock-offer-is-completed-by-tungsol-electric-inc.html | Stock Offer Is Completed By Tung-Sol Electric, Inc, | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/3-given-long-prison-terms-on-narcotics-convictions.html | 3 Given Long Prison Terms On Narcotics Convictions | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/nurses-reelect-president.html | Nurses Re-Elect President | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/14-varsity-eights-in-ira-regatta-washington-rated-top-crew-on.html | 14 VARSITY EIGHTS IN I.R.A. REGATTA; Washington Rated Top Crew on Onondaga Today | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/stocks-advance-on-american-list-prices-manage-slight-gain-after-3.html | STOCKS ADVANCE ON AMERICAN LIST; Prices Manage Slight Gain After 3 Days of Losses | True | By Alexander R. Hammer | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/7th-ave-subway-delayed-as-brakes-fail-on-train.html | 7th Ave. Subway Delayed As Brakes Fail on Train | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ford-and-ferrari-replace-drivers-for-le-mans-race.html | Ford and Ferrari Replace Drivers for Le Mans Race | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/stanford-student-is-21st-in-modern-pentathlon-meet.html | Stanford Student Is 21st In Modern Pentathlon Meet | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/charles-a-eastman.html | CHARLES A. EASTMAN | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/34million-extension-planned-for-west-front-of-the-capitol-weak.html | $34-Million Extension Planned For West Front of the Capitol; Weak Underpinnings Will Be Replaced and 163,000 Square Feet Added to the Building--Tourist Facilities Included | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ticonderoga-gets-top-rating-in-newportobermuda-race.html | Ticonderoga Gets Top Rating In Newport-to-Bermuda Race | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/getty-makes-an-art-loan-to-metropolitan-museum.html | Getty Makes an Art Loan to Metropolitan Museum | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/angels-top-as-42-extend-streak-to-6.html | ANGELS TOP A'S, 4-2, EXTEND STREAK TO 6 | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/the-best-buys-in-paris-all-you-need-is-the-money.html | The Best Buys In Paris: All You Need Is the Money | True | By Gloria Emerson Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/village-groups-band-together-to-fight-nyu-library-plans-proposed-12.html | Village Groups Band Together To Fight N.Y.U. Library Plans; Proposed 12-Story Building Incurs the Wrath of 12 Neighborhood Units | True | By Edward C. Burks | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/commuters-on-cycles-challenged.html | Commuters on Cycles Challenged | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dr-park-will-join-ucla-next-year-barnard-president-to-take-vice.html | DR. PARK WILL JOIN U.C.L.A. NEXT YEAR; Barnard President to Take Vice Chancellor's Post No Successor Named | True | By Leonard Buder | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/opposition-paper-in-dacca-shut-by-pakistani-regime.html | Opposition Paper in Dacca Shut by Pakistani Regime | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/robert-h-wieche.html | ROBERT H. WIECHE | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/park-electrochemical-elects.html | Park Electrochemical Elects | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/henry-milberg-a-lawyer-in-jersey-city-64-dies.html | Henry Milberg, a Lawyer In Jersey City, 64, Dies | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/the-road-ahead.html | The Road Ahead | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/buckpasser-will-race-today-at-delaware-park.html | Buckpasser Will Race Today at Delaware Park | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/adventists-elect-world-president.html | ADVENTISTS ELECT WORLD PRESIDENT | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/134million-cut-from-city-budget-fare-rise-fought-45billion-passed.html | $134-MILLION CUT FROM CITY BUDGET; FARE RISE FOUGHT; $4.5-Billion Passed for Year Beginning July 1 by Council and Board of Estimate MOVE ON TRANSIT FUNDS Democrats Try to Transfer $84-Million to Authority, but Not as a Subsidy $134-MILLION CUT FROM CITY BUDGET | True | By Robert Alden | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/2-in-birch-society-quit-ibm-in-protest-of-sales-to-reds.html | 2 in Birch Society Quit I.B.M. In Protest of Sales to Reds | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/fire-chiefs-elect-president.html | Fire Chiefs Elect President | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/buenos-aires-bomb-hurts-4.html | Buenos Aires Bomb Hurts 4 | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/bridge-insurance-men-find-trade-tools-a-help-in-tournament.html | Bridge; Insurance Men Find Trade Tools a Help in Tournament | True | By Alan Truscott | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/soviet-teams-lead-britain-in-london-dual-track-meet.html | Soviet Teams Lead Britain In London Dual Track Meet | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ship-men-study-pentagon-rate-shift.html | Ship Men Study Pentagon Rate Shift | True | By Tania Long | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mrs-edrich-wins-net-title-on-default-by-miss-netter.html | Mrs. Edrich Wins Net Title On Default by Miss Netter | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/tire-makers-fined-in-britain.html | Tire Makers Fined in Britain | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/timetable-is-given-for-att-inquiry.html | TIMETABLE IS GIVEN FOR A.T.&T. INQUIRY | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dreyfuss-grandchildren.html | Dreyfuss Grandchildren | True | | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-18 | 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/alabama-to-test-us-funds-cutoff-state-refuses-to-file-rights.html | ALABAMA TO TEST U.S. FUNDS CUTOFF; State Refuses to File Rights Compliance Will Try to Win Its Case in Court ALABAMA TO TEST U.S. FUNDS CUTOFF | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661499 | B00000275025 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/education-on-the-automated-classroom.html | Education; On the Automated Classroom | True | By Fred M. Hechinger Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/4-holdovers-named-to-state-star-nine.html | 4 HOLDOVERS NAMED TO STATE STAR NINE | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/university-revises-tenure-provisions.html | UNIVERSITY REVISES TENURE PROVISIONS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-merchants-point-of-view-fathers-day-sales-show-another-sharp.html | The Merchant's Point of View; Father's Day Sales Show Another Sharp Rise Occasion Is Termed More-Profitable Than Ever | True | By Leonard Sloane | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wirtz-to-join-hockey-board.html | Wirtz to Join Hockey Board | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/won-and-lost-record2.html | Won and Lost Record(2) | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/donald-douglas-73-author-exteacher.html | DONALD DOUGLAS, 73, AUTHOR, EX-TEACHER | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/logan-to-captain-norwich.html | Logan to Captain Norwich | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wilson-conroy.html | Wilson Conroy | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/li-goldstein-fiance-of-michelle-rappaport.html | L.I. Goldstein Fiance Of Michelle Rappaport | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miss-durr-victor-in-womens-final-beats-miss-tegart-64-64-on-clever.html | MISS DURR VICTOR IN WOMEN'S FINAL; Beats Miss Tegart, 6-4, 6-4, on Clever Tactics Mrs. King's Duo Defeated | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/for-young-readers.html | For Young Readers | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-oarsmen-eliminated-in-regatta-at-duisburg.html | U.S. Oarsmen Eliminated In Regatta at Duisburg | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bright-annuals-for-the-summer-cutting-garden.html | Bright Annuals for the Summer Cutting Garden | True | By R.r. Thomasson | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/harmons-sprite-also-wins-a-race-bridgehampton-draws-156-entries.html | HARMON'S SPRITE ALSO WINS A RACE; Bridgehampton Draws 156 Entires Cosentino and Murphy Gain Victories | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/matthews-takes-hammer-throw-bennett-seaman-also-win-in-junior-aau.html | MATTHEWS TAKES HAMMER THROW; Bennett, Seaman Also Win in Junior A.A.U. Meet | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/college-baseball-writers-pick-coast-man-2d-time.html | College Baseball Writers Pick Coast Man 2d Time | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/budapest-backs-moscow-on-unity-diplomats-see-ulterior-aim-in-kadars.html | BUDAPEST BACKS MOSCOW ON UNITY; Diplomats See Ulterior Aim in Kadar's Support | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/canadian-minister-in-moscow.html | Canadian Minister in Moscow | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/signals-from-surveyor-1-halted-for-the-lunar-night.html | Signals From Surveyor 1 Halted for the Lunar Night | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sales-up-9million-at-parkebernet-auction-season-sets-record-gross.html | SALES UP 9-MILLION AT PARKE-BERNET; Auction Season Sets Record Gross of $23,519,367 | True | By Richard F. Shepard | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/w-harry-sefton.html | W. HARRY SEFTON | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/balloon-satellite-to-go-up.html | Balloon Satellite to Go Up | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mrs-bedford-married.html | Mrs. Bedford Married | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-note-on-program-notes.html | A Note on Program Notes | True | By Stanley Hauffmann | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miss-truesdale-wheelock-class-of-66-is-a-bride-married-to-stephen-f.html | Miss Truesdale, Wheelock, Class Of'66, Is a Bride; Married to Stephen F. Larrabee, Teacher at Milton Academy | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/czechoslovaks-canoe-victors.html | Czechoslovaks Canoe Victors | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cabbie-wounded-by-fare.html | Cabbie Wounded by Fare | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/johnson-delays-death-of-agency-shelves-controversial-plan-to-kill.html | JOHNSON DELAYS DEATH OF AGENCY; Shelves Controversial Plan to Kill Consular Bureau | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/keith-cobb-marries-miss-pamela-biggar.html | Keith Cobb Marries Miss Pamela Biggar | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/jersey-districting-bill-signed-gop-to-fight-plan-in-courts-bill-to.html | Jersey Districting Bill Signed; G.O.P. to Fight Plan in Courts; BILL TO REDISTRICT JERSEY IS SIGNED | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/w-shellman-morse-weds-sally-grant.html | W. Shellman Morse Weds Sally Grant | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/johnson-appoints-hyde-fcc-chief-acting-chairman-gets-post-negro.html | JOHNSON APPOINTS HYDE F.C.C. CHIEF; Acting Chairman Gets Post Negro Picked for A.F.C. | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/troops-control-all-hue-ky-forces-seize-all-areas-of-hue.html | Troops Control All Hue; KY FORCES SEIZE ALL AREAS OF HUE | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/theater-in-london-noel-coward-frankly-speaking-noel-coward-frankly.html | Theater in London; Noel Coward, Frankly Speaking Noel Coward, Frankly Speaking | True | By Martin Esslin | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-political-show-nears-end-of-run-state-democrats-consider-closing.html | A POLITICAL SHOW NEARS END OF RUN; State Democrats Consider Closing Forum Series | True | By Richard Witkin | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/harmony-eludes-opera-in-sydney-disagreement-over-plan-for-lavish.html | HARMONY ELUDES OPERA IN SYDNEY; Disagreement Over Plan for Lavish Building Persists | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/chapot-takes-event-in-swiss-horse-show.html | CHAPOT TAKES EVENT IN SWISS HORSE SHOW | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pullman-to-reopen-carbuilding-plant.html | PULLMAN TO REOPEN CAR-BUILDING PLANT | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/clemente-threetime-winner.html | Clemente, Three-Time Winner | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/marion-turrell-dana-married-in-135yearold-st-peters-in-morristown.html | Marion Turrell Dana Married in 135-Year-Old St. Peter's in Morristown; 250 Attend Reception Beneath Marquee on Lawn of Home '63 Debutante Bride of Richard D. Field, Trinity Alumnus | True | By Ruth Robinson Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/yra-regatta-off-as-committee-boat-proves-a-washout.html | Y.R.A. Regatta Off As Committee Boat Proves a Washout | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sally-kerleys-nuptials.html | Sally Kerley's Nuptials | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/icebergs-spotted-in-atlantic-lanes-navy-is-told-of-one-off-the.html | ICEBERGS SPOTTED IN ATLANTIC LANES; Navy Is Told of One Off the Coast of Newfoundland | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/crawford-tennis-victor.html | Crawford Tennis Victor | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/london-show-pleases-duchamp-and-so-do-museums-patrons.html | London Show Pleases Duchamp And So Do Museum's Patrons | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/war-censor-scores.html | War Censor Scores | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wasted-time-cut-in-housing-court-now-building-inspectors-do-not.html | WASTED TIME CUT IN HOUSING COURT; Now Building Inspectors Do Not Wait on Cases | True | By Steven V. Roberts | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/griffins-car-first.html | Griffin's Car First | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-voice-in-verse-a-voice.html | A Voice In Verse; A Voice | True | By X.j. Kennedy | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/indonesians-view-us-films-again-end-of-ban-brings-crowds-to-see-old.html | INDONESIANS VIEW U.S. FILMS AGAIN; End of Ban Brings Crowds to See Old Favorites | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/observer-bring-the-honorary-degree-into-the-1960s.html | Observer: Bring the Honorary Degree Into the 1960s | True | By Russell Baker | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/janet-l-king-is-bride-of-john-w-draper-jr.html | Janet L. King Is Bride Of John W. Draper Jr. | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/summaries-of-ncaa-track.html | Summaries of N.C.A.A. Track | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/child-to-the-ha-weiners.html | Child to the H.A. Weiners | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/old-and-new-brass.html | Old and New Brass | | By Peter Buitenhuis | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dutch-expanding-ties-with-soviet-russians-found-receptive-on-trade.html | DUTCH EXPANDING TIES WITH SOVIET; Russians Found Receptive on Trade and Culture | True | By Edward Cowan Special To The New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/judy-foreman-becomes-bride-of-bruce-fowler-wellesley-and-harvard.html | Judy Foreman Becomes Bride Of Bruce Fowler; Wellesley and Harvard Graduates to Train for Peace Corps | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/yeshiva-planning-teachers-school-industrialist-aiding-college.html | YESHIVA PLANNING TEACHERS SCHOOL; Industrialist Aiding College Tuition Will Be Free | True | By Irving Spiegel | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lawyer-is-hiding-client-in-dispute-insists-on-being-present-in-any.html | LAWYER IS 'HIDING' CLIENT IN DISPUTE; Insists on Being Present in Any Questioning by Police | True | By Sidney E. Zion | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/traylor-captures-title-in-southern-junior-tennis.html | Traylor Captures Title In Southern Junior Tennis | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/federal-auto-safety-law-is-opposed-by-rep-ford.html | Federal Auto Safety Law Is Opposed by Rep. Ford | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/washingtons-home-town-fredericksburg-va-happily-recalls-first.html | WASHINGTON'S HOME TOWN; Fredericksburg, Va., Happily Recalls First President's Youth Among Its Cherry Trees and Colonial Buildings | True | By Charles Layng | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/profile-is-drawn-of-job-corpsman-typical-graduate-is-called-a.html | PROFILE IS DRAWN OF JOB CORPSMAN; Typical Graduate Is Called a Taxpayer Investment | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/jean-tenander-is-wed-to-peter-steinberger.html | Jean Tenander Is Wed To Peter Steinberger | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/vietnam-issue-makes-trouble-for-the-aid-bill.html | Vietnam Issue Makes Trouble for the Aid Bill | True | By Felix Belair Special To The New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/art-arturo-borda-as-promised.html | Art; Arturo Borda, As Promised | True | By John Canaday | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-harness-writers-to-honor-steve-phillips.html | U.S. Harness Writers To Honor Steve Phillips | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dita-domonkos-wed-to-a-medical-student.html | Dita Domonkos Wed To a Medical Student | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/renovation-plan-for-capitol-is-challenged-by-proxmire.html | Renovation Plan for Capitol Is Challenged by Proxmire | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/peter-ness-marries-katherine-galloway.html | Peter Ness Marries Katherine Galloway | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wife-of-a-farmer-is-new-queen-of-new-zealands-maori-tribes-position.html | Wife of a Farmer Is New Queen Of New Zealand's Maori Tribes; Position, Inherited From Her Father, Still Important in Relations With Whites | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/insurance-company-in-a-medicare-role.html | INSURANCE COMPANY IN A MEDICARE ROLE | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/katherine-muir-is-wed-at-princeton-married-in-chapel-to-timothy.html | Katherine Muir Is Wed at Princeton; Married in Chapel to Timothy Moore, Senior at Yale | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/gretchen-hunicke-wed.html | Gretchen Hunicke Wed | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/george-weiss-of-mets-undergoes-a-moving-experience-president-of.html | George Weiss of Mets Undergoes a Moving Experience; President of Team Recalls Highlights of His Career | True | By Joseph Durso | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/australis-keeps-lead-in-jumping-silver-lining-ties-for-2d-in.html | AUSTRALIS KEEPS LEAD IN JUMPING; Silver Lining Ties for 2d in Surprise at Darien | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-team-faces-olympic-trouble-researcher-criticizes-veto-of.html | U.S. TEAM FACES OLYMPIC TROUBLE; Researcher Criticizes Veto of High-Altitude Study | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/magic-of-mystic-is-fanciful-fact-seaport-combines-history-with-a.html | MAGIC OF MYSTIC IS FANCIFUL FACT; Seaport Combines History With a Few Old Tales | True | By John P. Callahan | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-good-young-poet.html | A Good, Young Poet | True | By Ernest J. Simmons | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-building-to-use-electrical-heating.html | NEW BUILDING TO USE ELECTRICAL HEATING | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/salt-lake-city-teenagers-sell-animals-at-nearrecord-levels.html | SALT LAKE CITY Teen-Agers Sell Animals at Near-Record Levels | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/softball-tourney-is-planned.html | Softball Tourney Is Planned | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/nuptials-for-elaine-johnson-and-james-robert-foster.html | Nuptials for Elaine Johnson And James Robert Foster | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-homes-rise-on-hillside-many-westchester-houses-built-on.html | NEW HOMES RISE ON HILLSIDE SITES; Many Westchester Houses Built on Sharp Grades Cantilevered Home Clings to Hillside in Chappaqua NEW HOMES RISE ON HILLSIDE SITES | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/klein-gets-backing-of-a-reform-group.html | KLEIN GETS BACKING OF A REFORM GROUP | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/recordings-greatest-in-the-land.html | Recordings; Greatest In The Land | True | By Theodore Strongin | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mindy-bazt-plans-nuptials.html | Mindy Bazt Plans Nuptials | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/furtype-coats-in-good-demand-stores-ordering-fall-items-buying.html | FUR-TYPE COATS IN GOOD DEMAND; Stores Ordering Fall Items, Buying Offices Report | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pennsylvania-gop-nominates-lawyer.html | PENNSYLVANIA G.O.P. NOMINATES LAWYER | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/crime-and-the-law-the-court-on-confessions-dos-and-donts-for-police.html | Crime and The Law; The Court On Confessions Do's and Don'ts For Police | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/plan-for-african-riviera.html | PLAN FOR AFRICAN RIVIERA | True | By Robert D. Lee | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bridge-pioneering-a-complaint-department.html | Bridge; Pioneering a Complaint Department | True | By Alan Truscott | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/won-and-lost-record.html | Won and Lost Record | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/horse-show-crowd-is-facing-choice-which-way-to-jump.html | Horse Show Crowd Is Facing Choice Which Way to Jump? | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/3-races-being-run-by-conservatives-mullane-has-no-primary-contest.html | 3 RACES BEING RUN BY CONSERVATIVES; Mullane Has No Primary Contest for Surrogate | True | By Charles Grutzner | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mary-oakes-skinner-wed-in-philadelphia.html | Mary Oakes Skinner Wed in Philadelphia | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/death-toll-is-32-in-tanker-crash-hope-is-abandoned-for-the-12.html | DEATH TOLL IS 32 IN TANKER CRASH; Hope Is Abandoned for the 12 Missing Seamen | True | By Murray Schumach | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/walters-coe-win-eastofrye-races.html | WALTERS, COE WIN EAST-OF-RYE RACES | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/apartment-rises-on-fifth-avenue-expensive-25story-coop-is-on-brokaw.html | APARTMENT RISES ON FIFTH AVENUE; Expensive 25-Story Co-op Is on Brokaw Mansion Site EXPENSIVE SUITES BEGUN ON 5TH AVE | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mrs-collier-has-son.html | Mrs. Collier Has Son | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/2-reagan-images-drawn-on-coast-backers-say-hes-moderate-brown-says.html | 2 REAGAN IMAGES DRAWN ON COAST; Backers Say He's Moderate Brown Says He Isn't | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/california-faces-abortion-debate-new-group-to-battle-trend-toward.html | CALIFORNIA FACES ABORTION DEBATE; New Group to Battle Trend Toward More Restriction | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/puerto-rican-girl-wins-swim-medal-miss-laltande-victor-for-6th-time.html | PUERTO RICAN GIRL WINS SWIM MEDAL; Miss Laltande Victor for 6th Time in Caribbean Games | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bay-state-gop-to-revise-ticket-replacements-expected-for-brooke-and.html | BAY STATE G.O.P. TO REVISE TICKET; Replacements Expected for Brooke and Richardson | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tourism-to-pay-the-bills-tourism-to-pay-the-bills.html | TOURISM TO PAY THE BILLS; TOURISM TO PAY THE BILLS | True | By Daniel M. Madden | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/races-at-eastern-dog-shows-prove-to-be-popular-innovation.html | Races at Eastern Dog Shows Prove to Be Popular Innovation | True | By Walter R. Fletcher | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/architecture-fun-and-games.html | Architecture: Fun and Games | True | By Ada Louise Huxtable | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/canadian-film-wins-flaherty-citation.html | CANADIAN FILM WINS FLAHERTY CITATION | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/chess-playing-for-the-title.html | Chess; Playing for the Title | True | By Al Horowitz | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/peru-reports-reds-lose.html | Peru Reports Reds Lose | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/asian-tide-is-against-peking.html | Asian Tide Is Against Peking | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/rifle-group-drops-award-to-help-protect-polar-bear.html | Rifle Group Drops Award To Help Protect Polar Bear | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/davis-cup-team-members-enter-us-claycourt-event.html | Davis Cup Team Members Enter U.S. Clay-Court Event | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/usstate-parley-airs-differences-exchange-of-views-is-frank-at.html | U.S.-STATE PARLEY AIRS DIFFERENCES; Exchange of Views Is Frank at Capital Conference | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/anderson-named-captain-of-harvard-track-teams.html | Anderson Named Captain Of Harvard Track Teams | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lindsay-lifts-curbs-on-air-conditioning-as-reservoirs-rise.html | Lindsay Lifts Curbs On Air Conditioning As Reservoirs Rise; AIR-COOLING BAN EASED BY MAYOR | True | By Robert E. Dallos | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/medicare-what-kind-of-start.html | Medicare What Kind of Start? | True | By Robert H. Phelps Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/insurance-firms-to-end-65-plan-group-formed-to-aid-elderly-will-bow.html | INSURANCE FIRMS TO END '65' PLAN; Group Formed to Aid Elderly Will Bow to Medicare | True | By Morris Kaplan | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-lotta-things-i-wanted-more-and-didnt-get.html | 'A Lotta Things I Wanted More and Didn't Get' | True | By Rex Reed | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/150-golfers-to-compete-in-vermont-open-today.html | 150 Golfers to Compete in Vermont Open Today | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/movies-at-last-rex-harrison-agreed-.html | Movies; At Last, Rex Harrison Agreed ... | True | By Peter Bart | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sports-news.html | Sports News | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/profits-are-high-on-cossack-farm-collective-has-no-trouble-keeping.html | PROFITS ARE HIGH ON COSSACK FARM; Collective Has No Trouble Keeping Its Members | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-york-city-a-summer-festival-once-again.html | NEW YORK CITY A SUMMER FESTIVAL ONCE AGAIN | True | By Lois Reamy | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/industrial-park-near-in-brooklyn-developer-of-96acre-tract-hopes-to.html | INDUSTRIAL PARK NEAR IN BROOKLYN; Developer of 96-Acre Tract Hopes to Break Ground in July for Project SITE IS OWNED BY CITY Center Proposed 9 Years Ago as a Way to Draw New Industry Here Site of Flatlands Industrial Park INDUSTRIAL PARK NEAR IN BROOKLYN | True | By Thomas W. Ennis | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/argentinas-trouble-is-the-argentines.html | Argentina's Trouble Is the Argentines | True | By Herbert L. Matthews | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/in-paris-its-crise-crise-crise-crise-paris-crise-crise-crise.html | In Paris, It's Crise, Crise, Crise; Paris: Crise, Crise, Crise | True | By Bosley Crowther | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/20000-present-at-pageant-of-seventh-day-adventists.html | 20,000 Present at Pageant Of Seventh Day Adventists | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/60-entries-file-for-road-race-at-watkins-glen-next-sunday.html | 60 Entries File for Road Race At Watkins Glen Next Sunday | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/science-survey-or-answers-some-of-the-questions.html | Science: Survey or Answers Some of the Questions | True | By Walter Sullivan | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/what-can-i-do-in-the-water.html | 'What Can I Do In the Water?' | True | By John Simon | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-greenhouse-for-wilted-women-a-greenhouse-for-wilted-women-a-wife.html | A Greenhouse For Wilted Women; A Greenhouse for Wilted Women A wife, promised a whole new wardrobe if she lost weight, collected. How she collected! | True | BY Martha Weinman Lear | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/rep-ford-says-us-allies-should-stop-helping-foes.html | Rep. Ford Says U.S. Allies Should 'Stop Helping Foes | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/shipping-mails-all-hours-given-in-day-light-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-fight-for-civil-liberties-never-stays-won-the-fight-for-civil.html | The Fight for Civil Liberties Never Stays Won; The Fight for Civil Liberties "We don't defend persons; we safeguard principles" | True | BY Gertrude Samuels | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/escobedo-then-and-now.html | ESCOBEDO THEN AND NOW | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-says-it-has-lost-376-planes-in-vietnam-war-265-downed-in-the.html | U.S. Says It Has Lost 376 Planes in Vietnam War; 265 Downed in the North Crash of Navy Transport Kills 12 Servicemen | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lacerda-returns-to-brazil.html | Lacerda Returns to Brazil | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/irrigation-device-hailed-in-israel-plastic-underground-system.html | IRRIGATION DEVICE HAILED IN ISRAEL; Plastic Underground System Outproduces Sprinklers | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/aid-impounds-film-bound-for-vietnam.html | A.I.D. IMPOUNDS FILM BOUND FOR VIETNAM | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/helena-geating-charles-brewer-wed-in-maryland-alumna-of-georgetown.html | Helena Geating, Charles Brewer Wed in Maryland; Alumna of Georgetown Visitation Married to Citadel Graduate | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/92-western-ships-in-cuba-this-year.html | 92 WESTERN SHIPS IN CUBA THIS YEAR | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cornelia-curral-married.html | Cornelia Curral Married | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/job-bias-charged-to-civil-service-hiring-rule-is-assailed-at.html | JOB BIAS CHARGED TO CIVIL SERVICE; Hiring Rule Is Assailed at Meetings as Discriminatory | True | By Will Lissner | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/carpart-makers-ride-out-the-cutback.html | Car-Part Makers Ride Out the Cutback | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/ferraris-wrest-lead-from-fords-in-le-mans-race-italian-team-takes.html | Ferraris Wrest Lead From Fords in Le Mans Race; Italian Team Takes First Two Places After Six Hours LEAD AT LE MANS GOES TO FERRARIS | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/video-phone-held-an-aid-to-transit-wide-use-of-new-instrument-could.html | VIDEO PHONE HELD AN AID TO TRANSIT; Wide Use of New Instrument Could Reduce Traveling | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/nanci-lifsheys-nuptials.html | Nanci Lifshey's Nuptials | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/unlisted-stocks-gained-in-week-volume-remained-light-amex-prices.html | UNLISTED STOCKS GAINED IN WEEK; Volume Remained Light - Amex Prices Declined | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-windfall-for-innsbruck.html | A WINDFALL FOR INNSBRUCK | True | By Robert Eugene | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/freeman-speaks-to-iowa-farmers-defends-agriculture-policy-explains.html | FREEMAN SPEAKS TO IOWA FARMERS; Defends Agriculture Policy Explains Pork Cutback | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/whats-new-in-art.html | What's New In Art | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/le-parc-takes-painting-prize-for-kinetic-works-at-venice.html | Le Parc Takes Painting Prize For Kinetic Works at Venice | True | By Hilton Kramer Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/jeannette-rose-atwood-wed-to-douglas-beattie.html | Jeannette Rose Atwood Wed to Douglas Beattie | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cincinnati-victor-on-3-runs-in-8th-johnsons-homer-and-walks-with.html | CINCINNATI VICTOR ON 3 RUNS IN 8TH; Johnson's Homer and Walks With Bases Loaded Erase Lead Built by Mets METS DEFEATED BY REDS, 5 TO 4 | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/turkish-wrestlers-take-title-in-freestyle-tourney-in-toledo.html | Turkish Wrestlers Take Title In Free-Style Tourney in Toledo | True | By Lloyd E. Milligan Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tips-on-deed-tracing.html | Tips on Deed Tracing | True | By Barbara Paine | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/160000-students-expected-to-take-final-draft-test.html | 160,000 Students Expected To Take Final Draft Test | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/incas-sun-god-tiwanaku-diggings-promise-richer-finds-than-those-of.html | INCA'S SUN GOD; Tiwanaku Diggings Promise Richer Finds Than Those of Machupicchu INCA SUN GODS TEMPLE AT TIWANAKU IN BOLIVIA | True | By H.J. Maidenberg | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-world-vietnam-bullets-before-ballots-de-gaulle-takes-his-walk.html | The World; Vietnam; Bullets Before Ballots De Gaulle Takes His Walk The View From Washington Changed Face of Harold Wilson | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/failure-on-the-left-failure-failure-failure.html | Failure On the Left; Failure Failure Failure | True | By Stanley Hoffmann | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/devaluation-step-in-vietnam-hailed-but-economic-experts-warn-of.html | DEVALUATION STEP IN VIETNAM HAILED; But Economic Experts Warn of Short-Term Risks | True | By Charles Mohr Special To The New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/judson-berman-also-gain-honors-90-boats-compete-off-port-washington.html | JUDSON, BERMAN ALSO GAIN HONORS; 90 Boats Compete Off Port Washington Miss Hickey and Greenberg Victors | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/meanyreuther-rift-on-foreign-policy-is-attributed-to-advisers.html | Meany–Reuther Rift on Foreign Policy Is Attributed to Advisers' Positions | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sharon-bradys-nuptials.html | Sharon Brady's Nuptials | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/experiments-and-risks.html | Experiments And Risks | True | By Jane E. Brody | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/native-diver-wins-california-race-takes-58150-inglewood-handicap-by.html | NATIVE DIVER WINS CALIFORNIA RACE; Takes $58,150 Inglewood Handicap by 6 Lengths | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/june-blizzard-in-caucasus-traps-soviet-school-group.html | June Blizzard in Caucasus Traps Soviet School Group | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/british-seamen-again-ask-help-wilson-weighs-action-in-strike.html | British Seamen Again Ask Help; Wilson Weighs Action in Strike | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/speaking-of-books-and-critics-critics.html | SPEAKING OF BOOKS: And Critics; Critics | True | By Brigid Brophy | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/percy-opens-fight-against-douglas-senatorial-campaign-off-to-fast.html | PERCY OPENS FIGHT AGAINST DOUGLAS; Senatorial Campaign Off to Fast Start in Illinois | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mrs-brophy-married-to-john-k-hutchens.html | Mrs. Brophy Married To John K. Hutchens | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/derby-cup-still-waits-for-kauai-king-owner.html | Derby Cup Still Waits For Kauai King Owner | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/north-vietnam-in-broadcast-suggests-no-policy-change.html | North Vietnam, in Broadcast, Suggests No Policy Change | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/indian-protests-halt-us-radio-study.html | Indian Protests Halt U.S. Radio Study | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/coop-with-apartments-priced-up-to-418000-rising-on-fifth-ave.html | Co-op With Apartments Priced Up to $418,000 Rising on Fifth Ave. | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/russian-violinist-winner-in-moscow.html | RUSSIAN VIOLINIST WINNER IN MOSCOW | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/opinion-in-the-united-states-high-court-ruling.html | Opinion; In the United States HIGH COURT RULING | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/nassau-villages-to-vote-tuesday-but-there-are-contests-in-only-2-of.html | NASSAU VILLAGES TO VOTE TUESDAY; But There Are Contests in Only 2 of 14 Communities | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-far-side-of-the-tetons.html | THE FAR SIDE OF THE TETONS | True | By Jack Goodman | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mississippi-march-puts-rights-drive-into-evangelist-phase.html | Mississippi March Puts Rights Drive Into Evangelist Phase | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/167-yachts-start-in-newporttobermuda-race-24-foreign-boats-in.html | 167 Yachts Start in Newport-to-Bermuda Race; 24 FOREIGN BOATS IN RECORD FLEET Fair Skies and Smooth Sea Greet Skippers in Ocean Race of 635 Miles | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tsarapkin-arrives-in-bonn.html | Tsarapkin Arrives in Bonn | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/colby-alumna-wed-in-hallowell-me-to-jf-eagle-3d.html | Colby Alumna Wed in Hallowell, Me., to J.F. Eagle 3d | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/toomey-dunne.html | Toomey Dunne | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/east-harlem-listed-for-us-rent-help-rent-aid-is-listed-for-east.html | East Harlem Listed For U.S. Rent Help; RENT AID IS LISTED FOR EAST HARLEM | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/rolvaag-trailing-in-minnesota-test-keith-takes-lead-in-voting-at.html | ROLVAAG TRAILING IN MINNESOTA TEST; Keith Takes Lead in Voting at Party Convention | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/1965-attendance-total-surpassed-by-braves.html | 1965 Attendance Total Surpassed by Braves | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miss-sarah-hadden-bride-of-a-physician.html | Miss Sarah Hadden Bride of a Physician | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wisconsin-first-in-rowing-upset-navy-2d-in-ira-regatta-dartmouth.html | WISCONSIN FIRST IN ROWING UPSET; Navy 2d in I.R.A. Regatta Dartmouth Junior Varsity and Penn Freshmen Win WISCONSIN VICTOR IN ROWING UPSET | True | By Allison Danzig Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/astros-wallop-cubs-135.html | Astros Wallop Cubs, 13-5 | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/washington-a-gleam-of-light-in-asia.html | Washington: A Gleam of Light in Asia | True | By James Reston | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/ann-krzyzanowski-married-to-merrill-kirk-lindsay-3d.html | Ann Krzyzanowski Married To Merrill Kirk Lindsay 3d | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sky-diving-recalls-li-whaling-days.html | Sky Diving Recalls L.I. Whaling Days | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pedestrian-deaths-down-2-in-the-us-in-1965.html | Pedestrian Deaths Down 2% in the U.S. in 1965 | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/160yearold-orphanage-gets-first-male-president.html | 160-Year-Old Orphanage Gets First Male President | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/newport-gets-met-newport-gets-the-met-opera.html | Newport Gets Met; Newport Gets the Met Opera | True | By Allen Hughes | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-senate-and-the-ethics-problem.html | The Senate and the Ethics Problem | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/diana-harder-is-bride-in-the-suburbs-1963-debutante-and-allen.html | Diana Harder Is Bride in the Suburbs; 1963 Debutante and Allen Terrell Jr. Are Married | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/hornung-of-packers-signs-66-contract.html | HORNUNG OF PACKERS SIGNS '66 CONTRACT | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cecily-kolkers-nuptials.html | Cecily Kolker's Nuptials | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/theater-preview.html | Theater Preview | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/article-6-no-title-10-of-12-events-won-by-russians-boulter-sets-800.html | Article 6 -- No Title; 10 OF 12 EVENTS WON BY RUSSIANS Boulter Sets 800 Mark for British Soviet Women Triumph by 71-53 | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/stravinsky-at-84-an-essentially-happy-spirit.html | Stravinsky at 84: An Essentially Happy Spirit | True | By Robert Craft | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-116million-madison-square-garden-taking-form-over-pennsylvania.html | New $116-Million Madison Square Garden Taking Form Over Pennsylvania Station | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/forest-fire-week-old.html | Forest Fire Week Old | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/religion-busy-7thday-adventists.html | Religion; Busy 7th-Day Adventists | True | By Edward B. Fiske | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/an-expeace-corps-girl-is-married-to-david-aradeon.html | An Ex-Peace Corps Girl Is Married to David Aradeon | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/city-aide-to-be-feted.html | City Aide to Be Feted | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-zealand-calls-china-main-threat.html | NEW ZEALAND CALLS CHINA MAIN THREAT | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/defense-contracts-awarded.html | Defense Contracts Awarded | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/epstein-is-leaving-psal-net-body-tennis-committee-chairman-quitting.html | EPSTEIN IS LEAVING P.S.A.L. NET BODY; Tennis Committee Chairman Quitting After 15 Years | True | By Charles Friedman | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/article-4-no-title-new-spirit-of-receptivity-is-noted.html | Article 4 -- No Title; New Spirit of Receptivity Is Noted | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/nancy-patterson-wed.html | Nancy Patterson Wed | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-in-vietnam-builds-up-and-up-and-up.html | U.S. in Vietnam Builds Up, and Up, and Up | True | By Hanson W. Baldwin. | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-growing-number-of-students-taught-behind-glassless-walls-150000-a.html | A Growing Number of Students Taught Behind Glassless Walls; 150,000 ATTENDING NEW-TYPE SCHOOLS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-correspondent-sums-up-11-months-in-a-land-where-78-of-the-people.html | A correspondent sums up 11 months in a land; Where 78% of the People Are the 'Others' Where 78% Are the 'Others' "In South Africa politics is as intimate a subject as sex" "A thickening silence is settling over South Africa" | True | BY Joseph Lelyveld | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/2-magazines-halted-by-spanish-censors.html | 2 MAGAZINES HALTED BY SPANISH CENSORS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/premier-claims-a-victory-ky-feels-juntals-over-hump-in-crisis.html | Premier Claims a Victory; Ky Feels Juntals 'Over Hump' in Crisis | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/kaiser-expanding-plant.html | Kaiser Expanding Plant | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-york-mayor-and-governor-lindsays-compromise-campaigner.html | New York Mayor and Governor; Lindsay's Compromise Campaigner Rockefeller | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-roundup-of-rodeos-east-and-west.html | A ROUNDUP OF RODEOS EAST AND WEST | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cigarette-volume-is-showing-heavy-gains-in-supermarkets-cigarette.html | Cigarette Volume Is Showing Heavy Gains in Supermarkets; Cigarette Sales Are Up Sharply in Supermarkets | True | By Alexander R. Hammer | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/argentine-freighter-sinks-as-fog-causes-collisions.html | Argentine Freighter Sinks As Fog Causes Collisions | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/moving-up-to-a-black-beauty-a-black-beauty.html | Moving Up To a Black Beauty ; A Black Beauty | True | By Val Adams | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/staten-island-cricketers-bow.html | Staten Island Cricketers Bow | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/siebert-is-victor-with-a-6hitter-posts-his-seventh-triumph-of.html | SIEBERT IS VICTOR WITH A 6-HITTER; Posts His Seventh Triumph of Season and Second in Row Over Senators | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/richard-missner-marries-heath-mcdonell-in-suburbs.html | Richard Missner Marries Heath McDonell in Suburbs | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/christian-r-sonne-becomes-fiance-of-sara-e-barnes.html | Christian R. Sonne Becomes Fiance of Sara E. Barnes | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/airport-planning-issue-erupts-over-handling-of-small-craft.html | Airport Planning Issue Erupts Over Handling of Small Craft | True | By Edward Hudson | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/connecticut-gop-chooses-gengras-businessman-will-run-for-governor.html | CONNECTICUT G.O.P. CHOOSES GENGRAS; Businessman Will Run for Governor Scores Birchers | | By William Borders Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/only-the-floor-plans-the-same.html | Only The Floor Plan's The Same | True | By Barbara Plumb | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/boy-1-falls-to-his-death.html | Boy, 1 , Falls to His Death | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/genius-without-greatness-without-greatness.html | Genius Without Greatness; Without Greatness | True | By Stephen Spender | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-premise-wins-in-westbury-pace-31-shot-gains-halflength-victory.html | THE PREMISE WINS IN WESTBURY PACE; 3-1 Shot Gains Half-Length Victory Over Wandachie | | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/champion-prepares-for-competition-at-wimbledon.html | Champion Prepares for Competition at Wimbledon | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dress-ferrar-miller-ferrar.html | Dress Ferrar Miller Ferrar | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cards-of-leaders.html | Cards of Leaders | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/ncaa-track-champions.html | N.C.A.A. Track Champions | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-said-to-lead-in-china-studies-experts-believe-research-is.html | U.S. SAID TO LEAD IN CHINA STUDIES; Experts Believe Research is Dispelling Mystery | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/alla-breve-from-mozart-fugues-to-savoy-operas.html | Alla Breve: From Mozart Fugues to Savoy Operas | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/auto-ride-tires-runner-only-when-hes-driving.html | Auto Ride Tires Runner Only When He's Driving | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/costello-scores-doctors-strike-threat-citing-promise-of-retroactive.html | Costello Scores Doctors' Strike Threat, Citing Promise of Retroactive Raises | | By Emanuel Perlmutter | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/charles-g-montgomery-weds-miss-persinger.html | Charles G. Montgomery Weds Miss Persinger | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/palmer-nichols-are-enthusiastic-rules-on-cleaning-ball-and-putting.html | PALMER, NICHOLS ARE ENTHUSIASTIC; Rules on Cleaning Ball and Putting Out to Be Used in P.G.A. Title Tourney | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mrs-ernest-heilig.html | MRS. ERNEST HEILIG | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/economic-indicators.html | Economic Indicators | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/smith-alumna-bride-of-donald-ogilvie-yale-graduate.html | Smith Alumna Bride of Donald Ogilvie, Yale Graduate | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/louise-r-potter-is-attended-by-12-at-her-wedding-she-is-bride-of.html | Louise R. Potter Is Attended by 12 At Her Wedding; She Is Bride of Robert Ross Jr., Alumnus of Princeton | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-lumber-plan-is-set-for-britain.html | NEW LUMBER PLAN IS SET FOR BRITAIN | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/condominium-moves-to-suburban-town-condominium-due-in-westchester.html | Condominium Moves To Suburban Town; CONDOMINIUM DUE IN WESTCHESTER | | By William Robbins | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/troop-cuts-in-europe.html | Troop Cuts in Europe | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/national-agency-to-aid-adoptions-clearinghouse-planned-here-by.html | NATIONAL AGENCY TO AID ADOPTIONS; Clearinghouse Planned Here by Child Welfare League | | By Natalie Jaffe | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/buck-easy-victor-in-eastern-tennis.html | BUCK EASY VICTOR IN EASTERN TENNIS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/archbishop-ireland-tribute-to-be-built-near-his-home.html | Archbishop Ireland Tribute To Be Built Near His Home | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-england-phone-co-denies-listening-in-on-calls.html | New England Phone Co., Denies Listening in on Calls | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/susan-whiting-married.html | Susan Whiting Married | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/executives-to-study-at-french-castle.html | Executives to Study at French Castle | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/international-league-adds-8-players-to-allstar-team.html | International League Adds 8 Players to All-Star Team | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/homage-to-homarus.html | Homage To Homarus | True | By Craig Claiborne | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/roche-aussie-star-in-merion-tennis.html | ROCHE, AUSSIE STAR, IN MERION TENNIS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://nytimes.com/1966/06/19/archives/authors-query.html | Author's Query | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/chart-of-yesterdays-races-at-aqueduct-belmont-meeting-1966-by.html | Chart of Yesterday's Races at Aqueduct; BELMONT MEETING 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bank-picks-vice-president.html | Bank Picks Vice President | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/handicap-for-disabled-lack-of-access-to-buildings-thwarts-a.html | Handicap For Disabled; Lack of Access to Buildings Thwarts A Cripple's Effort to Lead Normal Life | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/radiotodays-leading-events.html | RADIO-TODAYS LEADING EVENTS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/congress-of-pen-described-as-dull-highranking-east-german-blames-us.html | CONGRESS OF P.E.N. DESCRIBED AS DULL; High-Ranking East German Blames U.S. 'Smothering' | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/british-concern-announces-advance-in-a-titanium-alloy.html | British Concern Announces Advance in a Titanium Alloy | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miss-whitworth-leads-by-6-shots-gets-69-for-208-at-milwaukee-miss.html | MISS WHITWORTH LEADS BY 6 SHOTS; Gets 69 for 208 at Milwaukee Miss Haynie Second | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-reply-to-mr-cate-a-reply-a-reply.html | A Reply To Mr. Cate; A Reply A Reply | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/flame-tree-suffolk-victor.html | Flame Tree Suffolk Victor | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cleveland-true-temper-sets-marks-for-gardentool-sales.html | CLEVELAND True Temper Sets Marks for Garden-Tool Sales | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/william-j-fitzpatrick-69-dies-principal-of-edison-high-school.html | William J. Fitzpatrick, 69, Dies; Principal of Edison High School | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/june-events-planned.html | June Events Planned | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/2-democrats-run-for-reids-seat-lawyer-and-a-union-aide-hold-heated.html | 2 DEMOCRATS RUN FOR REID'S SEAT; Lawyer and a Union Aide Hold Heated Contest | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/alpine-exhibition-to-open.html | Alpine Exhibition to Open | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/buckpasser-scores-in-delaware-stakes-buckpasser-wins-delaware.html | Buckpasser Scores In Delaware Stakes; BUCKPASSER WINS DELAWARE STAKES | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/police-respect-for-citizen-urged-puerto-rican-aide-cites-the.html | POLICE RESPECT FOR CITIZEN URGED; Puerto Rican Aide Cites the Problem of Minorities | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wood-field-and-stream-heavy-rains-stem-pollution-and-give-shad.html | Wood, Field and Stream; Heavy Rains Stem Pollution and Give Shad Breathing Room in the Delaware | True | By Oscar Godbout | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/laver-and-gimeno-advance-to-st-louis-pro-net-final.html | Laver and Gimeno Advance to St. Louis Pro Net Final | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mary-folk-singer-has-baby.html | Mary, Folk Singer, Has Baby | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/fpc-may-start-broad-gas-study-new-chairman-declares-it-would-make.html | F.P.C. MAY START BROAD GAS STUDY; New Chairman Declares it Would Make Sense' to Conduct U.S. Survey FEW OBJECTIONS SEEN White Asserts Industry May Not Resist an Effort to Explore Problems F.P.C. May Make Broad Study Of the Nation's Gas Industry | True | By Gene Smith | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/levitt-prototype-built-and-rebuilt-strathmore-test-houses-on-li-to.html | LEVITT PROTOTYPE BUILT AND REBUILT; Strathmore Test Houses on L.I. to Be Sold Eventually LEVITT PROTOTYPE BUILT AND REBUILT | | By Byron Porterfield Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/st-johns-still-struck.html | St. John's Still Struck | | By Robert E. Dallos | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lins-rank-as-no2-clearer-in-china-press-treatment-of-letter-by.html | LIN'S RANK AS NO.2 CLEARER IN CHINA; Press Treatment of Letter by Defense Chief Seems to Confirm His Rise LIN NO. 2 TO MAO, PEKING INDICATES | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/kosygin-pays-a-polite-call.html | Kosygin Pays a Polite Call | | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/angels-beat-as-for-7th-straight-knoops-3run-double-in-4th-sparks-73.html | ANGELS BEAT A'S FOR 7TH STRAIGHT; Knoop's 3-Run Double in 4th Sparks 7-3 Triumph | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-road-to-moscow.html | THE ROAD TO MOSCOW | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/letters-letters.html | Letters; Letters | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/3-hanged-by-syria-years-after-trials.html | 3 HANGED BY SYRIA YEARS AFTER TRIALS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/fall-bent-for-leather.html | Fall Bent For Leather | True | By Patricia Peterson | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/aqueduct-entries-for-monday-belmont-meeting.html | Aqueduct Entries; FOR MONDAY BELMONT MEETING | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/summer-skiing-in-austria-work-and-fun-a-tough-auto-trip-and-long.html | Summer Skiing in Austria: Work and Fun; A Tough Auto Trip and Long Hike Up Part of the Game | | By Walter Sullivan | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/ohio-state-wins-baseball-crown-beats-oklahoma-state-82-in-ncaa.html | OHIO STATE WINS BASEBALL CROWN; Beats Oklahoma State, 8-2, in N.C.A.A. Tourney Final | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/freehan-hit-wins-single-sends-horton-home-with-decisive-run-at.html | FREEHAN HIT WINS; Single Sends Horton Home With Decisive Run at Stadium Tigers Vanquish Yankees, 4-3, On Freehan's Bloop Hit in 8th | | By Gordon S. White Jr. | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/advice-for-the-park-service.html | Advice for the Park Service | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/susan-smith-married-to-theology-student.html | Susan Smith Married To Theology Student | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bostonian-english-wins-demanding-critics-bow.html | Bostonian English Wins Demanding Critic's Bow | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-nation-friends-and-foes-of-the-marchers-trouble-in-labors-house.html | The Nation; Friends and Foes Of the Marchers Trouble in Labor's House Sentence For Morhouse | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/14-girls-take-page-out-of-huck-finn.html | 14 Girls Take Page Out of Huck Finn | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/legislator-a-heavy-drinker-gives-up-drivers-license.html | Legislator, a Heavy Drinker, Gives Up Driver's License | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/jh-montgomery-author-of-comedies.html | J.H. MONTGOMERY, AUTHOR OF COMEDIES | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pagan-missionary.html | Pagan Missionary | True | By Wilfrid Sheed | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/television-mr-murrow-was-right.html | Television; Mr. Murrow Was Right | True | By Jack Gould | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/donald-morrises-have-son.html | Donald Morrises Have Son | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/varied-materials-star-in-designs-of-new-homes-li-house-heads-list.html | Varied Materials Star in Designs Of New Homes; L.I. HOUSE HEADS LIST FOR AWARDS 20 Designs Are Chosen by Architectural Record L.I. HOUSE HEADS LIST FOR AWARDS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/romney-acts-like-a-candidate.html | Romney Acts Like a Candidate | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/12-missing-as-ships-collide-off-canada.html | 12 MISSING AS SHIPS COLLIDE OFF CANADA | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; OPENING STATEMENT | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/quake-rocks-south-africa-violent-waves-sweep-natal.html | Quake Rocks South Africa; Violent Waves Sweep Natal | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/de-vicenzo-wins-golf-title.html | De Vicenzo Wins Golf Title | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/oklahoma-marchers-end-swimming-pool-protest.html | Oklahoma Marchers End Swimming Pool Protest | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-300-years-of-a-cape-cod-cottage.html | THE 300 YEARS OF A CAPE COD COTTAGE | True | By John H. Fenton | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/britain-moves-to-whet-interest-of-soccer-fans.html | Britain Moves to Whet Interest of Soccer Fans | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/protest-disrupts-fire-tourney-on-li.html | PROTEST DISRUPTS FIRE TOURNEY ON L.I. | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dailey-bostwick.html | Dailey Bostwick | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/johns-champ-520-takes-niagara-falls-race-upstate.html | Johns Champ, $5.20, Takes Niagara Falls Race Upstate | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/claire-montgomery-becomes-bride-here.html | Claire Montgomery Becomes Bride Here | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/republican-state-chairman-open-4day-capital-talks.html | Republican State Chairman Open 4-Day Capital Talks | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/finns-back-talks-on-europe-issue-us-participation-left-open-at-end.html | FINNS BACK TALKS ON EUROPE ISSUE; U.S. Participation Left Open at End of Kosygin Visit | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lady-b-captures-predictedlog-test.html | LADY B. CAPTURES PREDICTED-LOG TEST | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/7-unions-to-merge-copper-demands-will-meet-in-denver-in-july-to.html | 7 UNIONS TO MERGE COPPER DEMANDS; Will Meet in Denver in July to Co-ordinate 1967 Plans | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/who-makes-music.html | Who Makes Music | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/carolyn-sywak-married.html | Carolyn Sywak Married | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/another-shively-at-kentucky.html | Another Shively at Kentucky | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/ursinus-gets-japanese-gift.html | Ursinus Gets Japanese Gift | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/episcopal-bishop-for-li-installed-leaders-of-other-churches-attend.html | EPISCOPAL BISHOP FOR L.I. INSTALLED; Leaders of Other Churches Attend Institution Ceremony | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/crimson-is-first-in-freshman-race-yale-junior-varsity-scores-to.html | CRIMSON IS FIRST IN FRESHMAN RACE; Yale Junior Varsity Scores to Prevent Sweep Marks Fall in All 3 Events | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/larchmont-nuptials-for-pauline-flood.html | Larchmont Nuptials For Pauline Flood | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miss-albers-wins-golf-title-by-1-up.html | MISS ALBERS WINS GOLF TITLE BY 1 UP | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/catholic-board-in-england-to-check-on-antisemitism.html | Catholic Board in England To Check on Anti-Semitism | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/oconnor-committee-formed.html | O'Connor Committee Formed | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-doubleheader-news-session-is-introduced-at-white-house.html | A Double-Header News Session Is Introduced at White House | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/spotlight-stocks-of-rubber-concerns-gain.html | Spotlight; Stocks of Rubber Concerns Gain | True | By John J. Abele | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lynda-johnson-on-movie-set.html | Lynda Johnson on Movie Set | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mary-e-corell-married-to-lieut-ha-ronalds.html | Mary E. Corell Married To Lieut. H.A. Ronalds | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/central-rail-service-cut.html | Central Rail Service Cut | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/kennedy-has-a-35minute-audience-with-pope-paul.html | Kennedy Has a 35-Minute Audience With Pope Paul | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/notebook-yields-lode-of-ideas.html | Notebook Yields Lode of Ideas | True | By Gertrude B. Fiertz | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/late-card-homer-beats-phils-3-to-2-brook-connects-in-eighth-jackson.html | LATE CARD HOMER BEATS PHILS, 3 TO 2; Brook Connects in Eighth Jackson Hurls 7-Hitter | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/east-of-suez.html | East of Suez | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/karla-luddecke-a-june-graduate-of-smith-is-wed-married-to-kenneth-d.html | Karla Luddecke, A June Graduate Of Smith, Is Wed; Married to Kenneth D. O'Sullivan, a Former Student at Yale | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tange-to-receive-award.html | Tange to Receive Award | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/philadelphia-unemployment-in-state-drops-to-new-low.html | PHILADELPHIA Unemployment in State Drops to New Low | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/planning-chief-picked.html | Planning Chief Picked | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/experts-study-the-impact-of-auto-cuts-economic-aides-quit-but.html | Experts Study the Impact of Auto Cuts; ECONOMIC AIDES: QUIT, BUT ACTIVE Council of Advisers Puts in Long Hours Behind Scene | True | By Douglas W. Cray | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/how-did-we-get-this-way.html | How Did We Get This Way? | True | By Marston Bates | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/huge-incinerator-planned-by-city-30million-unit-may-yield-steam.html | HUGE INCINERATOR PLANNED BY CITY; $30-Million Unit May Yield Steam Heat as By-Product | True | By Charles G. Bennett | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/addict-is-victim-in-jersey-slaying.html | ADDICT IS VICTIM IN JERSEY SLAYING | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/ryun-to-compete-here-on-weekend-will-defend-title-in-aau-meet-at.html | RYUN TO COMPETE HERE ON WEEKEND; Will Defend Title in A.A.U. Meet at Downing Stadium | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/clarke-wins-at-5000-meters.html | Clarke Wins at 5,000 Meters | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sterett-captures-hydroplane-contest-driver-in-debut-with-unlimiteds.html | Sterett Captures Hydroplane Contest; DRIVER IN DEBUT WITH UNLIMITEDS Manchester, Munson Also Take Heats at Opening of President's Cup | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/living-sculpture-for-a-landscape.html | Living Sculpture For a Landscape | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/algerians-charge-us-builds-bases.html | ALGERIANS CHARGE U.S. BUILDS BASES | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lobster-a-la-creme.html | LOBSTER A LA CREME | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-week-in-finance-is-economic-bearishness-justified-signs-still.html | The Week in Finance; Is Economic Bearishness Justified? Signs Still Show Continued Expansion Week in Finance: Are Bears Justified? | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lemmon-retires-as-rowing-coach-mcnair-will-replace-him-in.html | LEMMON RETIRES AS ROWING COACH; McNair Will Replace Him in California Crew Post | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dallas-armed-services-buying-site-selection-hailed.html | DALLAS Armed Services Buying Site Selection Hailed | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mayor-says-city-can-keep-services-with-budget-cut-we-can-live-with.html | MAYOR SAYS CITY CAN KEEP SERVICES WITH BUDGET CUT; 'We Can Live With It,' He Finds--Revenue Slash at Albany Disturbs Him FARE RISE STILL SEEN Lindsay Views Commuter Tax as a Break in Wall Set Up by Suburbs Mayor Says City Can Maintain Its Vital Services | True | By Robert Alden | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tape-buyers-may-soon-have-an-advantage-over-disk-buyers.html | Tape Buyers May Soon Have an Advantage Over Disk Buyers | True | By Howard Klein | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-vastly-expands-embassy-in-santo-domingo-staff-transformed-into.html | U.S. Vastly Expands Embassy in Santo Domingo; Staff Transformed Into One of Biggest in Latin America Buildings Are Added | True | By Paul L. Montgomery Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/jobs-for-african-students.html | Jobs for African Students | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-canaan-bridal-for-john-anderson-and-61-debutante.html | New Canaan Bridal for John Anderson and '61 Debutante | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/17day-strike-by-social-workers-ends-on-coast.html | 17-Day Strike by Social Workers Ends on Coast | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/seamens-training-center-opens-200-begin-classes-to-raise-their-job.html | Seamen's Training Center Opens; 200 Begin Classes to Raise Their Job Potential | True | By George Home | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pope-names-devils-advocate.html | Pope Names 'Devil's Advocate' | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/carroll-shelby-a-tough-texan-throws-his-chips-in-with-ford.html | Carroll Shelby: A Tough Texan Throws His Chips In With Ford | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mrs-walter-wriston.html | MRS. WALTER WRISTON | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/state-approves-2-grants.html | State Approves 2 Grants | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/395000-left-to-sanctuary.html | $395,000 Left to Sanctuary | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/debutante-of-1963-and-middleton-a-martin-marry.html | Debutante of 1963 and Middleton A. Martin Marry | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wasps-kill-upstate-man.html | Wasps Kill Upstate Man | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/2-guyana-projects-planned.html | 2 Guyana Projects Planned | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/catholic-religious-seek-modern-role.html | Catholic Religious Seek Modern Role | True | By John Cogley | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/summer.html | Summer | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pakistani-nuclear-research-center-nears-completion.html | Pakistani Nuclear Research Center Nears Completion | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/casper-is-second-palmer-stages-rally-nicklaus-is-third-with-211-on.html | CASPER IS SECOND; Palmer Stages Rally Nicklaus Is Third With 211 on Coast PALMER GETS 207 FOR 3-SHOT LEAD | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-strawhat-trail.html | The Strawhat Trail | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/carolyn-foster-bride-at-church-of-heavenly-rest-smith-alumna.html | Carolyn Foster Bride at Church Of Heavenly Rest; Smith Alumna Married to Robert McNaught, Oxford Graduate | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/2-unions-reported-near-an-agreement-on-merged-papers.html | 2 Unions Reported Near an Agreement On Merged Papers | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dance-what-went-wrong.html | Dance: What Went Wrong? | True | By Clive Barnes | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/horse-racing-in-communistthreatened-saigon-you-bet-your-life-track.html | Horse Racing in Communist-Threatened Saigon? You Bet Your Life; Track Is Checked Daily For Vietcong Land Mines | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/companies-pass-midjune-hurdle-meet-challenge-of-quarterly-tax-and.html | COMPANIES PASS MID-JUNE HURDLE; Meet Challenge of Quarterly Tax and Dividend Outlays Despite Money Squeeze BANKS RAISE CONCERN But Release of Deposits to Make Payments Handled Successfully by System COMPANIES PASS MID-JUNE HURDLE | True | By John H. Allan | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/jane-helen-carroll-is-wed-to-physicist.html | Jane Helen Carroll Is Wed to Physicist | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/stamps-women-and-christmas.html | Stamps; Women and Christmas | True | By David Lidman | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tips-are-offered-on-tile-flooring-conditions-govern-the-use-of.html | TIPS ARE OFFERED ON TILE FLOORING; Conditions Govern the Use of Various Kinds Available | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/richmond-motor-vehicles-linked-to-25-of-tax-revenues.html | RICHMOND Motor Vehicles Linked to 25% of Tax Revenues | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/ceylon-plans-ties-with-saigon.html | Ceylon Plans Ties With Saigon | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/photography-exposure-for-sky-subjects.html | Photography; Exposure For Sky Subjects | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/theres-no-radical-change-in-goldwater-no-radical-change-in.html | There's No Radical Change In Goldwater; No Radical Change in Goldwater He has his eye on Arizona's Senate race in 1968 "Bobby would beat Humphrey; I think he'd beat him badly" | True | BY David S. Broder | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/rise-and-fall-rise-and-fall.html | RISE AND FALL; Rise and Fall | True | By Harrison E Salisbury | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/anne-i-morgan-becomes-bride-of-navy-officer-radcliffe-graduate-wed.html | Anne I. Morgan Becomes Bride Of Navy Officer; Radcliffe Graduate Wed to Lieut. Christopher M. Wiedenmayer | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/personal-collection.html | Personal Collection | True | By Sybille Bedford | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bret-paces-158-35-in-drill.html | Bret Paces 1:58 3-5 in Drill | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/protection-for-the-boom.html | Protection for the Boom | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/hoving-brings-back-capturetheflag.html | Hoving Brings Back Capture-the-Flag | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/chou-describes-purge-as-a-cultural-revolution.html | Chou Describes Purge as a 'Cultural Revolution' | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/gwen-wallis-married-to-john-lymer-power.html | Gwen Wallis Married To John Lymer Power | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/debutante-is-married-at-st-johns-in-cold-spring-harbor-to-william-l.html | Debutante Is Married at St. John's in Cold Spring Harbor to William L. Cartier | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/eileen-eden-rallies-to-win-dunnigan-trot-at-monticello.html | Eileen Eden Rallies to Win Dunnigan Trot at Monticello | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/26-are-presented-at-debutante-ball.html | 26 Are Presented At Debutante Ball | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/where-to-stay.html | WHERE TO STAY | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/theft-in-london-nets-98700.html | Theft in London Nets $98,700 | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lindgren-and-matson-win-2d-ncaa-title-apiece-matson-is-victor.html | Lindgren and Matson Win 2d N.C.A.A. Title Apiece; MATSON IS VICTOR, SETTING A RECORD | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mayor-appoints-chief-of-renewal-new-post-is-first-step-in-merging.html | MAYOR APPOINTS CHIEF OF RENEWAL; New Post Is First Step in Merging of Housing Units | True | By Thomas P. Ronan | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/16-villages-in-suffolk-to-vote-but-only-five-offer-contests.html | 16 Villages in Suffolk to Vote, But Only Five Offer Contests | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cities-service-oil-company-mergers-4-marketing-units.html | Cities Service Oil Company Mergers 4 Marketing Units | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/music-game-for-a-rainy-weekend.html | Music; Game For a Rainy Weekend | True | By Raymond Ericson | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/antique-air-show-the-youngest-plane-in-flying-circus-at-rhinebeck.html | ANTIQUE AIR SHOW; The Youngest Plane in Flying Circus At Rhinebeck, N.Y., Is 1918 Snipe | True | By Elaine S. Zimbel | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tosmah-is-second-a-length-behind-blum-guides-victor-home-in-133-15.html | TOSMAH IS SECOND, A LENGTH BEHIND; Blum Guides Victor Home in 1:33 1/5 for $9.20 Payoff Bold Bidder Is Third | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/reference-to-god-in-oath-upheld-by-kentucky-court.html | Reference to God in Oath Upheld by Kentucky Court | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/event-on-hudson-set-for-saturday-record-field-expected-for-132mile.html | EVENT ON HUDSON SET FOR SATURDAY; Record Field Expected for 132-Mile Outboard Race | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/british-minister-in-zambia.html | British Minister in Zambia | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/graveney-and-parks-pace-england-in-cricket-test.html | Graveney and Parks Pace England in Cricket Test | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-surplus-of-trees-stumps-2-builders-too-many-trees-stump-2-builders.html | A Surplus of Trees Stumps 2 Builders; TOO MANY TREES STUMP 2 BUILDERS | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/infighting-scored-in-health-agency.html | INFIGHTING SCORED IN HEALTH AGENCY | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/educators-told-integration-fails-howe-says-at-parley-here-school.html | EDUCATORS TOLD INTEGRATION FAILS; Howe Says at Parley Here School Aides Must Risk Jobs in Drive on Bias EDUCATORS TOLD INTEGRATION FAILS | True | By M.s. Handler | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/behind-scenes-at-economic-council.html | Behind Scenes at Economic Council | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/ford-strike-ends-new-pact-accepted.html | FORD STRIKE ENDS; NEW PACT ACCEPTED | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/li-concert-series-will-start-oct-10.html | L.I. CONCERT SERIES WILL START OCT. 10 | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/police-force-at-27625.html | Police Force at 27,625 | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/runaway-horse-injures-woman-at-darien-show.html | Runaway Horse Injures Woman at Darien Show | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-yugoslav-mayor-thanks-us-for-aid-in-earthquake.html | A Yugoslav Mayor Thanks U.S. for Aid in Earthquake | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/boston-rise-in-construction-rate-helps-areas-economy.html | BOSTON Rise in Construction Rate Helps Area's Economy | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/great-lakes-carbon-aide.html | Great Lakes Carbon Aide | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/culture-leaps-to-a-harness-racing-track-upstate.html | Culture Leaps to a Harness Racing Track Upstate | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cordtss-car-first-in-mosport-event.html | CORDTSS CAR FIRST IN MOSPORT EVENT | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pursuit-of-justice.html | Pursuit Of Justice | True | By W.g. Rogers | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/white-is-named-an-aide-at-american-international.html | White Is Named an Aide At American International | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/gaines-leads-penn-ac-to-cape-may-track-title.html | Gaines Leads Penn A.C. To Cape May Track Title | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/kresent-red-ribbons-is-named-best-in-show-at-bryn-mawr.html | Kresent Red Ribbons Is Named Best in Show at Bryn Mawr | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/proposed-us-park-for-jersey-is-giving-planners-a-headache-land.html | Proposed U.S. Park for Jersey Is Giving Planners a Headache; Land Costs Are Skyrocketing While Federal Authorities Await Building Funds | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dorothy-c-hall-bride-of-robert-arthur-knox.html | Dorothy C. Hall Bride Of Robert Arthur Knox | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miss-nadia-hoda-sultan-and-miss-leslie-leonora-armitage-prospective.html | Miss Nadia Hoda Sultan and Miss Leslie Leonora Armitage Prospective Brides | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/advertising-gazing-past-the-2-window-mceann-ericksons-new-unit.html | Advertising Gazing Past the $2 Window; McCann Erickson's New Unit Handles Track Account | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/3-dead-in-baltimore-fire.html | 3 Dead in Baltimore Fire | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/summertime-when-the-looking-is-easy.html | Summertime, When The Looking Is Easy | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pamela-gerdau-1963-debutante-becomes-a-bride-briarcliff-alumna-wed.html | Pamela Gerdau, 1963 Debutante, Becomes a Bride; Briarcliff Alumna Wed to Jeffrey T. Griffin Tufts Graduate | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/in-and-out-of-books-the-booksellers.html | IN AND OUT OF BOOKS; The Booksellers | True | By Lewis Nichols | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/marshall-scores-twice-in-regatta.html | MARSHALL SCORES TWICE IN REGATTA | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/kidd-to-join-ceremony.html | Kidd to Join Ceremony | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lyrico-at-6820-captures-regret-silwall-length-back-with-cestrum-3d.html | LYRICO, AT $68.20, CAPTURES REGRET; Silwall Length Back With Cestrum 3d at Monmouth | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miller-lauds-pen-as-congress-closes.html | MILLER LAUDS P.E.N. AS CONGRESS CLOSES | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/former-congolese-aide-is-sentenced-to-5-years.html | Former Congolese Aide Is Sentenced to 5 Years | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/kramer-dobrer.html | Kramer Dobrer | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/nuptials-in-fall-for-anne-spaulding-and-peter-diebold.html | Nuptials in Fall for Anne Spaulding and Peter Diebold | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wagenseil-elected-captain-of-dartmouth-track-teams.html | Wagenseil Elected Captain Of Dartmouth Track Teams | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/coins-centuryold-mint-rolls-on-by-herbert-c-bardes.html | Coins; Century-old 'Mint' Rolls On By HERBERT C. BARDES | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-openings.html | THE OPENINGS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/in-the-nation-a-colossal-pile-of-homework.html | In the Nation; A Colossal Pile of Homework | True | By Arthur Krock | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/president-says-tax-rise-decision-hasnt-been-made-terms-statements.html | PRESIDENT SAYS TAX RISE DECISION HASN'T BEEN MADE; Terms Statements of Fowler and Connor 'Speculation' and 'Personal Feeling' TAX RISE AWAITS JOHNSON DECISION | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/felice-carena-87-is-dead-italian-artist-exhibited-here.html | Felice Carena, 87, Is Dead; Italian Artist Exhibited Here | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tokyo-to-double-ports-capacity-67million-tons-of-cargo-to-be.html | TOKYO TO DOUBLE PORT'S CAPACITY; 67-Million Tons of Cargo To Be Handled in 1975 | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/doddklein-ties-top-inquiry-agenda.html | Dodd-Klein Ties Top Inquiry Agenda | True | By E.w. Kenworthy Special To The New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/exports-of-wheat-surge-in-argentina.html | EXPORTS OF WHEAT SURGE IN ARGENTINA | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/oklahoma-is-host-to-water-parley.html | OKLAHOMA IS HOST TO WATER PARLEY | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/robertson-faces-primary-threat-spong-is-strong-contender-for-senate.html | ROBERTSON FACES PRIMARY THREAT; Spong Is Strong Contender for Senate in Virginia | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/news-of-the-rialto-hemingway-hero-news-of-the-rialto-hemingway-hero.html | News of the Rialto; Hemingway Hero News of the Rialto Hemingway Hero | True | By Lewis Funke | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-dollar-for-the-garden-of-eden.html | A Dollar for the Garden of Eden | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/faisal-of-arabia-man-of-two-worlds.html | Faisal of Arabia Man of Two Worlds | True | By Thomas F. Brady Special To The New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/packers-open-drills-july-13-with-rookies-in-rival-camp.html | Packers Open Drills July 13 With Rookies in Rival Camp | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tumult-disrupts-japanese-session-diet-proceedings-are-upset-by.html | TUMULT DISRUPTS JAPANESE SESSION; Diet Proceedings Are Upset by Squabbling Politicians | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/parallel-patterns.html | Parallel Patterns | True | By W.h. Gass | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/eleanor-lincoln-1959-debutante-is-wed-in-boston-becomes-the-bride.html | Eleanor Lincoln, 1959 Debutante, Is Wed in Boston; Becomes the Bride of William H. Buchanan Jr., a Lawyer | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/linda-richardson-wed-to-francis-i-du-pont-3d-greenwich-nuptials-for.html | Linda Richardson Wed To Francis I. du Pont 3d; Greenwich Nuptials for '63 Debutante and a Student | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/camels-for-cigars-camels.html | Camels for Cigars; Camels | True | By James Leasor | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mogish-succeeds-kleinhans-as-syracuse-baseball-coach.html | Mogish Succeeds Kleinhans As Syracuse Baseball Coach | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-ambassador-named.html | New Ambassador Named | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/liberals-in-texas-may-back-tower.html | LIBERALS IN TEXAS MAY BACK TOWER | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/topseeded-players-advance.html | Top-Seeded Players Advance | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/not-exactly-trying-to-please.html | Not Exactly Trying to Please | True | By Grace Glueck | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bonus-in-rentals-provided-by-mall-an-architect-does-his-math-and.html | BONUS IN RENTALS PROVIDED BY MALL; An Architect Does His Math and Yorkville Developers Will Reap Benefits KEY IS IN ZONING RULES 35-Story Apartments Will Have a Sunken Shopping Center Instead of Theater A Sunken Shopping Mall Creates Bonus in Rentals for Builder | True | By Lawrence O'Kane | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/israeli-president-to-make-us-visit-after-his-latin-trip.html | Israeli President To Make U.S. Visit After His Latin Trip | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/raborn-replaced-as-cia-director-by-a-career-man-admiral-steps-down.html | RABORN REPLACED AS C.I.A DIRECTOR BY A CAREER MAN; Admiral Steps Down After 13 Months Amid Repeated Criticism of His Work HELMS SUCCEEDING HIM Johnson Also Appoints Hyde F.C.C. Chairman Names Negro to the A.E.C. Raborn Resigns as C.I.A. Chief; Helms, Career Man, Takes Over | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/elaine-fischer-a-bride.html | Elaine Fischer A Bride | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/museum-curator-refuses-to-rust-metropolitans-prints-expert-to.html | MUSEUM CURATOR REFUSES TO 'RUST'; Metropolitan's Prints Expert to Retire to Busy Life | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/richard-m-herberich-weds-barbara-j-hake.html | Richard M. Herberich Weds Barbara J. Hake | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/feuer-bassin.html | Feuer Bassin | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/warrens-sister-dies.html | Warren's Sister Dies | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/hurdler-restored-as-ncaa-victor.html | HURDLER RESTORED AS N.C.A.A. VICTOR | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cleveland-state-names-coach.html | Cleveland State Names Coach | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/25-years-after-the-day-hitler-attacked-russia-the-day-hitler.html | 25 Years After The Day Hitler Attacked Russia; The Day Hitler Attacked Russia | True | BY Alan Clark | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-henry-wallace-memorial.html | A Henry Wallace Memorial | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/perseverance-pays-off-with-44-tax-refund.html | Perseverance Pays Off With $44 Tax Refund | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/automatic-lawn-sprinkling.html | Automatic Lawn Sprinkling | True | By Bernard Gladstone | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/controls-plague-holders-of-pound-restrictions-tend-to-weaken.html | CONTROLS PLAGUE HOLDERS OF POUND; Restrictions Tend to Weaken British Currency's Value Controls Plaguing Holders of Pound, Lowering Its Value | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/froehling-gains-jersey-net-final-defeats-fishbach-60-62-barker-also.html | FROEHLING GAINS JERSEY NET FINAL; Defeats Fishbach, 6-0, 6-2 Barker Also Advances | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pasarell-turns-back-smith-for-ncaa-tennis-title.html | Pasarell Turns Back Smith For N.C.A.A. Tennis Title | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/margo-ingham-wed-to-henry-wingate.html | Margo Ingham Wed To Henry Wingate | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/plugging-up-the-gold-gap-american-tourists-can-assist-by-purchasing.html | PLUGGING UP THE GOLD GAP; American Tourists Can Assist by Purchasing Local Money Abroad | True | By Barbara Dubivsky | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miss-mary-meade-a-prospective-bride.html | Miss Mary Meade A Prospective Bride | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mrs-erbeck-is-rewed.html | Mrs. Erbeck Is Rewed | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-york-city.html | NEW YORK CITY | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wide-narcotics-use-by-military-forces-denied-by-pentagon.html | Wide Narcotics Use By Military Forces Denied by Pentagon | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-chief-cites-customs-aim-here-straniello-declares-he-will-strive.html | NEW CHIEF CITES CUSTOMS AIM HERE; Straniello Declares He Will Strive to Improve Service | True | By Werner Bamberger | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/increased-draft-quota-is-varied-in-effect-on-consumer-economy.html | Increased Draft Quota Is Varied In Effect on Consumer Economy; EFFECT OF DRAFT ON SALES VARIES | True | By Isadore Barmash | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/clendenon-homer-breaks-tie-in-6th-aaron-hits-no-22-and-alou-also.html | CLENDENON HOMER BREAKS TIE IN 6TH; Aaron Hits No. 22 and Alou Also Connects as Braves Score 5 Runs in 8th | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/uncle-miltie-with-a-difference.html | Uncle Miltie With a Difference? | True | By Vincent Canby | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/seminar-on-child-problems.html | Seminar on Child Problems | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/foreign-affairs-behind-mother-russias-smile.html | Foreign Affairs: Behind Mother Russia's Smile | True | By C.l. Sulzberger | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/miss-cookman-wed-to-john-cavanaugh.html | Miss Cookman Wed To John Cavanaugh | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-boswell-for-boswell.html | A Boswell For Boswell | True | By David Daiches | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/chromalloy-unit-names-aide.html | Chromalloy Unit Names Aide | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sales-of-trucks-roar-to-records-volume-is-13-above-1965-despite.html | SALES OF TRUCKS ROAR TO RECORDS; Volume Is 13% Above 1965 Despite Drop for Autos Sales and Output of Trucks Roar to 5th Straight Record Year VOLUME RUNNING 13% ABOVE 1965'S Despite Decline for Autos, Production of Trucks Is Ahead by 5.1% | True | By William D. Smith | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/rail-yard-danger-called-epidemic-lowhanging-wires-have-caused-4.html | RAIL YARD DANGER CALLED EPIDEMIC; Low-Hanging Wires Have Caused 4 Deaths in Year | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/hawaii-governor-on-popular-crest-burns-likely-to-win-again-fight-on.html | HAWAII GOVERNOR ON POPULAR CREST; Burns Likely to Win Again Fight On for No. 2 Post | True | By Lawrence E. Davies Special to the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/board-of-trade-has-record-day-high-set-thursday-wheat-at-2-held.html | BOARD OF TRADE HAS RECORD DAY; High Set Thursday—Wheat at $2 Held Unlikely in '66 Board of Trade Sets Record; $2 Wheat Held Unlikely in '66 | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/asian-talks-held-by-japan-and-us-views-on-communist-china-explored.html | ASIAN TALKS HELD BY JAPAN AND U.S.; Views on Communist China Explored at Fuji Resort | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/graham-crusade-facing-a-deficit-london-assembly-may-be-first-to.html | GRAHAM CRUSADE FACING A DEFICIT; London Assembly May Be First to Lose Money | True | By W. Granger Blair Special to the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/california-warned-its-population-rate-presents-dangers.html | California Warned Its Population Rate Presents Dangers | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/general-telephone-elects.html | General Telephone Elects | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/monmouth-park-entries-for-monday.html | Monmouth Park Entries; FOR MONDAY | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/chief-denies-party-is-nazis-successor.html | CHIEF DENIES PARTY IS NAZIS' SUCCESSOR | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/new-arrivals.html | NEW ARRIVALS | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bingham-kennedy-weds-miss-dickson.html | Bingham Kennedy Weds Miss Dickson | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/commissioner-to-be-shot-here-more-about-movie-matters.html | 'Commissioner' To Be Shot Here; More About Movie Matters | True | By A.h. Weiler | 1994-03-25 | RE0000661504 | B00000275030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/moontrip-breaks-aqueduct-mark-61-longshot-beats-flag-by-head-in.html | MOONTRIP BREAKS AQUEDUCT MARK; $61 Longshot Beats Flag by Head in Bowling Green in Time of 2:38 4/5 MOONTRIP BREAKS AQUEDUCT MARK First Held In 1958 | True | By Joe Nichols | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/apartments-in-suffern.html | Apartments in Suffern | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/victor-bianu-73-served-in-rumanian-parliament.html | Victor Bianu, 73, Served In Rumanian Parliament | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/johnson-warns-enemy-president-hints-stepup-in-war-says-foe-counts.html | Johnson Warns Enemy; President Hints Step-up in War; Says Foe Counts on Dissension | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/minneapolis-construction-of-taconite-plants-continues.html | MINNEAPOLIS Construction of Taconite Plants Continues | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mnair-team-gains-in-fatherson-net.html | M'NAIR TEAM GAINS IN FATHER-SON NET | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/civil-liberties-landmarks.html | Civil Liberties Landmarks | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/personality-a-chief-executive-with-beat-gordon-grand-leads-olin.html | Personality: A Chief Executive With Beat; Gordon Grand Leads Olin Mathieson at a Fast Tempo Company President Writes Own Score to Meet Goals | True | By Robert A. Wright | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/quebecs-new-premier-beset-by-lack-of-experienced-aides.html | Quebec's New Premier Beset By Lack of Experienced Aides | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/harriet-f-adams-wed-in-westport-to-jh-transue-bryn-mawr-graduate.html | Harriet F. Adams Wed in Westport To J.H. Transue; Bryn Mawr Graduate Married to Alumnus of Haverford | True | | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-19 | 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/zembriski-beats-kunsaw-in-golf-triumphs-9-and-8-to-take-new-jersey.html | ZEMBRISKI BEATS KUNSAW IN GOLF; Triumphs, 9 and 8, to Take New Jersey Championship | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661504 | B00000275030 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/guild-and-mailers-will-resume-talks-with-papers-today-.html | Guild and Mailers Will Resume Talks With Papers Today | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/bulgarians-showing-confidence-as-economy-grows.html | Bulgarians Showing Confidence as Economy Grows | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mrs-ezra-mintyre.html | MRS. EZRA M'INTYRE | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/a-bright-new-worldat-the-edge-of-the-bowery.html | A Bright, New World-- At the Edge of the Bowery | True | By Lisa Hammel | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/champions-in-ncaa-track.html | Champions in N.C.A.A. Track | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-fallen-tree.html | THE FALLEN TREE | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/protection-limited-abroad-rights-of-suspect-limited-abroad.html | Protection Limited Abroad; RIGHTS OF SUSPECT LIMITED ABROAD | True | By Sidney E. Zion | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/nakamura-outpoints-severino.html | Nakamura Outpoints Severino | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/don-juan-presses-drive-for-throne.html | Don Juan Presses Drive for Throne | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/medical-aid-plan-begun-for-children-in-area-of-bellevue.html | Medical Aid Plan Begun for Children In Area of Bellevue | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/france-is-seeking-computer-merger-wants-to-end-dependence-on-the-us.html | FRANCE IS SEEKING COMPUTER MERGER; Wants to End Dependence on the U.S. by Joining 3 Top Corporations FINANCING IS AVAILABLE But Paris Is Uncertain How to Proceed and What the New Company Would Do FRANCE IS SEEKING COMPUTER MERGER | True | By Richard E. Mooney Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-writers-public-pen-focuses-on-how-electronic-era-has-altered.html | The Writer's Public; P.E.N. Focuses on How Electronic Era Has Altered Relationship With Reader | True | By Howard Taubman | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/97-new-cargo-ships-ordered-by-soviet-in-3month-period.html | 97 New Cargo Ships Ordered by Soviet In 3-Month Period | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/miss-swallow-married-to-jonathan-wechsler.html | Miss Swallow Married To Jonathan Wechsler | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/de-gaulle-in-moscow.html | De Gaulle in Moscow | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/litton-industries-elevates-officer.html | Litton Industries Elevates Officer | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/casper-makes-up-7-strokes-in-8-holes-to-tie-palmer-at-278-in-us.html | Casper Makes Up 7 Strokes in 8 Holes to Tie Palmer at 278 in U.S. Open; PAIR WILL MEET IN PLAYOFF TODAY Casper Closes With a 68 Palmer Shoots 71 After a 32 on First Nine | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/abe-birnbaum-67-illustrator-dies-drew-nearly-200-covers-for-the-new.html | ABE BIRNBAUM, 67, ILLUSTRATOR, DIES; Drew Nearly 200 Covers for The New Yorker | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/cavanagh-named-director-of-baker-industries-inc.html | Cavanagh Named Director Of Baker Industries, Inc. | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/coal-vs-the-atom-battle-is-joined-which-fuel-will-serve-us-concerns.html | COAL VS. THE ATOM: BATTLE IS JOINED; Which Fuel Will Serve U.S. Concerns Mine Owners | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/big-offerings-set-by-corporations-bond-market-faces-largest-slate.html | BIG OFFERINGS SET BY CORPORATIONS; Bond Market Faces Largest Slate Since Last Year | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/finalround-numbers-game-casper-68-and-palmer-71open-tie.html | Final-Round Numbers Game: Casper (68) and Palmer (71)=Open Tie | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/chess-flubbing-an-easy-victory-is-hard-but-it-can-be-done.html | Chess:; Flubbing an Easy Victory Is Hard, but It Can Be Done | True | By Al Horowitz | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/cecelia-parrish-adlai-hardin-jr-planning-bridal-berkeley-graduate.html | Cecelia Parrish, Adlai Hardin Jr. Planning Bridal; Berkeley Graduate and Lawyer Engaged Nuptials Sept. 24 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/villanova-miler-is-chasing-ryun-patrick-hopes-to-catch-up-to-kansas.html | VILLANOVA MILER IS CHASING' RYUN; Patrick Hopes to Catch Up to Kansas Star Next Year | True | By Frank Litsky Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/brooklyn-man-is-appointed-mental-health-institute-aide.html | Brooklyn Man Is Appointed Mental Health Institute Aide | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/survey-shows-court-rule-curbs-police-questioning-free-counsel-a.html | Survey Shows Court Rule Curbs Police Questioning Free Counsel a Problem POLICE SEE A CURB ON INTERROGATION | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/negro-federation-points-to-advances-in-its-first-year-in-rochester.html | Negro Federation Points to Advances in Its First Year in Rochester | True | By John Kifner Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-status-of-major-bills-in-the-house-and-the-senate.html | The Status of Major Bills in the House and the Senate | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/miss-pierrepont-is-future-bride-of-john-d-muir-colorado-graduate.html | Miss Pierrepont Is Future Bride Of John D. Muir; Colorado Graduate and Lawyer in Capital to Marry in Summer | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/arrival-of-outoftown-buyers-in-the-new-york-market.html | Arrival of Out-of-Town Buyers in the New York Market | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/floris-flam-married-here-to-joel-b-berger.html | Floris Flam Married Here to Joel B. Berger | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/regulator-walks-the-plank.html | Regulator Walks the Plank | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/miss-anna-jo-renfield-wed-to-richard-dubow.html | Miss Anna Jo Renfield Wed to Richard Dubow | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/moscow-plans-warm-welcome-for-de-gaulle-today.html | Moscow Plans Warm Welcome for de Gaulle Today | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mets-drop-pair-to-reds-50-and-42-on-errors-and-poor-hitting-pappas.html | Mets Drop Pair to Reds, 5-0 and 4-2, on Errors and Poor Hitting; PAPPAS REGISTERS A 7-HIT SHUTOUT Perez Hammers in 3 Tallies in Opener Ribant and Gardner Take Losses | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/metzs-pointer-is-best-in-show-ch-silver-ridge-crackerjack-takes.html | METZ'S POINTER IS BEST IN SHOW; Ch. Silver Ridge Crackerjack Takes Honors at Palmyra | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/dance-cassenoisette.html | Dance: 'Casse-Noisette' | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/us-labors-iron-curtain.html | U.S. Labor's Iron Curtain | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/fun-franks-and-politics-mark-day-at-coney-island.html | Fun, Franks and Politics Mark Day at Coney Island | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mariellen-atwater-a-bride.html | Mariellen Atwater a Bride | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/light-breezes-hamper-yachts-in-newportto-bermuda-race.html | Light Breezes Hamper Yachts In Newport-to-Bermuda Race | True | By Michael Strauss | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ship-crew-saved-off-aden.html | Ship Crew Saved Off Aden | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/man-kills-himself-and-his-4-children.html | MAN KILLS HIMSELF AND HIS 4 CHILDREN | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/new-family-law-urged-for-jews-women-ask-rabbis-to-end-religious.html | NEW FAMILY LAW URGED FOR JEWS; Women Ask Rabbis to End Religious Restrictions on Divorces for Wives U.S. UNIT PRESSES DRIVE Rules Are Called an Excuse for Younger People to Abandon Traditions | True | By Irving Spiegel | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/2-senator-homers-defeat-indians-21.html | 2 SENATOR HOMERS DEFEAT INDIANS, 2-1 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/article-2-no-title-paxson-captures-title-at-ox-ridgh-rides-ilion-to.html | Article 2 -- No Title; PAXSON CAPTURES TITLE AT OX RIDGH Rides Ilion to Victory by One Point Over Australis | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/firestone-tire-picks-a-new-vice-president.html | Firestone Tire Picks A New Vice President | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/music-caramoor-opens-donizettis-requiem-is-given-rare-hearing.html | Music Caramoor Opens; Donizetti's Requiem Is Given Rare Hearing | True | By Howard Klein Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/nancy-gross-bride-of-barrie-w-blase.html | Nancy Gross Bride Of Barrie W. Blase | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/monsignor-marks-1916-ordination-1500-crowd-42-st-church-to-honor.html | MONSIGNOR MARKS 1916 ORDINATION; 1,500 Crowd 42 St. Church to Honor Anniversary | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/airport-stress-cited-in-survey-magazine-outlines-problems-of-jumbo.html | AIRPORT STRESS CITED IN SURVEY; Magazine Outlines Problems of Jumbo Jet Era | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/key-accord-voted-by-us-and-latins-2week-negotiations-settle-aid-and.html | KEY ACCORD VOTED BY U.S. AND LATINS; 2-Week Negotiations Settle Aid and Trade Divisions | True | By Henry Raymont | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/surrogacy-held-blow-to-kennedy-clark-says-role-in-primary-has-hurt.html | SURROGACY HELD BLOW TO KENNEDY; Clark Says Role in Primary Has Hurt His Voter Appeal | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/de-coursey-fales-banker-dies-won-bermuda-yacht-race-at-74.html | De Coursey Fales, Banker, Dies; Won Bermuda Yacht Race at 74 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/jazz-saxophonist-refines-approach-ornette-colemans-shrieks-give-way.html | JAZZ SAXOPHONIST REFINES APPROACH; Ornette Coleman's Shrieks Give Way to Cleaner Style | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/north-dakota-appoints-coach.html | North Dakota Appoints Coach | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/samuels-attacks-governor-on-tax-industrialist-says-collection-will.html | SAMUELS ATTACKS GOVERNOR ON TAX; Industrialist Says Collection Will Cost $20-Million | True | By Clayton Knowles | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/orthodox-jewish-wedding-held-in-the-middle-of-vanderbilt-ave.html | Orthodox Jewish Wedding Held In the Middle of Vanderbilt Ave. | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/nice-to-have-the-birds-new-canaan-sure-theyve-increased-gardeners.html | 'Nice to Have the Birds'; New Canaan Sure They've Increased Gardeners' Hopes Flourishing, Too | True | By Joseph G. Herzberg Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/cardinals-down-phils-10-and-51-2hit-shutout-for-washburn-francona.html | CARDINALS DOWN PHILS, 1-0 AND 5-1; 2-Hit Shutout for Washburn Francona Clouts 2 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/sandra-k-gold-wed-to-daniel-watanabe.html | Sandra K. Gold Wed To Daniel Watanabe | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/i-do-i-do-adds-robert-preston-he-and-mary-martin-signed-for-merrick.html | 'I DO, I DO' ADDS ROBERT PRESTON; He and Mary Martin Signed For Merrick Musical | True | By Sam Zolotow | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/loan-shift-looms-at-savings-banks-outofstate-mortgages-with-high.html | LOAN SHIFT LOOMS AT SAVINGS BANKS; Out-of-State Mortgages With High Yields Sought LOAN SHIFT LOOMS AT SAVINGS BANKS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/communist-raiders-hit-hue.html | Communist Raiders Hit Hue | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/us-food-panel-found-in-error-minority-assails-proposals-for-federal.html | U.S. FOOD PANEL FOUND 'IN ERROR; Minority Assails Proposals for Federal Controls | True | By William M. Blair Special to The New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/television.html | Television | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/jacoby-berk.html | Jacoby Berk | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/wyszynski-assails-curbs-on-madonna.html | WYSZYNSKI ASSAILS CURBS ON 'MADONNA' | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/dissident-bid-fails-to-obtain-control-of-wilson-brothers-bid-for.html | Dissident Bid Fails To Obtain Control Of Wilson Brothers; BID FOR CONTROL OF WILSON FAILS | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/bhuttos-departure-is-expected-to-improve-indiapakistan-ties.html | Bhutto's Departure Is Expected To Improve India-Pakistan Ties | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/bridge-free-course-for-teenagers-will-begin-here-on-july-5.html | Bridge; Free Course for Teen-Agers Will Begin Here on July 5 | True | By Alan Truscott | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/asians-inch-toward-a-regional-defense-system.html | Asians Inch Toward a Regional Defense System | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/italian-liner-in-suez-mishap.html | Italian Liner in Suez Mishap | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/mrs-louis-b-marks.html | MRS. LOUIS B. MARKS | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/meade-wins-440-in-468-ferrell-2d-in-coast-880.html | Meade Wins 440 in 46.8, Ferrell 2d in Coast 880 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/sticklers-for-rules.html | Sticklers for Rules | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/city-said-to-owe-money-to-haryou-wingate-says-extra-funds-were-not.html | CITY SAID TO OWE MONEY TO HARYOU; Wingate Says Extra Funds Were Not Paid as Agreed | True | By Jonathan Randal | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/city-tax-package-hits-albany-snag-over-collection-lindsay-and.html | CITY TAX PACKAGE HITS ALBANY SNAG OVER COLLECTION; Lindsay and Brydges Clash on the Effective Date for Levy on Individuals AGREEMENT IS FORECAST But More Squabbling Is Due Legislators Now Hope for an Early Windup CITY TAX PACKAGE HITS ALBANY SNAG | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/twins-turn-back-white-sox-6-t0-4-two-homers-by-killebrew-one-by.html | TWINS TURN BACK WHITE SOX, 6 T0 4; Two Homers by Killebrew, One by Mincher Decide | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/ortiz-21-to-beat-bizzarro-tonight-lightweight-champion-says-hell.html | ORTIZ 2-1 TO BEAT BIZZARRO TONIGHT; Lightweight Champion Says He'll Stop Rival by 6th | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/protests-voiced-on-housing-list-integrated-apartments-too-costly.html | PROTESTS VOICED ON HOUSING LIST; Integrated Apartments Too Costly, Rights Units Say | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/good-samaritan-returns-missing-malaysian-envoy.html | Good Samaritan Returns Missing Malaysian Envoy | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/elonmarquand-novelists-son-to-marry-susan-m-hurley.html | ElonMarquand, Novelist's Son, To Marry Susan M. Hurley | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/squawky-parrot-routs-police-on-14th-floor.html | Squawky Parrot Routs Police on 14th Floor | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/bell-hour-plans-new-tv-numbers-show-will-leave-studio-and-look-in.html | 'BELL HOUR PLANS NEW TV NUMBERS; Show Will Leave Studio and Look In on World Arts | True | By Val Adams | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/standing-of-finishers.html | STANDING OF FINISHERS | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/schuman-remark-irritates-expo-67-montreal-disputes-lincoln-center.html | SCHUMAN REMARK IRRITATES EXPO '67; Montreal Disputes Lincoln Center on Festival's Scope | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/luci-johnson-gets-a-flood-of-gifts-strangers-sending-wedding.html | LUCI JOHNSON GETS A FLOOD OF GIFTS; Strangers Sending Wedding Presents to White House | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/shades-in-decorating.html | Shades in Decorating | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/archives/outdoor-wedding-in-heart-of-city.html | Outdoor Wedding in Heart of City | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/vice-president-named-for-spreckels-sugar.html | Vice President Named For Spreckels Sugar | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/homemade-cookies-add-spice-to-summer-drinks.html | Homemade Cookies Add Spice to Summer Drinks | True | By Jean Hewitt | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/women-riders-beat-men-in-horse-show-in-lucerne.html | Women Riders Beat Men In Horse Show in Lucerne | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/steel-men-look-to-rise-in-orders-some-officials-see-signs-of-an.html | STEEL MEN LOOK TO RISE IN ORDERS; Some Officials See Signs of an August Recovery | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/avco-corp-raises-profits-to-record.html | Avco Corp. Raises Profits to Record | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/golf-builds-appetites.html | Golf Builds Appetites | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/fiesta-held-here-by-puerto-ricans-allday-affair-at-randalls-island.html | FIESTA HELD HERE BY PUERTO RICANS; All-Day Affair at Randalls Island Attended by 60,000 | True | By Paul Hofmann | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/venetian-blind-plant-wins-disaster-cash-to-survive-wrecker.html | Venetian Blind Plant Wins 'Disaster' Cash To Survive Wrecker | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ky-plans-to-stay-till-fall-of-1967-election-law-sets-timetable-for.html | KY PLANS TO STAY TILL FALL OF 1967; Election Law Sets Timetable for Transfer of Power | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/health-agencies-panel-set-up.html | Health Agencies Panel Set Up | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/froehling-tops-barker.html | Froehling Tops Barker | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/quality-of-furniture-defended-by-leader-of-industry-group.html | Quality of Furniture Defended By Leader of Industry Group; Department Stores Charge With Shirking Duty to Inspect Every Item OFFICIAL DEFENDS FURNITURE TRADE | True | By Isadore Barmash | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/3-youths-in-israel-are-jailed-as-spies.html | 3 YOUTHS IN ISRAEL ARE JAILED AS SPIES | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/burma-chief-explains-neutrality-ne-win-feels-west-misconstrues-aims.html | Burma Chief Explains Neutrality; Ne Win Feels West Misconstrues Aims of His Policies Economic Problems Likened to Having 'Tiger by Tail' NE WIN EXPLAINS BURMA'S POLICIES | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/texas-liberals-rule-out-senate-race.html | Texas Liberals Rule Out Senate Race | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/births.html | Births | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ford-glories-in-1-2-3-le-mans-placing-despite-mixup-at-the-finish.html | Ford Glories in 1, 2, 3, Le Mans Placing Despite Mix-Up at the Finish Line; MLAREN, AMON NAMED WINNERS Miles-Hulme Car Placed 2d Ferraris Fare Poorly Porsche Team Excels | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mexico-pulls-away-in-san-juan-games.html | MEXICO PULLS AWAY IN SAN JUAN GAMES | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ed-wynn-the-perfect-fool-dies-on-coast-at-79-stage-vaudeville-tv.html | Ed Wynn, 'the Perfect Fool,' Dies on Coast at 79; Stage, Vaudeville, TV Star Was Radio's Fire Chief Dramatic Triumphs Capped Comic's 64-Year Career ED WYNN IS DEAD; COMEDIAN WAS 79 | True | By United Press International | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/air-force-plans-a-giant-missile-to-thwart-radar-bigger-payload.html | AIR FORCE PLANS A GIANT MISSILE TO THWART RADAR; Bigger Payload Would Carry Equipment to Penetrate Enemy's Defenses Air Force Plans a Giant Missile to Penetrate Defenses | True | By William Beecher Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/marchers-ranks-expand-to-1200-hundreds-in-bedzoni-miss-go-mile-to.html | MARCHERS' RANKS EXPAND TO 1,200; Hundreds in Bedzoni, Miss. Go Mile to Meet Column | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/1year-maturities-are-99258726444.html | 1-YEAR MATURITIES ARE $99,258,726,444 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/sports-of-the-times-a-startling-finish.html | Sports Of The Times; A Startling Finish | True | By Arthur Daley | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/arabs-press-attack-on-hussein-for-opposition-to-refugee-army-nasser.html | Arabs Press Attack on Hussein For Opposition to Refugee Army; Nasser and Shukairy Assail Jordanian King League May Take Action | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/astros-lose-two-to-cubs-98-82-williams-stars-as-chicago-wins-first.html | ASTROS LOSE TWO TO CUBS, 9-8, 8-2; Williams Stars as Chicago Wins First Double-Header | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/cappell-hoffmann.html | Cappell Hoffmann | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/new-chief-for-the-cia.html | New Chief for the C.I.A. | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/dutchman-wins-sculling-race.html | Dutchman Wins Sculling Race | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/kerrmcgee-unit-elects.html | Kerr-McGee Unit Elects | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/creative-statesmanship-vs-congressional-myopia.html | Creative Statesmanship vs. Congressional Myopia | True | By Harry Schwartz | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/barbara-heeter-engaged-to-wed-william-crow-3d-graduate-of.html | Barbara Heeter Engaged to Wed William Crow 3d; Graduate of Briarcliff to Be September Bride of Construction Aide | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/bank-adds-offices-abroad.html | Bank Adds Offices Abroad | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/miss-newton-bride-of-francis-s-renna.html | Miss Newton Bride Of Francis S. Renna | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/gimeno-upsets-laver-for-title.html | Gimeno Upsets Laver for Title | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/upset-by-nancy-lewis.html | Upset by Nancy Lewis | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/secretary-is-appointed-by-the-union-seminary.html | Secretary Is Appointed By the Union Seminary | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/kennedy-says-he-favors-johnson-redection-in-68-has-no-plans-to-run.html | Kennedy Says He Favors Johnson Re-election in '68; Has 'No Plans to Run for Anything Other Than Senator in 1970' KENNEDY FAVORS JOHNSON FOR '68 | True | By Peter Kihss | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/aniline-to-make-acquisition-move-plans-offer-to-purchase-all-stock.html | ANILINE TO MAKE ACQUISITION MOVE; Plans Offer to Purchase All Stock of Hall Haldins | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/two-drivers-die-during-last-heat-musson-killed-in-explosion.html | TWO DRIVERS DIE DURING LAST HEAT; Musson Killed in Explosion --Manchester and Wilson Collide 3 Hours Later | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/meredith-says-fbi-watched-shooting.html | MEREDITH SAYS F.B.I. WATCHED SHOOTING | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/now-the-legislatures-turn.html | Now the Legislature's Turn | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/pluvier-iii-to-compete-in-international-trot.html | Pluvier III to Compete In International Trot | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/miss-claudia-schwarz-bride-of-eliot-feldman.html | Miss Claudia Schwarz Bride of Eliot Feldman | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/uruguay-bows-in-soccer-10.html | Uruguay Bows in Soccer, 1-0 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/red-sox-win-52-after-53-defeat-fisher-stops-boston-bid-in-opener.html | RED SOX WIN, 5-2, AFTER 5-3 DEFEAT; Fisher Stops Boston Bid in Opener Santiago, Wyatt Halt Orioles on 6 Hits | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/elizabeth-affelder-wed-to-g-d-newby.html | Elizabeth Affelder Wed to G. D. Newby | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/peking-believed-a-topic-at-usjapanese-parley.html | Peking Believed A Topic At U.S.-Japanese Parley | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/senate-panel-near-vote-on-car-safety.html | Senate Panel Near Vote on Car Safety | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/dirksen-calls-amendment-on-prayer-main-concern.html | Dirksen Calls Amendment On Prayer Main Concern | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/vice-president-named-by-kidde-constructors.html | Vice President Named By Kidde Constructors | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/hospital-names-department-head.html | Hospital Names Department Head | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/description-of-course.html | Description of Course | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/fcc-aide-warns-on-gas-depletion-suggests-con-ed-seek-new-ways-to-h.html | F.C.C. AIDE WARNS ON GAS DEPLETION; Suggests Con Ed Seek New Ways to Cut Air Pollution And Save Natural Fuel | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/a-father-finds-the-real-coney-daughter-5-opens-the-eyes-of-city.html | A FATHER FINDS THE REAL 'CONEY'; Daughter, 5, Opens the Eyes of City Commissioner | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/two-crowds-hear-graham.html | Two Crowds Hear Graham | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/siddurim-offered-for-soviets-jews-americans-ask-to-send-them-10000.html | SIDDURIM OFFERED FOR SOVIET'S JEWS; Americans Ask to Send them 10,000 Prayerbooks | True | By George Dugan | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/marilyn-brodsky-a-bride.html | Marilyn Brodsky a Bride | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/susan-ellen-wardle-a-prospective-bride.html | Susan Ellen Wardle A Prospective Bride | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/learys-progress-police-commissioner-gaining-respect-in-difficult.html | Leary's Progress; Police Commissioner Gaining Respect In Difficult Job After a Shaky Start | True | By Eric Pace | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ky-troops-guard-tri-quang-in-hue-hospital-room-of-militant-monk-is.html | KY TROOPS GUARD TRI QUANG IN HUE; Hospital Room of Militant Monk Is Cordoned Off on 13th Day of His Fast Ky's Troops Cordon Off Room Of Tri Quang In Hue Hospital | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/advertising-a-new-filtercigarette-entry.html | Advertising A New Filter-Cigarette Entry | True | By Walter Carlson | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/procedure-snags-monetary-talks-substance-of-reform-has-been.html | PROCEDURE SNAGS MONETARY TALKS; Substance of Reform Has Been Obscured by Debate Over How to Continue GROUP OF 10 TO MEET Its Report is Expected to Reflect Differences On Several Major Issues | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/benson-stauffer.html | Benson Stauffer | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/msgr-thomas-barry-dies-pastor-of-holy-innocents-68.html | Msgr. Thomas Barry Dies; Pastor of Holy Innocents, 68 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/cholera-case-suspected.html | Cholera Case Suspected | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/vojvodina-wins-soccer-title.html | Vojvodina Wins Soccer Title | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/kathy-whitworths-273-takes-milwaukee-golf-sets-a-record.html | Kathy Whitworth's 273 Takes Milwaukee Golf, Sets a Record | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/scottish-bicycle-racer-dies.html | Scottish Bicycle Racer Dies | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/roberta-lefkowitz-bride.html | Roberta Lefkowitz Bride | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mauliffe-clouts-pair-off-bouton-first-homer-a-300foot-pop-fly-crowd.html | M'AULIFFE CLOUTS PAIR OFF BOUTON; First Homer a 300-Foot Pop Fly Crowd of 61,071 Is Majors' Largest in '66 | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/morgan-scores-twice-in-tennis-paces-eastern-tourney-froehling.html | MORGAN SCORES TWICE IN TENNIS; Paces Eastern Tourney Froehling Jersey Victor | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/casper-ties-palmer-in-golf-fords-sweep-race-at-le-mans.html | Casper Ties Palmer in Golf; Fords Sweep Race at Le Mans | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/books-authors-alaskan-quake.html | Books Authors; Alaskan Quake | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-theater-falstaff-opens-season-at-stratford-jerome-kilty.html | The Theater: 'Falstaff' Opens Season at Stratford; Jerome Kilty Portrays Rascally Knight | True | By Stanley Kauffmann Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/brown-wins-auto-race-in-class-c-lola.html | Brown Wins Auto Race in Class C Lola | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/israeli-symphony-lifts-wagner-ban-strauss-music-also-linked-to-nazi.html | ISRAELI SYMPHONY LIFTS WAGNER BAN; Strauss Music, Also Linked to Nazi Era, to Be Played | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/catholic-birth-control-panel-begins-its-final-discussions.html | Catholic Birth Control Panel Begins Its Final Discussions | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/dr-king-at-detroit-rally-sees-gains-from-march.html | Dr. King, at Detroit Rally, Sees Gains From March | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/world-federation-award-to-mcnamara-stirs-clash.html | World Federation Award To McNamara Stirs Clash | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/carom-shot.html | Carom Shot | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/booth-will-study-policing-in-slums-city-rights-chief-will-hold.html | BOOTH WILL STUDY POLICING IN SLUMS; City Rights Chief Will Hold Hearings on Cab Holdups and Street Crimes UNION INQUIRY PLANNED Building Trades Groups Face New Investigation Over Racial Discrimination | True | By Will Lissner | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ford-says-voters-want-war-ended.html | Ford Says Voters Want War Ended | True | By Richard Eder Special to The New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/15-die-in-indian-train-crash.html | 15 Die in Indian Train Crash | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/blood-collection-at-ymca-today.html | BLOOD COLLECTION AT Y.M.C.A. TODAY | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/athletics-top-angels-10-32.html | Athletics Top Angels, 1-0, 3-2 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/micheline-blum-bride-of-donald-b-liberman.html | Micheline Blum Bride Of Donald B. Liberman | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/charlson-granowitz.html | Charlson Granowitz | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mccluskey-wins-2-auto-races.html | McCluskey Wins 2 Auto Races | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/news-of-realty-east-side-lease-contractor-takes-floor-in-building.html | NEWS OF REALTY: EAST SIDE LEASE; Contractor Takes Floor in Building at 331 E. 38th | True | By Byron Porterfield | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/twa-will-resume-summer-excursions.html | T.W.A. WILL RESUME SUMMER EXCURSIONS | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/maritime-center-receives-support-project-would-attract-best-minds.html | MARITIME CENTER RECEIVES SUPPORT; Project Would Attract Best Minds in the Industry | | By George Horne | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/green-guylay.html | Green Guylay | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/detroit-institute-of-arts-opens-38gallery-wing-with-a-dinner.html | Detroit Institute of Arts Opens 38-Gallery Wing With a Dinner Tonight | | By John Canaday Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/american-bankers-learning-how-to-get-along-in-london-british.html | American Bankers Learning How to Get Along in London; British Colleagues Found Friendly but Still Formal U.S. Bankers Learn How to Get Along in London | | By Clyde H. Farnsworth Special To The New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mrs-edna-beilenson-wed.html | Mrs. Edna Beilenson Wed | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/city-workers-win-shortwork-fight-arbitrator-upholds-30hour.html | CITY WORKERS WIN SHORT-WEEK FIGHT; Arbitrator Upholds 30-Hour Tradition for Summer CITY WORKERS WIN SHORT-WEEK FIGHT | | By M.s. Handler | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/enemy-radio-site-is-pounded-as-us-steps-up-bombing-guerrillas.html | ENEMY RADIO SITE IS POUNDED AS U.S. STEPS UP BOMBING; Guerrillas' Station 75 Miles From Saigon Is Attacked by B-52's From Guam PLANES STAGE 3 RAIDS Marines Press Inland After Landing Near Quinhon-- Little Contact Made BOMBERS ATTACK ENEMY RADIO SITE | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/georgia-posse-kills-a-suspected-slayer.html | GEORGIA POSSE KILLS A SUSPECTED SLAYER | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/pirates-triumph-over-braves-21-gain-4th-victory-in-row-on-stargells.html | PIRATES TRIUMPH OVER BRAVES, 2-1; Gain 4th Victory in Row on Stargell's Homer in 11th | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mugging-suspect-is-killed-trying-to-flee-patrolman.html | Mugging Suspect Is Killed Trying to Flee Patrolman | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/johnson-seeking-to-improve-image-alters-style-in-his-speeches-to.html | JOHNSON SEEKING TO IMPROVE IMAGE; Alters Style in His Speeches to Shore Up Voter Appeal | | By JOHN D. POMFRET Special to The New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/personal-finance-stockoption-plans-personal-finance-stockoption.html | Personal Finance: Stock-Option Plans; Personal Finance: Stock-Option Plans | True | By Sal Nuccio | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/army-chief-is-glad-he-was-overruled.html | ARMY CHIEF IS GLAD HE WAS OVERRULED | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/vincent-edwards-delivers-talent-in-copa-show-as-a-singer-tvs-ben.html | Vincent Edwards Delivers Talent in Copa Show; As a Singer, TV's Ben Casey Reveals Relaxed Charm Spoofs Doctor Role | | By Murray Schumach | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/unidentified-bettor-gets-176719-for-70-cents.html | Unidentified Bettor Gets $176,719 for 70 Cents | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/citys-tax-collector-roy-matz-goodman.html | City's Tax Collector; Roy Matz Goodman | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ed-wynn.html | Ed Wynn | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/rumanians-widen-talks-with-chou-leaders-decide-to-escort-visitor-on.html | RUMANIANS WIDEN TALKS WITH CHOU; Leaders Decide to Escort Visitor on Country Tour | True | By Henry Kamm Special to The New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/bid-made-in-sas-strike.html | Bid Made in S.A.S. Strike | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/navy-to-repair-northern-ports-3-vessels-on-way-to-take-up-task-in.html | NAVY TO REPAIR NORTHERN PORTS; 3 Vessels on Way to Take Up Task in Greenland | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/emerson-starts-tennis-bid-today-australian-goes-for-third-wimbledon.html | EMERSON STARTS TENNIS BID TODAY; Australian Goes for Third Wimbledon Title in Row | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/verwoerd-plans-talk-with-basutoland-chief.html | Verwoerd Plans Talk With Basutoland Chief | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/governor-loses-minnesota-fight-democrats-endorse-keith-to-succeed.html | GOVERNOR LOSES MINNESOTA FIGHT; Democrats Endorse Keith to Succeed Rolvaag GOVERNOR LOSES MINNESOTA FIGHT | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/racing-car-driver-killed.html | Racing Car Driver Killed | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/barzel-to-defend-his-plan-for-unification-before-party.html | Barzel to Defend His Plan For Unification Before Party | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ravi-shankar-gives-west-a-new-sound-thats-old-in-east.html | Ravi Shankar Gives West a New Sound That's Old in East | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/us-education-aide-named.html | U.S. Education Aide Named | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/open-scores.html | Open Scores | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/its-a-big-day-for-mr-ford-as-his-cars-steal-the-show-at-le-mans.html | It's a Big Day for Mr. Ford as His Cars Steal the Show at Le Mans | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/sailor-falls-off-carrier-is-saved-after-9-hours.html | Sailor Falls Off Carrier, Is Saved After 9 Hours | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/missing-at-sea-one-car.html | Missing at Sea: One Car | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/campus-protests-are-tied-to-reds-by-senate-panel-campus-protests.html | Campus Protests Are Tied to Reds By Senate Panel; CAMPUS PROTESTS ARE TIED TO REDS | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/texas-league-saturday-nights-games.html | TEXAS LEAGUE; SATURDAY NIGHT'S GAMES | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mcnairs-take-final.html | McNairs Take Final | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/harry-i-knecht-67-a-con-ed-engineer.html | HARRY I. KNECHT, 67, A CON ED ENGINEER | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/dodger-run-in-8th-beats-giants-21-willie-daviss-hit-decides-53527.html | DODGER RUN IN 8TH BEATS GIANTS, 2-1; Willie Davis's Hit Decides 53,527 See Los Angeles Cut Deficit to 2 Games | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/books-of-the-times-a-plague-revisited.html | Books of The Times; A Plague Revisited | True | By Christopher Lehmann-Haupt | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/soviet-blocking-german-debates-moscow-is-believed-to-fear-eastwest.html | SOVIET BLOCKING GERMAN DEBATES; Moscow Is Believed to Fear East-West Dialogues as Danger to Its Position SOVIET BLOCKING GERMAN DEBATES | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/hayden-wins-walk-in-aau-junior-meet.html | HAYDEN WINS WALK IN A.A.U. JUNIOR MEET | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/eugene-gilbert-market-student-writer-of-column-on-tastes-of.html | EUGENE GILBERT, MARKET STUDENT; Writer of Column on Tastes Of Teen-Agers Dies at 40 | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-20 | 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/off-she-goes-to-labor-in-the-crab-grass-vineyard.html | Off She Goes to Labor in the Crab Grass Vineyard | True | By Virginia Lee Warren | 1994-03-25 | RE0000661495 | B00000275021 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/a-winner-with-a-diet-william-earl-billy-casper-jr.html | A Winner With a Diet; William Earl (Billy) Casper Jr. | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-aides-oppose-curb-on-cargoes-tell-house-panel-measure-would.html | U.S. AIDES OPPOSE CURB ON CARGOES; Tell House Panel Measure Would Hamper Defense | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-adds-8-cargo-ships-to-vietnam-blacklist.html | U.S. Adds 8 Cargo Ships To Vietnam Blacklist | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bindley-m-gillespie.html | BINDLEY M. GILLESPIE | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/earl-c-palmer-74-of-moran-towing.html | EARL C. PALMER, 74, OF MORAN TOWING | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/high-court-rejects-state-bid-for-alternate-voting-plans.html | High Court Rejects State Bid For Alternate Voting Plans | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/a-s-names-key-aides.html | A. & S. Names Key Aides | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/eelating-contest-held.html | Eel-Tuting Contest Held | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/divided-democrats-rolvaag-defeat-symbol-of-ferment-stirred-by.html | Divided Democrats; Rolvaag Defeat Symbol of Ferment Stirred by Ambitious Younger Men | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/child-to-james-kennedys.html | Child to James Kennedys | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/hirsch-jacobs-in-hospital.html | Hirsch Jacobs in Hospital | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/cigarette-ads-on-radio-to-be-ended-in-britain.html | Cigarette Ads on Radio To Be Ended in Britain | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bundy-asks-bonn-accept-oder-line-ford-foundation-head-calls-for.html | BUNDY ASKS BONN ACCEPT ODER LINE; Ford Foundation Head Calls for Agreement as Part of European Settlement McGeorge Bundy Bids Bonn Accept Oder Line | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bank-merger-suit-angers-controller.html | BANK MERGER SUIT ANGERS CONTROLLER | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/victor-is-plagued-by-service-flaws-graebner-beats-mulligan-emerson.html | VICTOR IS PLAGUED BY SERVICE FLAWS; Graebner Beats Mulligan Emerson, Richey Score Newcombe Nearly Upset | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/troops-move-tri-quang-from-hospital-in-hue-militant-monk-in-13th.html | Troops Move Tri Quang From Hospital in Hue; Militant Monk in 13th Day of Fast May Be Taken to Danang or Saigon | True | By Neil Sheehan Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/shares-in-jerrold-are-sold-by-shapp.html | SHARES IN JERROLD ARE SOLD BY SHAPP | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/apollo-cell-produces-power.html | Apollo Cell Produces Power | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/charity-unit-denies-vietcong-got-aid.html | CHARITY UNIT DENIES VIETCONG GOT AID | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/peking-calls-on-its-people-to-unmask-foes-in-posters.html | Peking Calls on Its People To Unmask Foes in Posters | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/kennedys-african-trip-is-praised-by-harriman.html | Kennedy's African Trip Is Praised By Harriman | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/india-to-get-more-rice.html | India to Get More Rice | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/a-35billion-plan-to-help-the-negro-is-urged-by-javits.html | A $35-Billion Plan To Help the Negro Is Urged by Javits | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/lynda-wagoner-fredric-v-bogel-marry-in-jersey-ceremony-in-princeton.html | Lynda Wagoner, Fredric V. Bogel Marry in Jersey; Ceremony in Princeton Is Performed by the Father of Bride | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/television.html | Television | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bloomenshine-smith.html | Bloomenshine Smith | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/ann-luckey-taught-voice-and-gave-many-recitals.html | Ann Luckey, Taught Voice And Gave Many Recitals | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rites-thursday-for-ed-wynn.html | Rites Thursday for Ed Wynn | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/brown-to-enter-talks-on-papers-itu-chief-coming-here-to-aid-mailers.html | BROWN TO ENTER TALKS ON PAPERS; I.T.U. Chief Coming Here to Aid Mailers in Dispute | True | By Damon Stetson | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-shells-kill-boy-wound-6-near-base-north-of-saigon.html | U.S. Shells Kill Boy, Wound 6 Near Base North of Saigon | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/gains-are-shown-by-steel-shares-rollsroyce-paces-a-firm-auto-group.html | GAINS ARE SHOWN BY STEEL SHARES; Rolls-Royce Paces a Firm Auto Group After Report of Earnings Advance | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/election-decree-signed.html | Election Decree Signed | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/boones-card-70-to-capture-fatherson-golf-by-stroke.html | Boones Card 70 to Capture Father-Son Golf by Stroke | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/guide-published-on-sex-education-schools-and-parents-advised-on.html | GUIDE PUBLISHED ON SEX EDUCATION; Schools and Parents Advised on Problem Questions | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/smog-curbs-held-deficient-in-us-surgeon-general-asks-vast-air.html | SMOG CURBS HELD 'DEFICIENT' IN U.S.; Surgeon General Asks Vast Air Pollution Campaign | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/children-of-aged-can-end-support-new-law-puts-responsibility-on.html | CHILDREN OF AGED CAN END SUPPORT; New Law Puts Responsibility on Authorities, Relieving Hard-Pressed Relatives CITY EXPECTED TO SAVE With No More Investigations and Court Costs, Expense Can Be Offset, Aide Says | True | By Natalie Jaffe | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/smith-barney-names-directors.html | Smith, Barney Names Directors | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/small-fish-wins-at-big-trot-pond-webster-an-upstate-driver-scores.html | 'SMALL FISH' WINS AT BIG TROT POND; Webster, an Upstate Driver, Scores With Terrell | True | By Gerald Eskenazi Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/stock-prices-dip-in-quiet-trading-averages-seesaw-to-slight.html | STOCK PRICES DIP IN QUIET TRADING; Averages Seesaw to Slight Declines as 614 Issues Drop and 523 Climb VOLUME IS 5.94 MILLION Economic Reports Fail to Provide Any Impetus Sperry Rand Active STOCK PRICES DIP IN QUIET TRADING | True | By John J. Abele | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/catholic-prelates-score-birth-aids-to-pennsylvanians.html | Catholic Prelates Score Birth Aids To Pennsylvanians | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/humphrey-urges-party-to-unite-behind-keith-in-minnesota-race.html | Humphrey Urges Party to Unite Behind Keith in Minnesota Race | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/award-for-libeling-competitor-upheld-125000-award-for-libel-upheld.html | Award for Libeling Competitor Upheld; $125,000 AWARD FOR LIBEL UPHELD | True | By Edward Ranzal | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/one-pope-buried-in-germany.html | One Pope Buried in Germany | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/executive-chief-is-named-for-gimbelspittsburgh.html | Executive Chief Is Named For Gimbels-Pittsburgh | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/victories-include-103-daily-double-cardone-leading-jockey-wins-4-in.html | VICTORIES INCLUDE $103 DAILY DOUBLE; Cardone, Leading Jockey, Wins 4 in Row Feature Taken by Puppet State | True | By Joe Nichols | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rates-for-us-treasury-bills-dip-to-lowest-point-in-6-months.html | Rates for U.S. Treasury Bills Dip to Lowest Point in 6 Months | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/winners-attack-is-paced-by-brock-outfielder-steals-2-bases-on-way.html | WINNERS ATTACK IS PACED BY BROCK; Outfielder Steals 2 Bases on Way to Scoring Twice Mets Lose 4th in Row | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bankers-group-elects.html | Bankers Group Elects | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/control-of-coast-fire-near.html | Control of Coast Fire Near | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/miss-tonry-fiancee-of-james-manczak.html | Miss Tonry Fiancee Of James Manczak | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/review-of-navy-spy-case-refused-by-supreme-court.html | Review of Navy Spy Case Refused by Supreme Court | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/high-court-backs-driver-blood-test-for-drunkenness-holds-use-of.html | HIGH COURT BACKS DRIVER BLOOD TEST FOR DRUNKENNESS; Holds Use of Compulsion by Police Does Not Violate the Fifth Amendment HIGH COURT BACKS DRIVER BLOOD TEST | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/helicopter-flier-hurt-in-crash.html | Helicopter Flier Hurt in Crash | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/housing-starts-decline-sharply-level-for-may-is-reported-at-lowest.html | HOUSING STARTS DECLINE SHARPLY; Level for May Is Reported at Lowest Point in Nearly Three and a Half Years TIGHT MONEYS CITED Private Nonfarm Total Put at 130,600 for the Month, Off From April Pace | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/3-hotels-closing-within-a-month-two-sheraton-structures-and-astor.html | 3 HOTELS CLOSING WITHIN A MONTH; Two Sheraton Structures and Astor to Be Razed | True | By Thomas W. Ennis | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/protestants-unite-for-housing-drive-protestants-unite-on-drive-for.html | Protestants Unite For Housing Drive; Protestants Unite on Drive for Low-Rent Housing | True | By Edward B. Fiske | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/braves-homers-down-phils-75-olivers-2d-clout-of-contest-breaks-55.html | BRAVES HOMERS DOWN PHILS, 7-5; Oliver's 2d Clout of Contest Breaks 5-5 Tie in 7th | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/summer-will-begin-at-433-pm-today.html | Summer Will Begin At 4:33 P.M. Today | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/screen-italian-fianceslong-betrothal-seen-as-peril-in-modern-life.html | Screen: Italian Fiances:Long Betrothal Seen as Peril in Modern Life | True | By A.h. Weiler | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/citys-first-catv-installation-carrying-programs-to-inwood.html | City's First CATV Installation Carrying Programs to Inwood | True | By Val Adams | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dollar-savings-bank-opens-its-first-manhattan-office.html | Dollar Savings Bank Opens Its First Manhattan Office | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/reformed-church-grows.html | Reformed Church Grows | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/stormy-meeting-held-by-s-klein-optimistic-chief-discloses-renewal.html | STORMY MEETING HELD BY S. KLEIN; Optimistic Chief Discloses Renewal of Credit Line STORMY MEETING HELD BY S. KLEIN | True | By Isadore Barmash | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/amex-list-shows-a-mixed-pattern-index-edges-up-but-more-issues-drop.html | AMEX LIST SHOWS A MIXED PATTERN; Index Edges Up but More Issues Drop Than Rise | True | By Alexander R. Hammer | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/customs-collections-rise.html | Customs Collections Rise | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/article-4-no-title-why-they-had-a-playoff.html | Article 4 – No Title; Why They Had a Playoff | True | By Arthur Daley | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/angels-with-a-3run-7th-set-back-twins-5-to-3.html | Angels, With a 3-Run 7th, Set Back Twins, 5 to 3 | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-great-library-chase-gets-rolling-here-main-branch-is-set-for.html | The Great Library Chase Gets Rolling Here; Main Branch Is Set for Film Actors and a Sheepdog | True | By Vincent Canby | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-bars-foreign-communists-from-national-convention-here-fraternal.html | U.S. Bars Foreign Communists From National Convention Here; Fraternal Delegates' Invited From 85 Countries for Tomorrow's Session | True | By Peter Kihss | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/nelson-judson-and-spad-chant-is-used-by-nickerson-in-forum.html | 'Nelson, Judson and Spad' Chant Is Used by Nickerson in Forum | True | By Richard Witkin Special To the New York Times | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/city-to-use-new-state-law-in-drive-on-slumlords.html | City to Use New State Law in Drive on Slumlords | True | By Paul Hofmann | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/son-to-mrs-wh-fleming.html | Son to Mrs. W.H. Fleming | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/withholding-of-zhivago-film-stirs-indian-storm.html | Withholding of 'Zhivago' Film Stirs Indian Storm | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/ethel-may-pomeroy.html | ETHEL MAY POMEROY | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/shipping-leaders-see-slow-period-expect-interim-appointee-to.html | SHIPPING LEADERS SEE SLOW PERIOD; Expect Interim Appointee to Succeed Nicholas Johnson | True | By Werner Bamberger | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/in-the-nation-no-group-privilege-for-lawbreaking-yet.html | In The Nation: No Group Privilege for Lawbreaking Yet | True | By Arthur Krock | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/output-of-steel-shows-advance-production-is-up-slightly-to-total-of.html | OUTPUT OF STEEL SHOWS ADVANCE; Production Is Up Slightly to Total of 2.66 Million Tons | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/new-railroad-begins-service.html | New Railroad Begins Service | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/lynda-bird-johnson-leaves-to-visit-spain.html | Lynda Bird Johnson Leaves to Visit Spain | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/no-changes-seen-for-hydroplanes-regattas-expected-to-go-on-despite.html | NO CHANGES SEEN FOR HYDROPLANES; Regattas Expected to Go On Despite Potomac Disaster | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/west-indies-leads-in-cricket.html | West Indies Leads in Cricket | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/avondale-is-low-bidder.html | Avondale Is Low Bidder | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/ferreros-139-wins.html | Ferrero's 139 Wins | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/baseball-signings.html | BASEBALL SIGNINGS | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/valenti-presents-filmtalent-plan-tells-hollywood-group-of-idea-for.html | VALENTI PRESENTS FILM-TALENT PLAN; Tells Hollywood Group of Idea for Link to Colleges | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-message-from-the-chicago-furniture-market-is-think-english.html | The Message From the Chicago Furniture Market Is 'Think English' | True | By Lisa Hammel Special To the New York Times | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/index-of-commodity-prices-shows-climb-of-01-to-1111.html | Index of Commodity Prices Shows Climb of 0.1 to 111.1 | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/garage-employes-cross-picket-line-of-engineers.html | Garage Employes Cross Picket Line of Engineers | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rail-holders-back-north-western-bid.html | RAIL HOLDERS BACK NORTH WESTERN BID | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/regional-body-elects-lindsay.html | Regional Body Elects Lindsay | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/canadian-envoy-silent.html | Canadian Envoy Silent | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/125000ton-tanker-ordered.html | 125,000-Ton Tanker Ordered | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/advertising-idea-cars-and-an-old-image.html | Advertising 'Idea' Cars and an Old Image | True | By Walter Carlson | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/van-duyne-princeton-takes-lead-in-collegiate-sailing.html | Van Duyne, Princeton, Takes Lead in Collegiate Sailing | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/2-teams-tie-at-67-in-victory-golf-maver-and-white-will-face.html | 2 TEAMS TIE AT 67 IN VICTORY GOLF; Maver and White Will Face Turness in Playoff | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/ford-bacon-chooses-new-chief-executive.html | Ford, Bacon Chooses New Chief Executive | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/haryouact-staff-to-pay-taxes-owed-to-us-by-agency.html | Haryou-Act Staff To Pay Taxes Owed To U.S. by Agency | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/hudson-supplying-5-of-city-water-pumps-at-chelsea-drawing-100.html | HUDSON SUPPLYING 5% OF CITY WATER; Pumps at Chelsea Drawing 100 Million Gallons a Day | | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/champion-scores-on-sudden-attack-bout-is-stopped-after-one.html | CHAMPION SCORES ON SUDDEN ATTACK; Bout Is Stopped After One Knockdown Ortiz Cut Over Eye in Eighth | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/kennedy-center-of-primary-fight-adams-challenges-him-to-debate.html | KENNEDY CENTER OF PRIMARY FIGHT; Adams Challenges Him to Debate Surrogate Race | True | By Martin Arnold | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/proceedings-yesterday-in-the-us-supreme-court.html | Proceedings Yesterday in the U.S. Supreme Court | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/defense-supplies-as-simple-as-knowing-your-dos-and-dd691s-business.html | Defense Supplies: As Simple as Knowing Your DO's and DD691's; BUSINESS BRIEFED ON DEFENSE SALES | True | By Robert A. Wright | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-robinsons-are-here-tonight.html | The Robinsons Are Here Tonight | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/careers-in-music.html | Careers in Music | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/glory-that-was-greece-in-jewels.html | Glory That Was Greece in Jewels | True | By Angela Taylor | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/demonstrators-right-to-remove-cases-to-us-courts-is-limited.html | Demonstrators' Right to Remove Cases to U.S. Courts Is Limited | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dance-boymostlikely-david-wall-displays-remarkable-talent-in-two.html | Dance: Boy-Most-Likely; David Wall Displays Remarkable Talent in Two Royal Ballet Performances | | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/myrdal-stresses-agrarian-reform-warns-un-conference-about-hunger.html | MYRDAL STRESSES AGRARIAN REFORM; Warns U.N. Conference About Hunger Crisis | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-surrogates-courts.html | The Surrogate's Courts | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/airport-aid-grants-extended.html | Airport Aid Grants Extended | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/morgan-guaranty-trust-elects-2-vice-presidents.html | Morgan Guaranty Trust Elects 2 Vice Presidents | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rl-rosenwald-jr-marries-miss-kuper.html | R.L. Rosenwald Jr. Marries Miss Kuper | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/information-bill-sent-to-johnson-house-votes-3070-to-open-federal.html | INFORMATION BILL SENT TO JOHNSON; House Votes, 307-0, to Open Federal Records to Public | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/woman-pilot-circles-globe.html | Woman Pilot Circles Globe | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/short-interest-shows-advance-position-on-big-board-rises-to-highest.html | SHORT INTEREST SHOWS ADVANCE; Position on Big Board Rises to Highest Since April 15 | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/carlo-vinti-a-papal-knight-and-ad-agency-president.html | Carlo Vinti, a Papal Knight And Ad Agency President | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/zuckerman-breaks-a-rule.html | Zuckerman Breaks a Rule | True | By Bernadine Morris | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/assembly-votes-polioshots-bill-vaccination-would-be-made-compulsory.html | ASSEMBLY VOTES POLIO-SHOTS BILL; Vaccination Would Be Made Compulsory for Pupils | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/kennedy-johnson-test-barred.html | Kennedy-Johnson Test Barred | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/mcewen-victor-in-drag-race.html | McEwen Victor in Drag Race | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/senior-officer-elected-by-united-mortgage.html | Senior Officer Elected By United Mortgage | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/scientists-developing-powerful-chemical-lasers.html | Scientists Developing Powerful Chemical Lasers | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/theater-eliots-murder-in-cathedral-john-houseman-directs-play-at.html | Theater: Eliot's 'Murder in Cathedral'; John Houseman Directs Play at Stratford | True | By Stanley Kauffmann Special To The New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/governors-urged-to-act-on-transit.html | GOVERNORS URGED TO ACT ON TRANSIT | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/korea-builds-antired-fence.html | Korea Builds Anti-Red Fence | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/clarke-wins-at-3000-meters.html | Clarke Wins at 3,000 Meters | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/wilson-intimates-reds-help-strike-hints-communist-pressure-prolongs.html | WILSON INTIMATES REDS HELP STRIKE; Hints Communist Pressure Prolongs Ship Walkout | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dealers-weigh-outlook-credit-markets-turning-bullish.html | Dealers Weigh Outlook; CREDIT MARKETS TURNING BULLISH | True | By H. Erich Heinemann | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-sues-a-carolina-county.html | U.S. Sues a Carolina County | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/sunday-yacht-results.html | Sunday Yacht Results | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dodd-inquiry-bars-copies-of-records-documents-taken-by-aides-arc.html | DODD INQUIRY BARS COPIES OF RECORDS; Documents Taken by Aides Are Termed 'Stigmatized' Dodd Inquiry Bars Copies of Records as Evidence | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-guessing-game.html | The Guessing Game | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/richardson-stops-christie.html | Richardson Stops Christie | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/john-roe-banker-exjersey-mayor-north-bergen-business-and-civic.html | JOHN ROE, BANKER, EX-JERSEY MAYOR; North Bergen Business and Civic Leader Dies at 65 | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/insurer-reports-gains.html | Insurer Reports Gains | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/sidelights-rally-is-sighted-in-stock-prices.html | Sidelights; Rally Is Sighted in Stock Prices | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/nancy-hodges-is-married.html | Nancy Hodges Is Married | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/article-2-no-title-jersey-unit-urged-to-expel-all-guilty-of-bigotry.html | Article 2 -- No Title; Jersey Unit Urged to Expel All Guilty of Bigotry | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/7-school-plans-protested-here-brooklyn-group-says-they-will-extend.html | 7 SCHOOL PLANS PROTESTED HERE; Brooklyn Group Says They Will Extend Segregation | True | By M.a. Farber | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/6566-loss-shown-in-theater-report.html | '65-'66 LOSS SHOWN IN THEATER REPORT | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/harlem-principal-to-aid-rochester.html | Harlem Principal to Aid Rochester | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/memory-powers-of-senile-aided-by-experimental-use-of-a-drug.html | Memory Powers of Senile Aided By Experimental Use of a Drug | True | By Jane E. Brody | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/julian-bond-to-get-court-review.html | Julian Bond to Get Court Review | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/nasser-and-the-syrians-once-again-egyptian-is-being-courted-this.html | Nasser and the Syrians; Once Again, Egyptian Is Being Courted, This Time to Form a Radical Coalition | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/danang-still-simmers.html | Danang Still Simmers | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/miss-priscilla-sousa-gillon-affianced-to-edward-ulmann.html | Miss Priscilla Sousa Gillon Affianced to Edward Ulmann | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/13-hurt-in-brooklyn-as-car-runs-wild.html | 13 HURT IN BROOKLYN AS CAR RUNS WILD | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/nieporte-wins-playoff.html | Nieporte Wins Playoff | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/californian-wins-for-second-time-casper-again-erases-deficit-on.html | CALIFORNIAN WINS FOR SECOND TIME; Casper Again Erases Deficit on Back Nine Defeat Is Palmer's 3d in Playoff | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/until-the-monkey-comes-a-parlorgame-drama-opens.html | 'Until the Monkey Comes,' a Parlor-Game Drama, Opens | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/armed-forces-back-nasution-as-congress-chairman.html | Armed Forces Back Nasution as Congress Chairman | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/search-for-big-toy.html | Search for Big Toy | True | By Michael Strauss | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/reform-in-the-13th-cd.html | Reform in the 13th C.D. | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/books-of-the-times-may-the-good-prevail.html | Books of The Times; May the Good Prevail | True | By Thomas Lask | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rights-marchers-walk-16-miles-group-is-75-from-jackson-its-target.html | RIGHTS MARCHERS WALK 16 MILES; Group Is 75 From Jackson, Its Target for Sunday | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/county-in-virginia-is-held-in-contempt-over-white-tuitions.html | County in Virginia Is Held in Contempt Over White Tuitions | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/james-s-pirtle.html | JAMES S. PIRTLE | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-study-disputes-findings-on-watts.html | U.S. STUDY DISPUTES FINDINGS ON WATTS | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/mrs-victor-p-sanborn-a-hospital-fund-leader.html | Mrs. Victor P. Sanborn, A Hospital Fund Leader | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/lars-mazzola-to-marry-miss-laura-alice-lane.html | Lars Mazzola to Marry Miss Laura Alice Lane | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/general-cable-elects-sales-vice-president.html | General Cable Elects Sales Vice President | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/chalmers-d-clifton-a-founder-of-orchestral-society-is-dead.html | Chalmers D. Clifton, a Founder Of Orchestral Society, Is Dead | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/unaware-of-high-court-decision-judges-here-reject-drinking-test.html | Unaware of High Court Decision, Judges Here Reject Drinking Test | True | By Jack Roth | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/wylie-d-ohara-will-be-married-to-naval-ensign-daughter-of-author.html | Wylie D. O'Hara Will Be Married To Naval Ensign; Daughter of Author and Dennis Holahan Set September Bridal | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/toprated-team-is-upset-in-aau-handball-tourney.html | Top-Rated Team Is Upset In A.A.U. Handball Tourney | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/casualties-listed.html | Casualties Listed | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/first-meeting-held-by-civic-assembly.html | FIRST MEETING HELD BY CIVIC ASSEMBLY | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/casper-to-follow-tour-palmer-to-see-dentist.html | Casper to Follow Tour, Palmer to See Dentist | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/president-orders-poison-data-file-computer-would-be-used-to-trace.html | PRESIDENT ORDERS POISON DATA FILE; Computer Would Be Used to Trace Chemicals and Drugs | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/lorna-r-erickson-wed-to-pb-palmer.html | Lorna R. Erickson Wed to P.B. Palmer | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/mens-singles.html | MEN'S SINGLES | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/antioch-patriarch-calls-2d-election.html | ANTIOCH PATRIARCH CALLS 2D ELECTION | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/poverty-program-is-slashed-in-city-52million-request-is-cut-to.html | POVERTY PROGRAM IS SLASHED IN CITY; $52-Million Request Is Cut to $36-Million to Meet Washington's Limit POVERTY PROGRAM IS SLASHED IN CITY | True | By John Kifner | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/patrick-j-hannan.html | PATRICK J. HANNAN | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/william-b-clancy.html | WILLIAM B. CLANCY | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/kennard-aurelius.html | Kennard Aurelius | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/white-sox-triumph-over-athletics-31.html | WHITE SOX TRIUMPH OVER ATHLETICS, 3-1 | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/indians-lose-42-and-fall-to-third-richert-of-senators-takes-no-8-on.html | INDIANS LOSE, 4-2, AND FALL TO THIRD; Richert of Senators Takes No. 8 on a 7-Hitter | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/acf-industries-sets-profit-mark-earnings-for-quarter-and-fiscal.html | ACF INDUSTRIES SETS PROFIT MARK; Earnings for Quarter and Fiscal Year Up Sharply | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/house-acts-on-differentials.html | House Acts on Differentials | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/edward-p-fehling.html | EDWARD P. FEHLING | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/high-court-to-review-law-on-teacher-loyalty-oath.html | High Court to Review Law On Teacher Loyalty Oath | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/son-of-swaps-bought.html | Son of Swaps Bought | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/pound-weakened-by-steady-selling-steady-selling-weakens-pound.html | Pound Weakened By Steady Selling; STEADY SELLING WEAKENS POUND | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/sprinter-is-called-unfit-physically-for-rotc.html | Sprinter Is Called Unfit Physically for R.O.T.C. | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rte-117-plan-denied-by-rockefeller-aide.html | RTE. 117 PLAN DENIED BY ROCKEFELLER AIDE | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bridge-astro-convention-produces-a-strange-looking-auction.html | Bridge:; Astro Convention Produces A Strange Looking Auction | True | By Alan Truscott | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/cities-service-names-a-staff-vice-president.html | Cities Service Names A Staff Vice President | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/representative-dwyer-to-run-in-jerseys-new-12th-district.html | Representative Dwyer to Run In Jersey's New 12th District | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-held-misled-on-nyu-library-leader-in-village-charges-new.html | U.S. HELD MISLED ON N.Y.U. LIBRARY; Leader in 'Village' Charges New Building Will Be Mainly for Offices HOLLOW FORM IS CITED But University Official Says Structure Will Be Used for its Stated Purpose | True | By Edward C. Burks | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/customs-office-to-open-at-newark-port-in-fall.html | Customs Office to Open At Newark Port in Fall | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/pilots-explanation-for-a-tardy-flight-angers-his-airline.html | Pilot's Explanation For a Tardy Flight Angers His Airline | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/burmese-austerity-is-the-price-for-state-control-of-economy.html | Burmese Austerity Is the Price for State Control of Economy | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-students-protest.html | The Students' Protest | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/time-damage-case-ordered-reargued.html | TIME DAMAGE CASE ORDERED REARGUED | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/korea-gets-us-air-loan.html | Korea Gets U.S. Air Loan | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/canada-hails-deal.html | Canada Hails Deal | True | By Jay Walz Special To The New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/ralph-m-osmun.html | RALPH M. OSMUN | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/cuba-appoints-new-aide-in-foreign-affairs-office.html | Cuba Appoints New Aide In Foreign Affairs Office | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/elmore-wins-motorcycle-race.html | Elmore Wins Motorcycle Race | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/trimming-the-dunes.html | Trimming the Dunes | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/stratton-opposes-capitol-plan.html | Stratton Opposes Capitol Plan | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/froehling-gains-in-eastern-tennis-topseeded-player-scores-pair-of.html | FROEHLING GAINS IN EASTERN TENNIS; Top-Seeded Player Scores Pair of 6-0, 6-0 Victories | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/mrs-gordons-77-wins-by-shot-in-metropolitan-golf-qualifying.html | Mrs. Gordon's 77 Wins by Shot In Metropolitan Golf Qualifying | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/chou-aide-praises-rumanian-policy.html | Chou Aide Praises Rumanian Policy | True | By Henry Kamm Special To The New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/pierre-montet-80-discoverer-of-egyptian-site-in-syria-dies.html | Pierre Montet, 80, Discoverer Of Egyptian Site in Syria, Dies | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bonn-party-backs-barzel-on-speech-but-it-charges-soviet-union.html | BONN PARTY BACKS BARZEL ON SPEECH; But It Charges Soviet Union Blocks Unification | True | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/high-court-accepts-juveniles-appeal.html | HIGH COURT ACCEPTS JUVENILE'S APPEAL | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/continental-to-buy-10-new-jet-planes-takes-options-on-5-continental.html | Continental to Buy 10 New Jet Planes; Takes Options on 5; CONTINENTAL BUYS 10 JET AIRLINERS | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bill-rate-declines-many-new-issues-set-for-offering-60million-in.html | Bill Rate Declines; MANY NEW ISSUES SET FOR OFFERING $60-Million in Debentures Expected to Be Placed on Sale Today at 5.6% | True | By John H. Allan | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/arrival-of-outoftown-buyers-in-the-new-york-city-market.html | Arrival of Out-of-Town Buyers in the New York City Market | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/sonic-boom-tests-taken-in-stride-few-residents-in-mojave-desert.html | SONIC BOOM TESTS TAKEN IN STRIDE; Few Residents in Mojave Desert Area Complain | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/summaries-of-matches-in-world-mat-tourney.html | Summaries of Matches In World Mat Tourney | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/cronyns-to-play-in-albee-comedy-theyll-be-husband-and-wife-once.html | CRONYNS TO PLAY IN ALBEE COMEDY; They'll Be Husband and Wife Once More on Stage | True | By Sam Zolotow | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/marcia-gumz-affianced-to-robert-h-devlin-jr.html | Marcia Gumz Affianced To Robert H. Devlin Jr. | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/man-in-sinatra-scuffle-gains.html | Man in Sinatra Scuffle Gains | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rockefeller-says-passing-city-tax-will-be-sticky-legislative.html | ROCKEFELLER SAYS PASSING CITY TAX WILL BE 'STICKY'; Legislative Leaders Having Trouble in Getting Votes for Compromise Plan LEVIES TO BEGIN JULY 1 Lindsay Yields, but Warns on Funds Adjournment on Saturday Is Predicted 'STICKY' SITUATION ON CITY TAX SEEN | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/students-make-camp-to-learn-business-22-collegians-attend-talks.html | Students Make Camp to Learn Business; 22 Collegians Attend Talks Sponsored by Executives COLLEGIANS STUDY BUSINESS AT CAMP | True | By Douglas W. Cray Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/trawler-carrying-arms-for-vietcong-seized-near-saigon-vietcongs.html | Trawler Carrying Arms for Vietcong Seized Near Saigon; VIETCONG'S ARMS SEIZED WITH SHIP | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/curb-on-police-questions-is-ruled-not-retroactive-supreme-court.html | Curb on Police Questions Is Ruled Not Retroactive; Supreme Court Says Limits Placed on Interrogation Last Monday Apply Only to Trials After That Date CURBS ON POLICE NOT RETROACTIVE | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/tapetv-school-opens-in-tenafly-electronic-teaching-center-hailed-as.html | TAPE-TV SCHOOL OPENS IN TENAFLY; Electronic Teaching Center Hailed as Versatile Tool | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/ailing-king-of-buganda-asks-asylum-in-burundi.html | Ailing King of Buganda Asks Asylum in Burundi | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/police-force-is-at-record-high-but-leary-says-its-too-small.html | Police Force Is at Record High, But Leary Says It's Too Small | True | By Charles G. Bennett | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/millet-ruling-to-be-appealed.html | Millet Ruling to Be Appealed | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/news-of-realty-sale-on-3d-ave-apartmentstore-parcels-at-34th-taken.html | NEWS OF REALTY: SALE ON 3D AVE.; Apartment-Store Parcels at 34th Taken by Investor | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/supreme-court-bars-2-sentences-in-city.html | SUPREME COURT BARS 2 SENTENCES IN CITY | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/revising-the-oas-charter.html | Revising the O.A.S. Charter | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/photographers-induct-chief.html | Photographers Induct Chief | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/museum-making-costly-changes-45million-will-prepare-metropolitan.html | MUSEUM MAKING COSTLY CHANGES; $4.5-Million Will Prepare Metropolitan for Centennial | True | By Richard F. Shepard | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/vote-on-interest-delayed-in-house-banking-unit-resumes-talks-on.html | VOTE ON INTEREST DELAYED IN HOUSE; Banking Unit Resumes Talks on Rate Curbs Thursday VOTE ON INTEREST DELAYED IN HOUSE | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/commodities-wheat-and-soybean-futures-prices-climb-in-a-day-of-busy.html | Commodities: Wheat and Soybean Futures Prices Climb in a Day of Busy Trading SOVIET GRAIN DEAL TERMED A FACTOR Growth in Foreign Demand for Beans Helps Spur Activity in Market | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/gov-reed-beats-maine-challenger-in-gop-contest.html | Gov. Reed Beats Maine Challenger In G.O.P. Contest | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/output-of-autos-eased-last-week-start-of-changeovers-cited-model.html | OUTPUT OF AUTOS EASED LAST WEEK; Start of Changeovers Cited Model Run 2d Biggest | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/wood-field-and-stream-an-anglers-survey-finds-trout-season-at-its.html | Wood, Field and Stream; An Angler's Survey Finds Trout Season at Its Peak in New York State Now | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/daily-double-pays-92620.html | Daily Double Pays $926.20 | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dr-oppenheimer-plans-history-of-physics-after-his-retirement.html | Dr. Oppenheimer Plans History Of Physics After His Retirement | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/patricia-corey-bride-in-roslyn-is-attended-by-5-married-at-st-marys.html | Patricia Corey, Bride in Roslyn, Is Attended by 5; Married at St. Mary's to Robert Sylvanus Montgomerie | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/excerpts-from-the-ruling-on-drunkdriver-test.html | Excerpts From the Ruling on Drunk-Driver Test | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/new-trials-won-by-six-unionists-but-court-refuses-to-allow-test-on.html | NEW TRIALS WON BY SIX UNIONISTS; But Court Refuses to Allow Test on Red Affidavits | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/inquiry-on-tanker-collision-opens.html | Inquiry on Tanker Collision Opens | True | By Homer Bigart | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/adventists-told-of-work-in-china.html | ADVENTISTS TOLD OF WORK IN CHINA | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/thant-denounces-barbarous-war-says-his-plan-including-a-bombing.html | THANT DENOUNCES 'BARBAROUS WAR'; Says His Plan, Including a Bombing Curb, Is Only Hope for Peace Talks THANT DENOUNCES 'BARBAROUS WAR | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/william-h-adams.html | WILLIAM H. ADAMS | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/a-top-art-buyer-turns-to-selling-at-gallery-here.html | A Top Art Buyer Turns to Selling at Gallery Here | True | By Milton Esterow | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/jewish-philanthropies-fill-top-post.html | Jewish Philanthropies Fill Top Post | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dr-king-deplores-black-power-bid-supremacy-by-either-race-would-be.html | DR. KING DEPLORES 'BLACK POWER' BID; Supremacy by Either Race Would Be Evil, He says | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/saving-the-fare-at-any-cost.html | Saving the Fare At Any Cost | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/margaret-hale-fiancee-of-jon-michael-sheeser.html | Margaret Hale Fiancee Of Jon Michael Sheeser | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/polish-archbishop-rules-out-any-role-as-cardinals-rival.html | Polish Archbishop Rules Out Any Role As Cardinal's Rival | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/white-house-secretaries-plan-weekly-prayer-session.html | White House Secretaries Plan Weekly Prayer Session | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/8-killed-as-plane-crashes-into-17-homes-in-virginia-8-killed-as.html | 8 Killed as Plane Crashes Into 17 Homes in Virginia; 8 KILLED AS PLANE FALLS INTO HOMES | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rate-of-british-pound-follows-declining-path-taken-on-friday.html | Rate of British Pound Follows Declining Path Taken on Friday | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/soviet-again-buys-canadian-wheat-800million-deal-termed-the-largest.html | SOVIET AGAIN BUYS CANADIAN WHEAT; $800-Million Deal Termed the Largest in History SOVIET AGAIN BUYS CANADIAN WHEAT | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/tanker-under-tow-to-halifax.html | Tanker Under Tow to Halifax | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/capital-research-elects.html | Capital Research Elects | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/a-new-shop-for-capezio.html | A New Shop For Capezio | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/air-force-plans-computer-order-cost-of-units-to-replace-existing.html | AIR FORCE PLANS COMPUTER ORDER; Cost of Units to Replace Existing Equipment May Exceed $100-Million | True | By William D. Smith | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/party-at-literary-landmark-honors-jacqueline-susann.html | Party at Literary Landmark Honors Jacqueline Susann | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/faisal-trip-poses-problem-for-us-it-is-how-to-be-good-host-without.html | FAISAL TRIP POSES PROBLEM FOR U.S.; It Is How to Be Good Host Without Annoying Nasser | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/on-a-hot-day-a-kid-can-go-to-the-riis-playground-and-just-let-go.html | On a Hot Day a Kid Can Go to the Riis Playground and Just 'Let Go'; Places to Pretend In, Sand and Water Lure Dozens | True | By Philip H. Dougherty | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/caspers-69-beats-palmer-in-playoff.html | Casper's 69 Beats Palmer in Playoff | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/de-gaulle-opens-visit-to-russians-deplores-blocs-tells-hosts-france.html | DE GAULLE OPENS VISIT TO RUSSIANS; DEPLORES BLOCS; Tells Hosts France Wants to Break 'Harmful Spell' of U.S.-Soviet Impasse LOOKS TO NEW HARMONY General Honored With Pomp by Kosygin and Podgorny at Start of 12-Day Trip DE GAULLE OPENS VISIT TO RUSSIANS | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/santa-barbara-hires-aide.html | Santa Barbara Hires Aide | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/carolynne-l-benedict-fiancee-of-david-royce.html | Carolynne L. Benedict Fiancee of David Royce | True | | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/kelly-wins-golf-by-three-strokes-takes-westchester-pga-with.html | KELLY WINS GOLF BY THREE STROKES; Takes Westchester P.G.A With 7-Under-Par 137 | True | By Gordon S. White Jr. Special To the New York Times | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-21 | 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/observer-young-girl-take-back-that-eye.html | Observer: Young Girl, Take Back That Eye | True | By Russell Baker | 1994-03-25 | RE0000661502 | B00000275028 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/prof-rex-hopper-sociologist-dies-student-of-latin-revolutions.html | PROF. REX HOPPER, SOCIOLOGIST, DIES; Student of Latin Revolutions Ex-Brooklyn Chairman | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/chiefexecutive-named-for-youngstown-sheet.html | Chief-Executive Named For Youngstown Sheet | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/seaway-toll-rise-opposed.html | Seaway Toll Rise Opposed | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/johnson-releases-500million-stocks.html | JOHNSON RELEASES $500-MILLION STOCKS | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mrs-king-wimbledon-tennis-victor-miss-richey-wins-in-3set-battle.html | Mrs. King Wimbledon Tennis Victor; MISS RICHEY WINS IN 3-SET BATTLE Miss Smith and Miss Bueno Score Pietrangeli Bows 23,000 at Matches | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/detective-is-appointed-aide-to-leary-on-puerto-ricans.html | Detective Is Appointed Aide To Leary on Puerto Ricans | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cheer-and-criticism-mix-at-ap-despite-an-improved-quarter-carping.html | Cheer and Criticism Mix At A.&P.; Despite an Improved Quarter, Carping Marks Meeting BANTER ENLIVENS MEETING OF A.& P. | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/montreal-port-at-standstill-in-freight-handlers-strike.html | Montreal Port at Standstill In Freight Handlers' Strike | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dodd-investigators-decide-to-call-klein-senators-decide-to-call.html | Dodd Investigators Decide to Call Klein; Senators Decide to Call Julius Klein as a Witness in the Dodd Investigation | True | By Ben A. Franklin Special To the New York Times. | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/angels-get-8-by-4th-and-beat-twins-107.html | ANGELS GET 8 BY 4TH AND BEAT TWINS, 10-7 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/shriver-demurs-at-a-proposal-to-widen-birth-control-rules.html | Shriver Demurs at a Proposal To Widen Birth Control Rules | True | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/candy-maker-left-8million.html | Candy Maker Left $8-Million | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/medical-aid-cut-by-state-senate-gop-responds-to-protests-major.html | MEDICAL AID CUT BY STATE SENATE; G.O.P. Responds to Protests Major Change Unlikely State Senate Cuts Medical Plan But Major Change Is Unlikely | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/adele-lieberman-is-bride.html | Adele Lieberman Is Bride | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sales-gain-seen-by-allied-stores-big-chain-expects-volume-to-top.html | SALES GAIN SEEN BY ALLIED STORES; Big Chain Expects Volume to Top Billion First Time COMPANIES HOLD ANNUAL MEETINGS | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/hanoi-said-to-bar-latest-us-offer-for-peace-parley-plan-for-talks.html | HANOI SAID TO BAR LATEST U.S. OFFER FOR PEACE PARLEY; Plan for Talks While Both Sides Reduce the Fighting Is Reported Spurned PROPOSAL CALLED FRAUD U.S. Aide Goes to Ottawa May See Canadian Who Visited North Vietnam HANOI SAID TO BAR NEW U.S. PEACE BID | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/reds-report-us-jet-losses.html | Reds Report U.S. Jet Losses | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/the-fortas-liberalism-new-justice-seems-devoted-to-cause-of-great.html | The Fortas Liberalism; New Justice Seems Devoted to Cause of Great Society | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/a-correction-82811992.html | A Correction | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/howard-h-edge-an-engineer-95-designer-of-military-devices-used-in-2.html | HOWARD H. EDGE, AN ENGINEER, 95; Designer of Military Devices Used in 2 World Wars Dies | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/minimum-pay-date-advanced.html | Minimum Pay Date Advanced | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/reverse-racism-alleged-in-rent-program-hiring.html | 'Reverse Racism' Alleged In Rent Program Hiring | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bridge-of-wheat.html | Bridge of Wheat | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/senatehouse-pact-on-military-pay-rise-of-32-is-reported.html | Senate-House Pact On Military Pay Rise Of 3.2% Is Reported | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/venezuelan-red-a-suicide.html | Venezuelan Red a Suicide | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mans-body-found-in-bay.html | Man's Body Found in Bay | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/moderate-advance-is-shown-by-amex-as-volume-climbs.html | Moderate Advance Is Shown by Amex As Volume Climbs | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/smith-vows-continued-fight.html | Smith Vows Continued Fight | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bonn-pledges-us-purchases.html | Bonn Pledges U.S. Purchases | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/councilman-urges-old-school-song-be-adopted-by-city.html | Councilman Urges Old School Song Be Adopted by City | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/jazy-clarke-race-canceled.html | Jazy-Clarke Race Canceled | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/us-jets-kill-buffaloes-believed-carrying-arms.html | U.S. Jets Kill Buffaloes Believed Carrying Arms | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bankruptcy-change-is-voted-by-senate.html | BANKRUPTCY CHANGE IS VOTED BY SENATE | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tamara-turkevich-engaged-to-daniel-j-skvir-a-student.html | Tamara Turkevich Engaged To Daniel J. Skvir, a Student | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/gulf-states-land-moves-into-the-black-and-sights-a-profit-for-66.html | Gulf States Land Moves Into the Black and Sights a Profit for '66 | True | By Alexander R. Hammer | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/steelers-release-johnson.html | Steelers Release Johnson | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/puerto-rico-five-wins-game-ends-in-outburst.html | Puerto Rico Five Wins; Game Ends in Outburst | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/soups-getting-cold-as-weather-gets-hot.html | Soup's Getting Cold As Weather Gets Hot | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/arrival-of-buyers-in-new-york-city.html | ARRIVAL OF BUYERS IN NEW YORK CITY | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/fire-unit-t0-stay-in-brooklyn-yard-navy-reverses-decision-to-drop.html | FIRE UNIT T0 STAY IN BROOKLYN YARD; Navy Reverses Decision to Drop Protection Saturday | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/medicare-computers-geared-for-rush-of-claims.html | Medicare Computers Geared for Rush of Claims | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/expansion-dip-doubted-by-insurance-economist.html | Expansion Dip Doubted By Insurance Economist | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/news-of-realty-leasehold-sold-coast-man-heads-group-in-deal-for-50.html | NEWS OF REALTY: LEASEHOLD SOLD; Coast Man Heads Group in Deal for 50 Broadway | True | By Byron Porterfield | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mrs-edward-ts-lord.html | MRS. EDWARD T.S. LORD | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/index-of-commodity-prices-shows-rise-of-03-to-1114.html | Index of Commodity Prices Shows Rise of 0.3 to 111.4 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/drking-disputed-on-black-power-he-misunderstands-aims-of-negro-core.html | DR.KING DISPUTED ON 'BLACK POWER'; He Misunderstands Aims of Negro, CORE Aide Says | True | By Thomas A. Johnson | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/william-l-kallman-fuel-industry-aide.html | WILLIAM L. KALLMAN, FUEL INDUSTRY AIDE | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/money.html | Money | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/de-gaulle-urges-sovietbonn-talk-holds-3hour-meeting-with-brezhnev.html | DE GAULLE URGES SOVIET-BONN TALK; Holds 3-Hour Meeting With Brezhnev and Kosygin Visits Moscow Mayor De Gaulle, in Kremlin, Suggests Talks Between Russians and West Germans | True | By Henry Tanner Special To The New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/space-letter-goes-from-one-philatelist-to-another-eisenhower-gives.html | Space Letter Goes From One Philatelist to Another; Eisenhower Gives Spellman Stamps | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/baroness-de-schaeck.html | BARONESS DE SCHAECK | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dr-king-scores-deacons.html | Dr. King Scores 'Deacons' | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/downtown-music-has-25th-birthday.html | DOWNTOWN MUSIC HAS 25TH BIRTHDAY | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/hilda-siff-analyst-of-welfare-in-us.html | HILDA SIFF, ANALYST OF WELFARE IN U.S. | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/defense-experts-flee-bomb.html | Defense Experts Flee Bomb | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/ferdinando-innocenti-74-dies-developed-lambretta-scooter-italian-in.html | Ferdinando Innocenti, 74, Dies; Developed Lambretta Scooter; Italian Industrialist Created Major Auto and Steel Center in Milan | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/allied-stores-chooses-a-new-board-member.html | Allied Stores Chooses A New Board Member | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/getzel-wachtel.html | GETZEL WACHTEL | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/canadian-cargoes-rise.html | Canadian Cargoes Rise | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/2-mayors-redected-in-nassau-races.html | 2 MAYORS RE-ELECTED IN NASSAU RACES | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/ford-team-is-honored-here-on-return-from-le-mans-race.html | Ford Team Is Honored Here On Return From Le Mans Race | True | By Frank M. Blunk | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/indonesian-congress-affirms-suhartos-powers.html | Indonesian Congress Affirms Suharto's Powers | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/carpenter-taking-post-as-westmoreland-aide.html | Carpenter Taking Post As Westmoreland Aide | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/investment-in-the-arts-fulbright-grants-yield-rich-dividends-as.html | Investment in the Arts; Fulbright Grants Yield Rich Dividends As Alumni's Talents Benefit the Nation | True | By Howard Taubman | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/jo-ann-wyman-is-betrothed-to-former-white-house-aide.html | Jo Ann Wyman Is Betrothed To Former White House Aide | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/johnson-in-arabic-king-faisal-lauds-his-reforms-johnson.html | Johnson, in Arabic, Greets King Faisal; Lauds His Reforms; JOHNSON GREETS SAUDI MONARCH | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/senate-panel-clears-tough-safe-car-bill-senate-commerce-committee-a.html | Senate Panel Clears 'Tough' Safe Car Bill; Senate Commerce Committee Approves a 'Tough' Measure on Safety Standards for Automobiles | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/commissioner-inspects-tunnel-for-new-city-sewage-system.html | Commissioner Inspects Tunnel For New City Sewage System | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/2-administrations-upset-in-suffolk.html | 2 ADMINISTRATIONS UPSET IN SUFFOLK | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dr-king-plans-return.html | Dr. King Plans Return | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/red-strike-role-in-britain-denied-leader-of-seamens-union-rebuts.html | RED STRIKE ROLE IN BRITAIN DENIED; Leader of Seamen's Union Rebuts Wilson Charge | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/daughter-to-mrs-rm-finn.html | Daughter to Mrs. R.M. Finn | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/computers-turn-to-moviemaking-bell-shows-five-films-that-machines.html | COMPUTERS TURN TO MOVIE-MAKING; Bell Shows Five Films That Machines Have Produced | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/books-of-the-times-when-they-were-little-girls-in-india.html | Books of The Times; When They Were Little Girls in India | True | By Orville Prescott | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/pfizer-sued-for-500000.html | Pfizer Sued for $500,000 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/israelis-correct-explanation-on-lifting-of-ban-on-wagner.html | Israelis Correct Explanation On Lifting of Ban on Wagner | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/miss-johnson-tours-madrid-palace.html | Miss Johnson Tours Madrid Palace | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/planners-defend-public-housing-city-projects-callad-vital-in-fight.html | PLANNERS DEFEND PUBLIC HOUSING; City Projects Called Vital in Fight on Hopelessness | True | By Steven V. Roberts | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/house-draft-hearings.html | House Draft Hearings | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bankers-trust-raises-rate.html | Bankers Trust Raises Rate | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/two-inquiries-begun.html | Two Inquiries Begun | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/city-hall-strikes-summer-festival-notes-orchestra-performs-on-steps.html | City Hall Strikes Summer Festival Notes; Orchestra Performs on Steps in Move to Enliven Area | True | By Theodore Strongin | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/personnel-men-elect-chief-of-trade-group.html | Personnel Men Elect Chief of Trade Group | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/french-are-sharply-questioned.html | French Are Sharply Questioned | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/books-and-authors-habsburg-dynasty-the-habsburgs-by-dorothy-gies.html | Books and Authors; Habsburg Dynasty "The Habsburgs," by Dorothy Gies McGuigan, will be published by Doubleday on July 22. This is an account of the Austrian dynasty that dominated Central Europe from the reign of Rudolph in 1273 to that of Karl in 1918. Mrs. McGuigan. | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/screen-blue-max-recreates-an-eraworld-war-i-air-battles-take-on-new.html | Screen 'Blue Max' Recreates an Era;World War I Air Battles Take on New Realism | True | By Robert Alden | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/enterprise-returns-from-vietnam-duty.html | ENTERPRISE RETURNS FROM VIETNAM DUTY | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/miss-clara-perkins-wed-to-clay-stites.html | Miss Clara Perkins Wed to Clay Stites | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cincinnati-governor-romneys-crusade.html | Cincinnati: Governor Romney's Crusade | True | By James Reston | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mcnamara-rules-out-bonn-control-of-atom-arms.html | McNamara Rules Out Bonn Control of Atom Arms | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tv-sevareid-speaks-out-cbs-permits-commentator-to-give-personal.html | T.V. Sevareid Speaks Out; C.B.S. Permits Commentator to Give Personal Analysis of Vietnam War | True | By Jack Gould | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tiffany-outlook-glitters.html | Tiffany Outlook Glitters | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/stocks-rebound-in-brisk-trading-pace-of-advance-is-set-by.html | STOCKS REBOUND IN BRISK TRADING; Pace of Advance Is Set by Office-Equipment, Airline and Electronics Issues TURNOVER 6.86 MILLION Gains Top Losses for First Time in Five Sessions Indexes Up Modestly STOCKS REBOUND IN BRISK TRADING | True | By John J. Abele | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/fire-after-crash-laid-to-tug-blast-seaman-says-craft-next-to-tanker.html | FIRE AFTER CRASH LAID TO TUG BLAST; Seaman Says Craft Next to Tanker Ignited Naphtha | True | By Homer Bigart | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/batman-concert-tickets-are-stolen-from-office.html | Batman Concert Tickets Are Stolen From Office | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bliss-says-gop-must-run-scared.html | BLISS SAYS G.O.P. MUST 'RUN SCARED' | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/consumer-prices-edge-up-slightly.html | Consumer Prices Edge Up Slightly | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/city-gets-a-sweeping-plan-for-rejuvenating-lower-manhattan-city.html | City Gets a Sweeping Plan for Rejuvenating Lower Manhattan; City Planners Release a Long-Range Study Calling for Expansion of Lower Manhattan and Easing of Traffic Problems City Gets a Long-Range Plan To Rejuvenate Downtown Area | True | By Ada Louise Huxtable | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mrs-edgar-stern.html | MRS. EDGAR STERN | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/4-vice-presidents-chosen-by-chase-manhattan-bank.html | 4 Vice Presidents Chosen By Chase Manhattan Bank | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/thant-will-visit-soviet-in-summer-to-seek-russian-support-for-his.html | THANT WILL VISIT SOVIET IN SUMMER; To Seek Russian Support for His Three-Point Plan for Peace in Vietnam THANT WILL VISIT SOVIET IN SUMMER | True | By Kathleen Teltsch Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/george-brooks-76-50-years-a-lawyer.html | GEORGE BROOKS, 76, 50 YEARS A LAWYER | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/goldwyn-is-awarded-12-million-out-of-court.html | Goldwyn Is Awarded 1.2 Million Out of Court | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/no-shipping-aid-seen-in-wheat-deal.html | No Shipping Aid Seen in Wheat Deal | True | By Werner Bamberger | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mr-joness-trick.html | Mr. Jones's Trick | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/aid-rise-sought-for-poor-lands-world-banks-chief-warns-funds-are.html | AID RISE SOUGHT FOR POOR LANDS; World Bank's Chief Warns Funds Are Depleted AID RISE SOUGHT FOR POOR LANDS | True | By Albert L. Kraus Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/two-are-indicted-in-fake-coin-case-altered-1964-pennies-were-sold.html | TWO ARE INDICTED IN FAKE COIN CASE; Altered 1964 Pennies Were Sold as Mint Errors | True | By Edward Ranzal | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/television.html | Television | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/flamboyant-6-wins-proximity-trot-haughton-drives-westbury-victor.html | Flamboyant, $6, Wins Proximity Trot; HAUGHTON DRIVES WESTBURY VICTOR Favored Floral Hanover 2d in the $27,074 Event for 2-Year-Old Fillies | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/stocks-decline-on-london-board-gloom-in-seamens-strike-is.html | STOCKS DECLINE ON LONDON BOARD; Gloom in Seamen's Strike Is Depressing Factor | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/wyszynski-warns-reds-on-madonna-he-says-police-interference-is.html | WYSZYNSKI WARNS REDS ON MADONNA; He Says Police Interference Is Violation of Rights | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tour-de-france-is-tour-de-force-anquetil-leads-130-starters-in.html | Tour de France Is Tour de Force; Anquetil Leads 130 Starters in 22-Day Bicycle Race | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/congress-votes-measure-to-curb-foreign-agents.html | Congress Votes Measure To Curb Foreign Agents | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/us-troops-kill-69-in-sharp-battle-in-vietnam-severe-clash-breaks.html | U.S. Troops Kill 69 in Sharp Battle in Vietnam; Severe Clash Breaks Out in Valley North of Tuyhoa Entrenched Enemy Engaged by 1,500-Man Force | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/american-electric-extends-tender-bid.html | AMERICAN ELECTRIC EXTENDS TENDER BID | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/talks-tied-to-reds-stand.html | Talks Tied to Reds' Stand | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/president-is-reelected-by-realty-board-here.html | President Is Re-Elected By Realty Board Here | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/united-air-lines-orders-new-jets-will-spend-220-million-for-another.html | UNITED AIR LINES ORDERS NEW JETS; Will Spend $220-Million for Another 24 Planes to Be Supplied by Douglas | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/ps-10-alumni-see-a-lot-of-changes-reunion-is-held-where-the-old.html | P.S. 10 ALUMNI SEE A LOT OF CHANGES; Reunion Is Held Where the Old School Once Stood | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/astros-triumph-over-dodgers-74-bateman-drives-in-4-runs-3-on.html | ASTROS TRIUMPH OVER DODGERS, 7-4; Bateman Drives in 4 Runs 3 on Bases-Loaded Double | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/new-jersey-gerrymander.html | New Jersey Gerrymander | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/guyanas-un-entry-approved-by-council.html | Guyana's U.N. Entry Approved by Council | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/evidence-of-miracle-sought-in-legend-of-spanish-nun.html | Evidence of Miracle Sought In Legend of Spanish Nun | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/maryland-tire-standards.html | Maryland Tire Standards | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/adenauer-says-us-fails-in-role-as-nato-leader.html | Adenauer Says U.S. Fails In Role as NATO Leader | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/faisal-to-be-guest-of-lindsay-in-visit-to-city-tomorrow.html | Faisal to Be Guest Of Lindsay in Visit To City Tomorrow | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/frank-van-derbeck.html | FRANK VAN DERBECK | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/airlines-told-to-cut-flights-at-capital.html | Airlines Told to Cut Flights at Capital | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dean-w-axline.html | DEAN W. AXLINE | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/wood-field-and-stream-in-the-trout-community-a-saying-goes-theres.html | Wood, Field and Stream; In the Trout Community a Saying Goes: There's No Fool Like a Big Fool | True | By Oscar Godbout Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/city-angers-state-on-road-planning-mcmorran-urges-palmer-to-stop.html | CITY ANGERS STATE ON ROAD PLANNING; McMorran Urges Palmer to Stop 'Second Guessing' | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/costello-says-city-seeks-new-programs-for-aged.html | Costello Says City Seeks New Programs for Aged | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/primary-in-the-bronx.html | Primary in the Bronx | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/brazilians-win-in-soccer-53.html | Brazilians Win in Soccer, 5-3 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/barzel-criticized-by-party-deputies.html | BARZEL CRITICIZED BY PARTY DEPUTIES | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/us-fighter-beaten-on-disqualification.html | U.S. FIGHTER BEATEN ON DISQUALIFICATION | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/british-warship-crew-to-include-2-women.html | British Warship Crew To Include 2 Women | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/amusements-are-suggested-for-children-in-the-city.html | Amusements Are Suggested for Children in the City | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sidelights-battle-of-rumors-at-bunker-hill.html | Sidelights; Battle of Rumors at Bunker Hill | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/comsat-head-says-tv-relayed-from-satellites-to-homes-is-not-likely.html | Comsat Head Says TV Relayed From Satellites to Homes is 'Not Likely' | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/firemen-revive-girl-3.html | Firemen Revive Girl, 3 | | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/british-cricket-results.html | British Cricket Results | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/council-backs-tax-plan.html | Council Backs Tax Plan | True | By Robert Alden | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/3-judges-weigh-crocker-merger-justice-department-fights-saxon-in.html | 3 JUDGES WEIGH CROCKER MERGER; Justice Department Fights Saxon in Final Briefs | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/involved-in-tax-battle-in-albany.html | Involved in Tax Battle in Albany | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/summaries-at-wimbledon.html | Summaries at Wimbledon | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/consumer-price-index.html | Consumer Price Index | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/3-east-germans-swim-west.html | 3 East Germans Swim West | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tigers-set-back-senators-5-to-2-mcauliffe-paces-attack-to-help.html | TIGERS SET BACK SENATORS, 5 TO 2; McAuliffe Paces Attack to Help McLain Post No. 11 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/us-aids-norwalk-college.html | U.S. Aids Norwalk College | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/vandals-strike-in-nyack.html | Vandals Strike in Nyack | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sebastian-s-kresge-98-quits-as-head-of-chain-he-founded-kresge.html | Sebastian S. Kresge, 98, Quits As Head of Chain He Founded; KRESGE FOUNDER QUITS POST AT 98 | True | By Leonard Sloane | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/summer-makes-debut-with-years-high-of-93.html | Summer Makes Debut With Year's High of 93 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/thants-vietnam-proposals.html | Thant's Vietnam Proposals | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/3-seized-us-pilots-menaced-by-crowd-hanoi-radio-reports.html | 3 Seized U.S. Pilots Menaced by Crowd, Hanoi Radio Reports | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/chou-back-in-bucharest-talks-to-continue-today.html | Chou Back in Bucharest; Talks to Continue Today | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/peking-interest-in-border-area-stirs-deep-concern-in-rangoon-the.html | Peking Interest in Border Area Stirs Deep Concern in Rangoon; The Burma Road Is Left in Poor Condition Because It Crosses Into China | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dance-borrowed-giselle-the-netherlands-national-ballet-imports.html | Dance: Borrowed 'Giselle'; The Netherlands National Ballet Imports Soviet Stars for Moving Performance | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/jersey-nudist-camp-owner-apologizes-to-negro-woman.html | Jersey Nudist Camp Owner Apologizes to Negro Woman | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sec-aide-says-insider-curb-is-varied-from-case-to-case-curb-on.html | S.E.C. Aide Says Insider Curb Is Varied From 'Case to Case'; CURB ON INSIDERS IS SAID TO VARY | True | By Richard Phalon | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/zanuck-in-egypt-to-discuss-filming-of-durrells-justine.html | Zanuck in Egypt to Discuss Filming of Durrell's 'Justine' | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/ship-collision-in-narrows-is-just-a-liner-at-anchor.html | Ship 'Collision' in Narrows Is Just a Liner at Anchor | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/chelsea-industries-elects.html | Chelsea Industries Elects | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/meredith-publishing-co-picks-new-president.html | Meredith Publishing Co. Picks New President | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/stock-offering-is-placed-for-barbara-lynn-stores.html | Stock Offering Is Placed For Barbara Lynn Stores | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/lindsay-closes-63-city-agencies-plans-to-overhaul-others-in-an.html | LINDSAY CLOSES 63 CITY AGENCIES; Plans to Overhaul Others in an Economy Move | True | By Clayton Knowles | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mrs-gordon-gains-in-golf-medalist-scores-3-and2-triumph-turns-back.html | Mrs. Gordon Gains in Golf; MEDALIST SCORES 3-AND-2 TRIUMPH Turns Back Mrs. McGrath in Metropolitan Event Mrs. Bower Victor | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/detroit-adds-a-wing-to-its-art-institute-and-celebrates.html | Detroit Adds a Wing to Its Art Institute, and Celebrates | True | By Charlotte Curtis Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/manion-to-testify.html | Manion to Testify | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/new-yorkers-plan-march-in-chicago-for-puerto-ricans.html | New Yorkers Plan March in Chicago For Puerto Ricans | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/prince-places-dead-in-uganda-at-15000.html | PRINCE PLACES DEAD IN UGANDA AT 15,000 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/state-will-review-birth-control-rule.html | STATE WILL REVIEW BIRTH CONTROL RULE | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/lewis-kaster-plans-to-wed-quebec-girl.html | Lewis Kaster Plans To Wed Quebec Girl | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/glidden-steps-up-profit-to-record-sales-also-show-advance-for.html | GLIDDEN STEPS UP PROFIT TO RECORD; Sales Also Show Advance for Nine-Month Period | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/li-area-bars-state-u-house.html | L.I. Area Bars State U. House | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/stern-saudi-reformer-faisal-abdel-aziz-alsaud-alfaisal.html | Stern Saudi Reformer; Faisal Abdel Aziz al-Saud al-Faisal | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/marichal-giants-defeats-cubs-97-becomes-first-in-majors-to-gain.html | MARICHAL, GIANTS, DEFEATS CUBS, 9-7; Becomes First in Majors to Gain 13th Victory | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/chapot-finishes-second-in-riding-pessoa-of-brazil-captures-title-in.html | CHAPOT FINISHES SECOND IN RIDING; Pessoa of Brazil Captures Title in European Event | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/music-the-light-touch-romantic-promenade-is-led-by-sargent.html | Music: The Light Touch; 'Romantic Promenade' Is Led by Sargent | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/business-failures-drop.html | Business Failures Drop | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bryant-has-intestinal-disorder.html | Bryant Has Intestinal Disorder | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/priest-pursuing-inquiry-on-crime-rector-of-burned-84th-st-church.html | PRIEST PURSUING INQUIRY ON CRIME; Rector of Burned 84th St. Church Works in Secret to Combat Lawlessness NARCOTICS ALSO TARGET Cleric Charges Police and Fire Units Fail to Solve Unexplained Deaths PRIEST PURSUING INQUIRY ON CRIME | | By McCandlish Phillips | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/zuber-censured-in-state-court-for-trying-to-intimidate-judge.html | Zuber Censured in State Court For Trying to Intimidate Judge | | By David Anderson | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mrs-edrich-gains-in-taubele-tennis-beats-mrs-checkett-61-64-miss.html | MRS. EDRICH GAINS IN TAUBELE TENNIS; Beats Mrs. Checkett, 6-1, 6-4 Miss Dixon Victor | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/moscow-and-peking-vie-in-writers-unit.html | MOSCOW AND PEKING VIE IN WRITERS' UNIT | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/insurer-names-chairman.html | Insurer Names Chairman | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/yanks-beat-orioles-83-after-75-loss-mets-top-cards-disputed-catch.html | Yanks Beat Orioles, 8-3, After 7-5 Loss, Mets Top Cards; DISPUTED CATCH ENDS FIRST GAME Frank Robinson Leaps Into Stands to Make Play Fans Storm Field | | By Joseph Durso | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/rhodesian-trade-is-reported-hurt-sanctions-by-un-are-said-to-hit.html | RHODESIAN TRADE IS REPORTED HURT; Sanctions by U.N. are Said To Hit Economy Severely | | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/police.html | POLICE | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/lindsay-presses-for-poverty-aid-calls-on-city-congressional-bloc.html | LINDSAY PRESSES FOR POVERTY AID; Calls on City Congressional Bloc for $16-Million | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/split-develops-on-smog-control-coast-parley-hears-views-on.html | SPLIT DEVELOPS ON SMOG CONTROL; Coast Parley Hears Views on Contaminant Discharge | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/publishers-of-merged-papers-offer-striking-guild-a-package.html | Publishers of Merged Papers Offer Striking Guild a Package | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/traffic-jam-in-chicago.html | Traffic Jam in Chicago | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/filly-division-of-stallion-stakes-draws-field-of-13-at-aqueduct.html | Filly Division of Stallion Stakes Draws Field of 13 at Aqueduct; LADY BRILLIANCE IS FAVORED TODAY Bless Us Second Choice in Stakes Reflected Glory Scores and Pays $20 | True | By Michael Strauss | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/rockefeller-backs-bill-to-aid-city-u-passage-is-believed-assured-as.html | ROCKEFELLER BACKS BILL TO AID CITY U.; Passage Is Believed Assured as He Prepares Message Calling for Quick Action ROCKEFELLER BACKS BILL TO AID CITY U. | | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/us-official-goes-to-ottawa.html | U.S. Official Goes to Ottawa | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/edward-w-thomas.html | EDWARD W. THOMAS | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/kurdish-accord-believed-likely-barzani-rebel-chief-said-to-ease.html | KURDISH ACCORD BELIEVED LIKELY; Barzani, Rebel Chief, Said to Ease Demands on Iraq | | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/carolina-fights-us-voting-suit-effort-to-have-observers-in-poll.html | CAROLINA FIGHTS U.S. VOTING SUIT; Effort to Have Observers in Poll Booths Is Decried | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/san-francisco-helicopter-signs-pact-to-bring-in-profit.html | San Francisco Helicopter Signs Pact to Bring in Profit | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/fbi-told-to-reply-in-wiretapping-suit.html | F.B.I. TOLD TO REPLY IN WIRETAPPING SUIT | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tri-quang-held-in-saigon-vows-continued-struggle-leading-foe-of.html | Tri Quang, Held in Saigon, Vows Continued 'Struggle'; Leading Foe of Regime Appears Cheerful in Interview at Clinic Tri Quang, Held in Saigon, Vows Continued Fight | | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bridge-pit-falls-for-a-responder-with-balanced-hand-noted.html | Bridge; Pit falls for a Responder With Balanced Hand Noted | True | By Alan Truscott | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/van-duyne-princeton-takes-title-in-collegiate-sailing.html | Van Duyne, Princeton, Takes Title in Collegiate Sailing | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/alleged-klansmen-indicted-in-1965-new-orleans-fires.html | Alleged Klansmen Indicted In 1965 New Orleans Fires | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cbs-seeks-out-original-dramas-earmarks-500000-for-scripts-in-new.html | C.B.S. SEEKS OUT ORIGINAL DRAMAS; Earmarks $500,000 for Scripts in New Series | True | By George Gent | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/philadelphia-miss-whites-and-negroes-trade-shots-whites-and-negroes-trade-shots.html | Philadelphia, Miss., Whites And Negroes Trade Shots; Whites and Negroes Exchange Shots After March in Philadelphia, Miss. | | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/susan-e-poisson-to-become-bride-of-wp-westcott-a-pine-manor-alumna.html | Susan E. Poisson To Become Bride Of W.P. Westcott; A Pine Manor Alumna and Son of Insurance Executive to Wed | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/small-renoir-painting-sold-in-paris-for-290000.html | Small Renoir Painting Sold In Paris for $290,000 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/teamsters-panel-meets.html | Teamsters Panel Meets | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/city-parks-plan-killed-in-albany-lindsay-measure-sought-to-permit.html | CITY PARKS PLAN KILLED IN ALBANY; Lindsay Measure Sought to Permit State Recreation Areas Here First Time | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/peking-reports-ouster-of-education-official.html | Peking Reports Ouster Of Education Official | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mecom-resigns-post-as-texas-bank-head.html | MECOM RESIGNS POST AS TEXAS BANK HEAD | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/paget-robbins.html | Paget Robbins | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bronx-man-killed.html | Bronx Man Killed | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/park-concert-tonight-will-turn-time-back.html | Park Concert Tonight Will Turn Time Back | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/president-gives-party-for-faisal-a-rare-stag-state-dinner-is-held-a.html | PRESIDENT GIVES PARTY FOR FAISAL; A Rare Stag State Dinner Is Held at White House | | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/us-policy-on-europe-pressure-builds-to-give-eastwest-detente.html | U.S. Policy on Europe; Pressure Builds To Give East-West Detente Priority over German Unity | | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/us-charges-5million-detroit-fraud.html | U.S. Charges $5-Million Detroit Fraud | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/kentucky-offers-2-boone-pageants-rival-productions-staged-in.html | KENTUCKY OFFERS 2 BOONE PAGEANTS; Rival Productions Staged in Harrodsburg and Berea | True | By Sam Zolotow | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/xerox-chairman-named-to-american-can-board.html | Xerox Chairman Named To American Can Board | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/north-vietnam-reds-hail-war-opposition-in-us-send-greetings-to-the.html | North Vietnam Reds Hail War Opposition in U.S.; Send Greetings to the Party Parley Opening Here Today Communist Spokesman Scores Pravda Editor's Visa Delay | True | By Peter Kihss | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bill-on-cia-goes-to-senate-today-measure-would-add-three-to.html | BILL ON C.I.A. GOES TO SENATE TODAY; Measure Would Add Three to Watchdog Committee | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/paperboard-output-rose-16-in-week.html | PAPERBOARD OUTPUT ROSE 16% IN WEEK | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/gov-reed-facing-hard-maine-fight-young-aggressive-curtis-to-contest.html | GOV. REED FACING HARD MAINE FIGHT; Young, Aggressive Curtis to Contest His Re-Election | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sammy-davis-jr-will-lead-film-troupe-to-mississippi.html | Sammy Davis Jr., Will Lead Film Troupe to Mississippi | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bergdorf-hair-salon-is-young-and-social.html | Bergdorf Hair Salon Is Young and Social | True | By Angela Taylor | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tension-gripping-jersey-city-area-negroes-and-puerto-ricans-clash.html | TENSION GRIPPING JERSEY CITY AREA; Negroes and Puerto Ricans Clash in Slum Section | True | By Paul Hofmann Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/grape-union-signs-pact-at-schenley-first-contract-provides-for.html | GRAPE UNION SIGNS PACT AT SCHENLEY; First Contract Provides for 35-Cent Pay Increase | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/57th-stresurfacing-is-set-for-summer-on-a-day-schedule.html | 57th St.Resurfacing Is Set for Summer On a Day Schedule | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/7-congresswomen-deplore-jury-bias.html | 7 CONGRESSWOMEN DEPLORE JURY BIAS | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/professor-told-he-owes-1288-on-overdue-book.html | Professor Told He Owes $1,288 on Overdue Book | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/israeli-president-arrives-in-uruguay.html | ISRAELI PRESIDENT ARRIVES IN URUGUAY | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/astros-sell-lee-to-cubs.html | Astros Sell Lee to Cubs | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/british-pound-stages-recovery-wheat-deal-aids-canada-dollar.html | British Pound Stages Recovery; Wheat Deal Aids Canada Dollar | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/nyu-head-denies-library-charge-dr-hester-says-us-grant-for-building.html | N.Y.U. HEAD DENIES LIBRARY CHARGE; Dr. Hester Says U.S. Grant For Building Is Proper | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/hoving-calls-a-meeting-to-plan-for-restoration-of-bryant-park.html | Hoving Calls a Meeting to Plan for Restoration of Bryant Park; CLEANUP IS URGED FOR BRYANT PARK | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/extra-jobs-found-common-on-docks-most-longshoremen-forced-to-work.html | EXTRA JOBS FOUND COMMON ON DOCKS; Most Longshoremen Forced to Work Off Regular Piers | True | By George Horne | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/august-wedding-set-for-janet-adelberg.html | August Wedding Set For Janet Adelberg | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cigar-wholesalers-ask-franchise-deal.html | CIGAR WHOLESALERS ASK FRANCHISE DEAL | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/holmes-ulbrich-advance.html | Holmes-Ulbrich Advance | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/police-academy-widens-outlook-civil-liberties-poverty-and.html | POLICE ACADEMY WIDENS OUTLOOK; Civil Liberties, Poverty and Psychiatry to Be Among Studies Next Autumn MORE CIVILIAN TEACHERS Leary Asserts Community's Standards Should Be Part of Rookies' Training | True | By Bernard Weinraub | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/rates-in-pacific-challenged.html | Rates in Pacific Challenged | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/herter-to-visit-tariff-meeting-trip-underlines-quickening-in-tempo.html | HERTER TO VISIT TARIFF MEETING; Trip Underlines Quickening in Tempo of Negotiations | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/home-robbed-8th-time-as-victim-seeks-help.html | Home Robbed 8th Time As Victim Seeks Help | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cocoa-talks-fail-to-reach-accord-cocoa-talks-fail-to-reach-accord.html | Cocoa Talks Fail To Reach Accord; COCOA TALKS FAIL TO REACH ACCORD | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/big-test-due-today-test-is-due-today-with-debentures.html | Big Test Due Today; TEST IS DUE TODAY WITH DEBENTURES | True | By John H. Allan | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/monica-c-staaf-is-wed-to-robert-mclaughlin.html | Monica C. Staaf Is Wed To Robert McLaughlin | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/rep-kelly-backed-by-conservatives-but-democrat-of-brooklyn.html | REP. KELLY BACKED BY CONSERVATIVES; But Democrat of Brooklyn Indicates She Is Puzzled | True | By Richard Reeves | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/5-councilmen-seek-strike-law-inquiry.html | 5 COUNCILMEN SEEK STRIKE LAW INQUIRY | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/five-injured-in-jersey-fire.html | Five Injured in Jersey Fire | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/klein-denounces-silvermans-proposal-for-merger-of-surrogates-and.html | Klein Denounces Silverman's Proposal for Merger of Surrogate's and Supreme Courts | True | By Thomas P. Ronan | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/fort-union-to-be-honored.html | Fort Union to Be Honored | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/big-rail-merger-hits-a-new-snag-delaware-hudson-and-lackawanna-to-a.html | BIG RAIL MERGER HITS A NEW SNAG; Delaware & Hudson and Lackawanna to Ask I.C.C. to Delay Penn-Central TALKS HELD FRUITLESS Agency Extends Date for Rehearing Petitions on Consolidation of Roads BIG RAIL MERGER HITS A NEW SNAG | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/foreign-affairs-cockcrow-in-the-kremlin.html | Foreign Affairs: Cockcrow in the Kremlin | True | By C.L Sulzberger | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/advertising-on-not-talking-boss-to-teens.html | Advertising: On Not Talking 'Boss' to Teens | True | By Walter Carlson | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/walk-for-welfare-in-ohio-hit-by-heat.html | 'WALK' FOR WELFARE IN OHIO HIT BY HEAT | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/narcotics-raiders-net-37-in-hartford.html | NARCOTICS RAIDERS NET 37 IN HARTFORD | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/levine-krull.html | Levine Krull | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/froehling-reaches-net-quarterfinals.html | FROEHLING REACHES NET QUARTER-FINALS | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/johnson-gets-bill-on-du-pont-estate.html | JOHNSON GETS BILL ON DU PONT ESTATE | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/executive-post-filled-by-benton-bowles.html | Executive Post Filled By Benton & Bowles | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/hospital-in-georgia-accused-of-fooling-us-in-bias-inquiry.html | Hospital in Georgia Accused of Fooling U.S. in Bias Inquiry | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/pauling-loses-on-appeal-in-st-louis-libel-action.html | Pauling Loses on Appeal in St. Louis Libel Action | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/russia-buying-more-wheat.html | Russia Buying More Wheat | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/blockade-lifted-briefly.html | Blockade Lifted Briefly | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sperry-rand-introduces-new-family-of-computers-2-new-computers.html | Sperry Rand Introduces New Family of Computers; 2 NEW COMPUTERS SHOWN BY SPERRY | True | By William D. Smith | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/kialoa-ii-is-leader-in-race-from-newport-to-bermuda-two-more-yachts.html | Kialoa II Is Leader in Race From Newport to Bermuda; TWO MORE YACHTS ARE IN DIFFICULTY Tango Forced to Withdraw Royono Springs Leak and Asks for Help | True | By John Rendel Special to The New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/two-more-cubans-defect-at-games.html | TWO MORE CUBANS DEFECT AT GAMES | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/clerics-prodded-on-peace-efforts-rabbi-says-not-enough-has-been.html | CLERICS PRODDED ON PEACE EFFORTS; Rabbi Says Not Enough Has Been Done to End War | True | By Irving Spiegel Special to The New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tax-fight-flares-anew-at-albany-as-primary-nears-democrats-insist.html | TAX FIGHT FLARES ANEW AT ALBANY AS PRIMARY NEARS; Democrats Insist on a Delay Until After the Election of Nominees Tuesday SENATE VOTE IS PUT OFF Zaretzki Reports an Accord for Week's Postponement Council Urges Action TAX FIGHT FLARES A NEW AT ALBANY | True | By Richard L. Madden Special to The New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/drive-opens-to-combat-gypsy-cabs.html | Drive Opens to Combat Gypsy Cabs | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/miss-stockwell-scores-upset.html | Miss Stockwell Scores Upset | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/shaw-21-winner-on-a-fourhitter-fans-nine-in-landing-third-victory.html | SHAW 2-1 WINNER ON A FOUR-HITTER; Fans Nine in Landing Third Victory in Row as a Met Stallard Beaten | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/miss-albers-miss-conley-gain-in-college-title-golf.html | Miss Albers, Miss Conley Gain in College Title Golf | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/richard-cook-of-ethyl-corp-chief-of-financial-publicity.html | Richard Cook of Ethyl Corp.; Chief of Financial Publicity | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/rhonda-katz-is-engaged.html | Rhonda Katz Is Engaged | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/morhouse-freed-pending-appeal-court-issues-certificate-of.html | MORHOUSE FREED PENDING APPEAL; Court Issues Certificate of Reasonable Doubt | True | By Edith Evans Asbury | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/quotations-show-decline-for-day-cocoa-prices-continue-to-drift.html | QUOTATIONS SHOW DECLINE FOR DAY; Cocoa Prices Continue to Drift Downward Despite Strength in Demand | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cleveland-steel-elects.html | Cleveland Steel Elects | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/chester-morrison-of-look-dies-covered-world-war-ii-in-africa.html | Chester Morrison of Look Dies; Covered World War II in Africa | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/greenwich-poloists-rally-to-top-blind-brook-128.html | Greenwich Poloists Rally To Top Blind Brook, 12-8 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-22 | 1966-06-21 | https://www.nytimes.com/1966/06/22/archives/dividend-is-skipped-by-baking-concern.html | DIVIDEND IS SKIPPED BY BAKING CONCERN | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/australian-opposition-chief-shot.html | Australian Opposition Chief Shot | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/ibm-offer-expires-rights-offering-by-ibm-expires.html | I.B.M. Offer Expires; RIGHTS OFFERING BY I.B.M. EXPIRES | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/martha-cohen-married-to-paul-pheneger-jr.html | Martha Cohen Married To Paul Pheneger Jr. | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/must-the-boom-bust-economists-cant-agree-on-whether-slowdown.html | Must the Boom Bust?; Economists Can't Agree on Whether Slowdown Heralds End of Expansion ECONOMIC BOOM: AN EXAMINATION | True | By M.J. Rossant | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dr-laurence-gould-named-chairman-of-a-new-college.html | Dr. Laurence Gould Named Chairman of a New College | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/india-eases-limits-on-imports-to-spur-industrial-production.html | India Eases Limits on Imports to Spur Industrial Production | True | By J. Anthony Lukas Special To The New York Times | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/when-a-woman-has-taste-in-food-and-fashion-theres-a-way.html | When a Woman Has Taste in Food and Fashion, There's a Way... | True | By Enid Nemy | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/moderator-of-state-presbyterians.html | Moderator of State Presbyterians | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/belgians-approve-nato-site.html | Belgians Approve NATO Site | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/einstein-college-increasing-number-of-students-by-25.html | Einstein College Increasing Number of Students by 25% | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/a-hemingway-fund-set-up.html | A Hemingway Fund Set Up | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/france-invites-us-legion.html | France Invites U.S. Legion | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/pope-receives-rabbi-on-plan-for-parley.html | POPE RECEIVES RABBI ON PLAN FOR PARLEY | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/meredith-will-fly-to-south-on-friday-to-resume-march.html | Meredith Will Fly To South on Friday To Resume March | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sports-of-the-times-hatton-is-for-real.html | Sports Of The Times; Hatton Is for Real | True | By Arthur Daley | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-22 | 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/hampton-digs-out-after-jet-crash-toll-pared-to-2.html | Hampton Digs Out After Jet Crash; Toll Pared to 2 | True | | 1994-03-25 | RE0000661501 | B00000275027 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/ralston-wins-but-stolle-and-graebner-are-ousted-at-wimbledon-hewitt.html | Ralston Wins, but Stolle and Graebner Are Ousted at Wimbledon; HEWITT CONQUERS 3D-SEEDED AUSSIE Davidson Downs Graebner, No. 8, in 4 Sets--Seven U.S. Men Among 32 Left | True | By Fred Tupper Special To The New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/barber-of-orioles-beats-yanks-30-mets-top-cards-in-10th-20-blefarys.html | Barber of Orioles Beats Yanks, 3-0; Mets Top Cards in 10th, 2-0; BLEFARY'S HOMER IN 7TH DECISIVE 3-Run Drive Helps League Leaders Down Yanks for 8th Time This Season | True | By Joseph Durso | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/irvington-house-sells-tennis-contest-tickets.html | Irvington House Sells Tennis Contest Tickets | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/war-stand-scored-by-reform-jews-us-policy-assailed-amid-sharp.html | WAR STAND SCORED BY REFORM JEWS; U.S. Policy Assailed Amid Sharp Debate by Rabbis | True | By Irving Spiegel Special To The New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bank-here-raises-savings-dividend-new-york-bank-for-savings.html | BANK HERE RAISES SAVINGS DIVIDEND; New York Bank for Savings Increases Special-Term Payment to 5 Per Cent RATE EFFECTIVE JULY 1 Regular Passbook Accounts Are Set at 4.6 Per Cent --Split Plan Dropped. BANK HERE RAISES SAVINGS DIVIDEND | True | By H. Erich Heinemann | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/peoples-trust-elects-two.html | Peoples Trust Elects Two | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/continental-oil-promotes-two.html | Continental Oil Promotes Two | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/prof-louis-f-peck.html | PROF. LOUIS F. PECK | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/consent-decree-clears-way-for-kinneynational-merger.html | Consent Decree Clears Way For Kinney-National Merger | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/strike-weakens-london-market-stocks-fall-on-fear-dispute-with.html | STRIKE WEAKENS LONDON MARKET; Stocks Fall on Fear Dispute With Seamen Will Last | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/oldtime-hats-and-5cbeer-in-style.html | Old-Time Hats and 5c-Beer in Style | True | By Theodore Strongin | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/doris-g-fleming-engaged-to-wed-hj-woronov-syracuse-alumna-and.html | Doris G. Fleming Engaged to Wed H.J. Woronov; Syracuse Alumna and Lawyer Planning to Marry in November | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/us-trade-surplus-widened-by-100million-during-month-surplus-in.html | U.S. Trade Surplus Widened By $100-Million During Month; SURPLUS IN TRADE SHOWS WIDENING | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/fulbright-defers-reporting-of-measure-on-cia-panel.html | Fulbright Defers Reporting Of Measure on C.I.A. Panel | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/3yearold-colt-beats-710-pluck-fast-count-wins-by-head-to-pay-3920.html | 3-YEAR-OLD COLT BEATS 7-10 PLUCK; Fast Count Wins by Head to Pay $39.20 at Suffolk --Baitman Is Third | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/de-gaulle-invites-soviet-science-tie-in-moscow-university-talk-he.html | DE GAULLE INVITES SOVIET SCIENCE TIE; In Moscow University Talk, He Urges 'New Alliance' in Intellectual Field | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/wood-field-and-stream-new-jersey-sets-hunting-regulations-raccoon.html | Wood, Field and Stream; New Jersey Sets Hunting Regulations: Raccoon Season Leads Off Sept. 24 | True | By Oscar Godbout | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/recent-issues.html | Recent Issues | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/house-and-garden-tour-will-benefit-a-library.html | House and Garden Tour Will Benefit a Library | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/the-flight-from-albany-.html | The Flight From Albany ... | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/plane-flies-through-arch.html | Plane Flies Through Arch | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/jersey-is-inquiring-into-death-of-boy-5.html | JERSEY IS INQUIRING INTO DEATH OF BOY, 5 | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/theater-guild-sells-film-rights-to-coming-play-final-price-to-be.html | Theater Guild Sells Film Rights to Coming Play; Final Price to Be Governed by Broadway Success-- 'Royal Hunt' Offered | True | By Sam Zolotow | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/brotherly-love.html | Brotherly Love? | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/jan-clayton-is-married.html | Jan Clayton Is Married | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/poverty-fund-slash-laid-to-ineptness.html | POVERTY FUND SLASH LAID TO 'INEPTNESS' | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mediators-offer-a-carey-bus-plan-seek-to-break-deadlock-in-the.html | MEDIATORS OFFER A CAREY BUS PLAN; Seek to Break Deadlock in the 47-Day Strike | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/byrnes-to-seek-reelection.html | Byrnes to Seek Re-election | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/briton-slain-after-his-pirate-radio-is-seized-pirate-radio-man-is.html | Briton Slain After His Pirate Radio Is Seized; PIRATE RADIO MAN IS SLAIN IN BRITAIN | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/churchills-home-chartwell-opened-to-public-2500-visitors-pour-in-on.html | Churchill's Home, Chartwell, Opened to Public; 2,500 Visitors Pour In on First Day--Road Jammed | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/grossbove.html | Gross--Bove | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mayor-hits-back-on-cut-in-us-aid-2million-held-inadequate-to.html | MAYOR HITS BACK ON CUT IN U.S. AID; $2-Million Held Inadequate to Enforce Building Code | True | By Steven V. Roberts | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/newplay-circuit-extends-over-us-theatersin-round-turn-to-tryout.html | NEW-PLAY CIRCUIT EXTENDS OVER U.S.; Theaters-in-Round Turn to Try-Out Productions | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/chief-of-development-bank-asks-latin-american-common-market.html | Chief of Development Bank Asks Latin American Common Market | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/2d-biggest-us-dog-show-is-on-van-court-leash.html | 2d Biggest U.S. Dog Show Is on Van Court Leash | True | By Walter R. Fletcher | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/wilson-promises-red-strike-data-says-he-will-give-details-ofhtml | WILSON PROMISES RED STRIKE DATA; Says He Will Give Details of Pressure on Seamen | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/jersey-bank-lifts-rate.html | Jersey Bank Lifts Rate | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/little-surprise-gold-cup-entry.html | Little Surprise Gold Cup Entry | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/julie-kennett-fiancee-of-shumway-marshall.html | Julie Kennett Fiancee Of Shumway Marshall | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/jackie-robinson-joins-insurer-as-a-stockholder-and-director-jackie.html | Jackie Robinson Joins Insurer As a Stockholder and Director; JACKIE ROBINSON JOINS AN ISURER | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/sec-takes-step-in-merritt-case-forwards-study-of-trading-to-justice.html | S.E.C. TAKES STEP IN MERRITT CASE; Forwards Study of Trading to Justice Department | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/some-french-aides-quit-nato.html | Some French Aides Quit NATO | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/soldier-fearing-vietnam-tries-to-blow-himself-up.html | Soldier Fearing Vietnam Tries to Blow Himself Up | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/french-hbomb-explosion-reported-planned-for-68.html | French H-Bomb Explosion Reported Planned for '68 | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/australian-party-leader-quits-hospital-after-attack.html | Australian Party Leader Quits Hospital After Attack | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/graduate-study-faced-by-crisis-schools-fail-to-keep-up-with-sharp.html | GRADUATE STUDY FACED BY CRISIS; Schools Fail to Keep Up With Sharp Rise in Applicants | True | By Fred M. Hechinger | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dodgers-triumph-52.html | Dodgers Triumph, 5-2 | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/algeria-gets-soviet-arms.html | Algeria Gets Soviet Arms | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dividend-is-omitted.html | Dividend Is Omitted | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mrs-robert-clothier.html | MRS. ROBERT CLOTHIER | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dr-king-bids-us-guard-new-march-plans-new-rally-tomorrow-at.html | DR. KING BIDS U.S. GUARD NEW MARCH; Plans New Rally Tomorrow at Philadelphia, Miss. | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/hooker-chemical-raises-earnings-quarter-and-6month-marks-are-set-by.html | HOOKER CHEMICAL RAISES EARNINGS; Quarter and 6-Month Marks Are Set by Producer | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lady-brilliance-aqueduct-victor-fast-count-wins-82200-massachusetts.html | Lady Brilliance Aqueduct Victor; Fast Count Wins $82,200 Massachusetts; FAVORITE SCORES BY EIGHT LENGTHS Captures National Stallion Stakes, Filly Division-- 4 Winners for Baeza | True | By Joe Nichols | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/furniture-does-more-than-one-job.html | Furniture Does More Than One Job | True | By Lisa Hammel Special to The New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/nineday-verdi-festival-is-opened-in-montreal.html | Nine-Day Verdi Festival Is Opened in Montreal | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/international-computers.html | International Computers | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dominicans-demand-talk-on-troop-exit.html | DOMINICANS DEMAND TALK ON TROOP EXIT | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/6-in-rhodesia-quit-parliament-session.html | 6 IN RHODESIA QUIT PARLIAMENT SESSION | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/ruhr-mine-strike-averted.html | Ruhr Mine Strike Averted | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/truman-to-get-marshall-medal.html | Truman to Get Marshall Medal | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/us-relaxes-its-position-at-un-cocoa-conference.html | U.S. Relaxes Its Position At U.N. Cocoa Conference | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/marimekko-sees-pleats-for-the-fall.html | Marimekko Sees Pleats For the Fall | True | By Enid Nemy | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/negro-baptist-aide-hits-black-power.html | NEGRO BAPTIST AIDE HITS 'BLACK POWER' | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/manufacturers-hanover-names-high-executive.html | Manufacturers Hanover Names High Executive | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/connor-predicts-some-price-rises-cites-gratifying-response-to-plea.html | CONNOR PREDICTS SOME PRICE RISES; Cites 'Gratifying Response' to Plea for Restraint | True | By Gerd Wilcke | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/doctors-scored-on-new-aid-plan-state-welfare-officials-tell-of.html | DOCTORS SCORED ON NEW AID PLAN; State Welfare Officials Tell of Tactics in Revolt | True | By Natalie Jaffe Special to The New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/sidelights-trading-paradox-on-big-board.html | Sidelights; Trading Paradox on Big Board | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/birmingham-plans-a-big-civic-center.html | BIRMINGHAM PLANS A BIG CIVIC CENTER | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lower-manhattan.html | Lower Manhattan | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/isolation-of-reds-is-over-hall-says-us-party-opens-its-first.html | ISOLATION OF REDS IS OVER, HALL SAYS; U.S. Party Opens Its First Convention Since 1959 | True | By Peter Kihss | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/fabrics-designer-returns-a-salute.html | Fabrics Designer Returns a Salute | True | By Bernadine Morris | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/a-50year-man-on-wall-street-prominent-specialist-began-his-career-a.html | A 50-Year Man on Wall Street; Prominent Specialist Began His Career as a Page Boy A HALF CENTURY ON WALL STREET | True | By Richard Phalon | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/susan-a-johnson-engaged-katherine-lee-to-wed-in-fall.html | Susan A. Johnson Engaged; Katherine Lee to Wed in Fall | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/and-from-reality-on-strikes.html | ...and From Reality on Strikes | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/eightday-airline-strike-is-ended-by-danish-pilots.html | Eight-Day Airline Strike Is Ended by Danish Pilots | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/rate-rise-granted-for-loan-agencies-us-approves-rise-in-savings.html | Rate Rise Granted For Loan Agencies; U.S. APPROVES RISE IN SAVINGS RATES | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/schoolboy-track-set-tonight.html | Schoolboy Track Set Tonight | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/new-hayden-stone-unit-is-set-in-switzerland.html | New Hayden, Stone Unit Is Set in Switzerland | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/robert-c-decker.html | ROBERT C. DECKER | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/wendy-beryl-weiss-a-prospective-bride.html | Wendy Beryl Weiss A Prospective Bride | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/interfaith-community-agency-backed-by-episcopal-council.html | Interfaith Community Agency Backed by Episcopal Council | True | By Edward B. Fiske Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/pittsburgh-plate-division-expanding-chemical-output.html | Pittsburgh Plate Division Expanding Chemical Output | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/television.html | Television | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/elizabeth-m-henry-to-be-wed-in-august.html | Elizabeth M. Henry To Be Wed in August | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/4judge-package-laid-t0-2-parties-reform-democrats-accuse-jones-and.html | 4-JUDGE PACKAGE LAID T0 2 PARTIES; Reform Democrats Accuse Jones and Albano | True | By Martin Arnold | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/shriver-is-opposed-on-new-legal-plan.html | SHRIVER IS OPPOSED ON NEW LEGAL PLAN | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/tense-peace-holds-in-pompano-beach-tension-remains-in-pompano-beach.html | Tense Peace Holds In Pompano Beach; TENSION REMAINS IN POMPANO BEACH | True | By Alfred Friendly Jr. Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bonn-denies-charge-of-india-on-aid-cuts.html | BONN DENIES CHARGE OF INDIA ON AID CUTS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/state-crew-laws-repealed-in-part-albany-acts-as-labor-ends-fight.html | STATE CREW LAWS REPEALED IN PART; Albany Acts as Labor Ends Fight for Rail Jobs | True | By Richard Reeves Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/electricity-output-rose-113-in-week.html | ELECTRICITY OUTPUT ROSE 11.3% IN WEEK | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/ky-troops-storm-saigon-compound-of-buddhist-foes-monks-and-youths.html | KY TROOPS STORM SAIGON COMPOUND OF BUDDHIST FOES; Monks and Youths Seized-- Accused Killer Is Found in Clerical Disguise NO SHOOTING REPORTED Rangers and Police Join in Surprise Dawn Raid on Dissident Stronghold | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/american-ending-boycott-of-ilo-aflcio-aide-says-hell-take-seat-on.html | AMERICAN ENDING BOYCOTT OF I.L.O.; A.F.L.-C.I.O. Aide Says He'll Take Seat on Board Today | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mrs-gandhi-seeks-to-heal-rift-with-party-head-her-invitation-to.html | Mrs. Gandhi Seeks to Heal Rift With Party Head; Her Invitation to Kamaraj to Dine Is Seen as a Gesture Toward Conciliation | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/un-unit-ends-africa-tour-asks-curb-of-colonial-rule.html | U.N. Unit Ends Africa Tour, Asks Curb of Colonial Rule | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/priscilla-perry-is-future-bride-of-john-morris-alumna-of-radcliffe.html | Priscilla Perry Is Future Bride Of John Morris; Alumna of Radcliffe to Be Married July 30 to Harvard Graduate | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/allenrossi-picture.html | Allen-Rossi Picture | | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/miss-gengler-triumphs.html | Miss Gengler Triumphs | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/cassidy-decisions-martinez.html | Cassidy Decisions Martinez | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/sir-winstons-beloved-manor-filled-with-his-mementos.html | Sir Winston's Beloved Manor Filled With His Mementos | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/british-pound-rate-shows-dip-canadian-dollar-is-unchanged.html | British Pound Rate Shows Dip; Canadian Dollar Is Unchanged | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/turncoat-leaves-for-us.html | Turncoat Leaves for U.S. | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/350million-in-bond-issues-offered-in-busy-financing-day-bonds.html | $350-Million in Bond Issues Offered in Busy Financing Day; Bonds: $350-Million in New-Issues Is Offered in a Busy Financing Day | True | By John H. Allan | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dr-charles-w-spencer.html | DR. CHARLES W. SPENCER | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/campfire-paella-turns-into-a-familys-labor-of-love.html | Campfire Paella Turns Into a Family's Labor of Love | True | By Jean Hewitt Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/reds-top-pirates-on-bad-throw-43-error-by-mazeroski-in-9th-lets-in.html | REDS TOP PIRATES ON BAD THROW, 4-3; Error by Mazeroski in 9th Lets in Winning Run | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/manufacturers-bank-raises-dealers-rate.html | Manufacturers Bank Raises Dealers' Rate | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/johnson-is-backed-on-cities-program-panel-in-the-house-approves.html | JOHNSON IS BACKED ON CITIES PROGRAM; Panel in the House Approves Demonstration Projects After 5-Month Drive | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/klein-and-silverman-regret-turn-taken-by-surrogate-race-justices.html | Klein and Silverman Regret Turn Taken by Surrogate Race; Justices Are Disenchanted by Furor the Campaign Has Created--Bitterness Is Laid to Kennedy-Jones Fight | True | By Terence Smith | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mrs-bower-gains-golf-semifinals-mrs-gordon-metropolitan-medalist.html | MRS. BOWER GAINS GOLF SEMI-FINALS; Mrs. Gordon, Metropolitan Medalist, Loses, 2 and 1 | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/jobless-aid-bill-passed-by-house-3-million-more-workers-would.html | JOBLESS AID BILL PASSED BY HOUSE; 3 Million More Workers Would Receive Benefits | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/brooklyn-man-28-killed-by-ind-train.html | BROOKLYN MAN, 28, KILLED BY IND TRAIN | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/skipper-72-is-sailing-atlantic-in-11ft-yawl.html | Skipper, 72, Is Sailing Atlantic in 11-Ft. Yawl | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/2-caracas-policemen-slain-after-suicide-of-guerrilla.html | 2 Caracas Policemen Slain After Suicide of Guerrilla | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/loren-e-bennett.html | LOREN E. BENNETT | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lunar-program-component-is-stolen-and-recovered.html | Lunar Program Component Is Stolen and Recovered | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/rally-at-capitol-planned.html | Rally at Capitol Planned | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/city-bank-elects-director.html | City Bank Elects Director | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bill-voted-to-aid-city-university-assembly-passes-measure-for.html | BILL VOTED TO AID CITY UNIVERSITY; Assembly Passes Measure for Financial Backing | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/boys-are-seized-in-newark-in-the-shooting-of-woman.html | Boys Are Seized in Newark In the Shooting of Woman | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/johnson-to-honor-vietnam-war-hero.html | JOHNSON TO HONOR VIETNAM WAR HERO | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/south-africa-restricts-bishop.html | South Africa Restricts Bishop | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/atom-pact-proviso-denied-by-russians.html | ATOM PACT PROVISO DENIED BY RUSSIANS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/cotton-market.html | COTTON MARKET | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/downtown-plan-widely-praised-but-port-authority-uses-it-to-cast.html | DOWNTOWN PLAN WIDELY PRAISED; But Port Authority Uses It to Cast Doubt on City Hall | True | By Maurice Carroll | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/novotny-sees-gen-ne-win.html | Novotny Sees Gen. Ne Win | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/stores-are-sued-on-rights-to-batman-stores-are-sued-on-batman.html | Stores Are Sued on Rights to Batman; STORES ARE SUED ON BATMAN RIGHTS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/soviet-wrestlers-take-world-crown.html | SOVIET WRESTLERS TAKE WORLD CROWN | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/3-americans-in-plano-final.html | 3 Americans in Plano Final | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/35000-turn-back-clock-at-park-concert.html | 35,000 Turn Back Clock at Park Concert | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/crespino-is-signed-by-football-giants.html | CRESPINO IS SIGNED BY FOOTBALL GIANTS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/albany-puts-off-vote-on-city-tax-pending-primary-senate-democrats.html | ALBANY PUTS OFF VOTE ON CITY TAX PENDING PRIMARY; Senate Democrats Balk at Taking Stand in the Face of Tuesday Elections BOTH HOUSES RECESS Leaders Are Reluctant to Predict Approval of Plan --Governor Dismayed ALBANY PUTS OFF VOTE ON CITY TAX | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/rights-offering-is-slated.html | Rights Offering Is Slated | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/index-of-commodity-prices-shows-rise-of-01-to-1115.html | Index of Commodity Prices Shows Rise of 0.1 to 111.5 | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/todays-film.html | Today's Film | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mississippi-strife-studied-by-fbi-philadelphia-uneasily-calm-after.html | MISSISSIPPI STRIFE STUDIED BY F.B.I.; Philadelphia Uneasily Calm After Incidents of Violence | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/utility-meetings-get-reassurance-foreign-power-and-bond-and-share.html | UTILITY MEETINGS GET REASSURANCE; Foreign Power and Bond and Share Map Growth | True | By Gene Smith | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/maya-a-hold-on.html | 'Maya' and 'Hold On!' | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/kelsey-hayes-company.html | Kelsey-Hayes Company | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/villagers-and-officials-agree-on-plan-for-washington-sq-park.html | 'Villagers' and Officials Agree on Plan for Washington Sq. Park | True | By Edward C. Burks | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/policing-cambodia.html | Policing Cambodia | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/indian-sunlite-191-monmouth-victor.html | INDIAN SUNLITE, 19-1, MONMOUTH VICTOR | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/cigarettes-show-drop-in-shipments.html | CIGARETTES SHOW DROP IN SHIPMENTS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/300-attend-formal-opening-of-st-regissheraton-roof.html | 300 Attend Formal Opening Of St. Regis-Sheraton Roof | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/space-list-leads-market-advance-profit-taking-pares-gains-but-635.html | SPACE LIST LEADS MARKET ADVANCE; Profit Taking Pares Gains, but 635 Issues Climb in Price as 513 Decline VOLUME IS UP A MILLION Strength in Kodak, du Pont and United Aircraft Puts Dow Index Above 900 SPACE LIST LEADS MARKET ADVANCE | True | By John J. Abele | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/trading-moderate-as-shares-climb-on-american-list.html | Trading Moderate As Shares Climb on American List | True | By Alexander R. Hammer | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/the-screen-honesty-and-humor-make-born-free-a-fresh-and-moving.html | The Screen: Honesty and Humor Make 'Born Free' a Fresh and Moving Film;Biography of Lion Has Documentary Flavor | True | By Vincent Canby | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/romney-plays-40-holes.html | Romney Plays 40 Holes | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/tommie-smith-out-of-west.html | Tommie Smith Out of West | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/senators-routed-by-tigers-12-to-2-mcauliffe-horton-connect-in-5run.html | SENATORS ROUTED BY TIGERS, 12 TO 2; McAuliffe, Horton Connect in 5-Run First Off Ortega | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/northern-ireland-wins-41.html | Northern Ireland Wins, 4-1 | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/brooklyn-pier-blaze-snags-belt-parkway.html | BROOKLYN PIER BLAZE SNAGS BELT PARKWAY | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/advertising-campbellewald-reorganizing.html | Advertising: Campbell-Ewald Reorganizing | True | By Walter Carlson | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/a-clot-dissolver-for-heart-tested-may-aid-victims-of-attacks.html | A CLOT DISSOLVER FOR HEART TESTED; May Aid Victims of Attacks --National Study Planned | True | By Harold M. Schmeck Jr. Special to The New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/california-fire-under-control.html | California Fire Under Control | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/fulton-to-purchase-cotton-oil-refiner-mergers-slated-by.html | Fulton to Purchase Cotton Oil Refiner; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/manitoba-holding-key-election-today.html | MANITOBA HOLDING KEY ELECTION TODAY | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/us-to-reactivate-11-tankers-for-war.html | U.S. TO REACTIVATE 11 TANKERS FOR WAR | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/cleon-jones-hits-double-for-2-runs-mets-score-after-9inning.html | CLEON JONES HITS DOUBLE FOR 2 RUNS; Mets Score After 9-Inning Pitchers' Duel Between Fisher and Jackson | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/assets-increase-at-pension-funds.html | ASSETS INCREASE AT PENSION FUNDS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/inches-of-art-earn-more-than-yards-of-it-at-an-auction-at-sothebys.html | Inches of Art Earn More Than Yards of It at an Auction at Sotheby's | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/road-group-honors-whitton.html | Road Group Honors Whitton | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/judge-in-south-carolina-allows-primary-observers.html | Judge in South Carolina Allows Primary Observers | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/governors-fight-tolls-on-seaway-midwest-group-asks-end-of-st.html | GOVERNORS FIGHT TOLLS ON SEAWAY; Midwest Group Asks End of St. Lawrence Cargo Fees | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/us-jet-downed-by-migs-over-north-vietnam-one-enemy-plane-destroyed.html | U.S. Jet Downed by MIG's Over North Vietnam; One Enemy Plane Destroyed by Sidewinder Missile Clash Follows Loss of Navy Reconnaissance Plane | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/senate-votes-700million-for-5-year-aid-to-libraries.html | Senate Votes $700-Million For 5-Year Aid to Libraries | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/city-hall-cupola-being-repaired-statue-of-justice-on-the-tower-also.html | City Hall Cupola Being Repaired; Statue of Justice on the Tower Also to Be Refurbished | True | By Philip H. Dougherty | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/wilson-rebuffed-at-party-meeting-laborite-mps-refuse-to-rebuke-a.html | WILSON REBUFFED AT PARTY MEETING; Laborite M.P.'s Refuse to Rebuke a Critical Member | True | By Anthony Lewis Special To The New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/news-of-realty-move-to-queens-social-security-unit-leases-building.html | NEWS OF REALTY: MOVE TO QUEENS; Social Security Unit Leases Building Erected by Lefrak | True | By Lawrence O'Kane | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/faisal-ruffled-at-news-parley-he-is-asked-if-israel-or-uar-is-his.html | FAISAL RUFFLED AT NEWS PARLEY; He Is Asked If Israel or U.A.R. Is Greater Enemy | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lee-higginson-corp-says-it-is-not-weighing-merger.html | Lee Higginson Corp. Says It Is Not Weighing Merger | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/kialoa-ii-is-first-yacht-to-finish-635mile-race-from-newport-to.html | Kialoa II Is First Yacht to Finish 635-Mile Race From Newport to Bermuda; BIG 'TOY' SIGHTED, NORFOLK BOUND Royono and Tango, Also Out of Race, Are Reported to Have Checked Leaks | | By John Rendel Special to the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/monmouth-park-results-oceanport-nj.html | Monmouth Park Results; OCEANPORT, N.J. | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/books-of-the-times-desert-victory.html | Books of The Times; Desert Victory | True | By Charles Poore | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/fair-rent-committee-fills-executive-post.html | Fair Rent Committee Fills Executive Post | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/eased-birth-curb-reported-backed-in-vatican-panel-delay-by-the-pope.html | EASED BIRTH CURB REPORTED BACKED IN VATICAN PANEL; Delay by the Pope Expected --Experts Thought to See No Theological Barrier EASED BIRTH CURB REPORTED BACKED | | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/hypocrisy-is-seen-in-north-on-rights.html | HYPOCRISY IS SEEN IN NORTH ON RIGHTS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/3-given-sentences-in-bribery-inquiry.html | 3 GIVEN SENTENCES IN BRIBERY INQUIRY | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/cubs-get-simmons-for-waiver-price.html | CUBS GET SIMMONS FOR WAIVER PRICE | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/steps-toward-amity-weighed-in-chicago.html | STEPS TOWARD AMITY WEIGHED IN CHICAGO | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/us-and-soviet-end-impasse-over-talks-to-draft-space-pact-deadlock.html | U.S. and Soviet End Impasse Over Talks To Draft Space Pact; DEADLOCK BROKEN ON SPACE PARLEY | True | By Raymond Daniell Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/us-finds-no-shift-in-hanois-policies.html | U.S. FINDS NO SHIFT IN HANOI'S POLICIES | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/youth-vandalism-troubling-burma-she-seeks-to-spur-national-pride.html | YOUTH VANDALISM TROUBLING BURMA; She Seeks to Spur National Pride Among the Young | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/st-johns-u-names-layman-to-high-post.html | St. John's U. Names Layman to High Post | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/16-hospitals-here-called-obsolete-study-in-brooklyn-calls-for-an.html | 16 HOSPITALS HERE CALLED OBSOLETE; Study in Brooklyn Calls for An Early Replacement | True | By Morris Kaplan | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/franco-deplores-internal-strife-in-area-of-student-rioting-he-cites.html | FRANCO DEPLORES INTERNAL STRIFE; In Area of Student Rioting, He Cites the Civil War | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mrs-edrich-beats-miss-hasse-62-63.html | MRS. EDRICH BEATS MISS HASSE, 6-2, 6-3 | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/swiss-center-will-open-on-fifth-avenue-today.html | Swiss Center Will Open On Fifth Avenue Today | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bernstein-to-compose-kennedy-work.html | Bernstein to Compose Kennedy Work | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/hawaii-resisting-antitrust-action-us-suit-on-bank-merger-being.html | HAWAII RESISTING ANTITRUST ACTION; U.S. Suit on Bank Merger Being Fought by State | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/chess-nine-pawns-attack-proves-it-takes-2-to-break-rules.html | Chess;; 'Nine Pawns Attack' Proves It Takes 2 to Break Rules | True | By Al Horowitz | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/national-steel-regroups.html | National Steel Regroups | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dr-roland-e-morse-dead-former-dental-leader-here.html | Dr. Roland E. Morse Dead; Former Dental Leader Here | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/massachusetts-handicap-chart.html | Massachusetts Handicap Chart | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/commodities-chicago-board-delays-trading-for-the-longest-period-in.html | Commodities: Chicago Board Delays Trading for the Longest Period in Its History; VOLUME RUNNING AT A HEAVY PACE Market Opens Late to Allow for Paperwork Backlog-- Grain Futures Drop | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/us-curbs-sought-on-aircraft-noise.html | U.S. CURBS SOUGHT ON AIRCRAFT NOISE | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/faisal-denounced-by-leftwing-arabs.html | FAISAL DENOUNCED BY LEFT-WING ARABS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/four-offerings-of-stock-oversubscribed-on-market.html | Four Offerings of Stock Oversubscribed on Market | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/rivers-hints-at-cut-in-top-age-for-draft-rivers-hints-at-reduction.html | Rivers Hints at Cut In Top Age For Draft; Rivers Hints at Reduction in Top Age for Draft | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/hero-7-will-be-honored.html | Hero, 7, Will Be Honored | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/diplomat-praises-book-by-goldberg.html | DIPLOMAT PRAISES BOOK BY GOLDBERG | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/continental-insurance-names-high-executive.html | Continental Insurance Names High Executive | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dr-eric-layne-48-va-psychologist.html | DR. ERIC LAYNE, 48, V.A. PSYCHOLOGIST | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lutherans-rename-new-yorker-as-head.html | LUTHERANS RENAME NEW YORKER AS HEAD | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bridge-elegant-way-found-to-win-unexpected-game-contract.html | Bridge;; Elegant Way Found to Win Unexpected Game Contract | True | By Alan Truscott | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/fitz-gibbon-downs-stephens-by-60-61.html | FITZ GIBBON DOWNS STEPHENS BY 6-0, 6-1 | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/brutality-laid-to-2-patrolmen-perjury-is-among-charges-in-harlem-in.html | BRUTALITY LAID TO 2 PATROLMEN; Perjury Is Among Charges in Harlem Incident | True | By Bernard Weinraub | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/son-to-mrs-rb-white.html | Son to Mrs. R.B. White | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/louis-j-deluca.html | LOUIS J. DELUCA | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/booksauthors-overlooked-masterpiece.html | Books–Authors; Overlooked 'Masterpiece' | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/3-injured-in-iowa-blast.html | 3 Injured in Iowa Blast | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/and-in-this-corner-the-champion-and-new-contender-ortiz-goes-from.html | And in This Corner, the Champion and New Contender; Ortiz Goes From Boxing Ring to Political Arena | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/diving-city-aide-makes-2d-rescue-in-2-months.html | Diving City Aide Makes 2d Rescue in 2 Months | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/march-news-aide-says-hes-klan-spy.html | MARCH NEWS AIDE SAYS HE'S KLAN SPY | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/robert-vail-dies-bibliographer-76-past-head-of-state-library-led-ny.html | ROBERT VAIL DIES, BIBLIOGRAPHER, 76; Past Head of State Library Led N.Y. Historical Society | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/3-hurt-in-louisville-blast.html | 3 Hurt in Louisville Blast | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/sports-of-the-times-begarring-description.html | Sports of The Times; Beggaring Description | True | By Arthur Daley | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/betsy-allen-married.html | Betsy Allen Married | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/jewish-family-service-chooses-new-president.html | Jewish Family Service Chooses New President | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/warden-in-hudson-gets-6month-term-on-perjury-charge.html | Warden in Hudson Gets 6-Month Term On Perjury Charge | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/suits-topping-1million-began-as-result-of-tankers-collision.html | Suits Topping $1-Million Began As Result of Tankers' Collision | True | By Werner Bamberger | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/indians-win-32-before-65-loss-demeters-double-in-ninth-takes-finale.html | INDIANS WIN, 3-2, BEFORE 6-5 LOSS; Demeter's Double in Ninth Takes Finale for Red Sox | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/sukarno-says-congress-lacks-right-to-oust-him.html | Sukarno Says Congress Lacks Right to Oust Him | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mayors-committee-takes-on-mayor.html | Mayor's Committee Takes On Mayor | True | By Clayton Knowles | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/summaries-in-wimbledon-tennis-tournament.html | Summaries in Wimbledon Tennis Tournament | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/nyu-library-case-is-held-prejudged.html | N.Y.U. LIBRARY CASE IS HELD PREJUDGED | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/computers-for-british-bank.html | Computers for British Bank | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/15-parking-fine-paid-for-lynda-johnson-car.html | $15 Parking Fine Paid For Lynda Johnson Car | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lake-erie-cleanup-stressed-by-udall.html | LAKE ERIE CLEANUP STRESSED BY UDALL | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/conservatives-lose-nassau-court-test-over-endorsement.html | Conservatives Lose Nassau Court Test Over Endorsement | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/president-signs-bail-reform-act-law-will-permit-release-of.html | PRESIDENT SIGNS BAIL REFORM ACT; Law Will Permit Release of Defendants Without Bond | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/governor-says-state-plans-an-export-office-in-tokyo.html | Governor Says State Plans An Export Office in Tokyo | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/big-innings-decide.html | Big Innings Decide | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/as-score-by-31-after-7to4-loss-halt-white-sox-in-2d-game-with-two.html | A'S SCORE BY 3-1 AFTER 7-TO-4 LOSS; Halt White Sox in 2d Game With Two Runs in 7th | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/robert-e-carey.html | ROBERT E. CAREY | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/vauxhall-plans-cutback.html | Vauxhall Plans Cutback | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/drowning-ruled-accidental-in-crash-of-walgreen-boat.html | Drowning Ruled Accidental In Crash of Walgreen Boat | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/guild-discusses-final-obstacles-union-and-merged-papers-confer-on-3.html | GUILD DISCUSSES FINAL OBSTACLES; Union and Merged Papers Confer on 3 Big Problems | True | By Damon Stetson | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/money.html | Money | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/kenyans-criticize-kennedy-for-stand-on-south-africa.html | Kenyans Criticize Kennedy For Stand on South Africa | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/senate-votes-a-bill-for-pet-protection.html | SENATE VOTES A BILL FOR PET PROTECTION | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/franklinpeifer.html | Franklin--Peifer | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/150-minimum-pay-is-signed-into-law-state-rate-highest-in-us-affects.html | $1.50 MINIMUM PAY IS SIGNED INTO LAW; State Rate Highest in U.S. --Affects Up to 750,000 | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/new-director-named-by-mack-trucks-inc.html | New Director Named By Mack Trucks, Inc. | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/gas-concern-chooses-a-new-chief.html | Gas Concern Chooses a New Chief | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/the-theater-festival-twelfth-night-director-comes-from-oxford-to.html | The Theater: Festival 'Twelfth Night'; Director Comes From Oxford to Stratford | True | By Stanley Kauffmann Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/tokyo-man-takes-a-15120-ad.html | Tokyo Man Takes a $15,120 Ad | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/personal-finance-key-part-of-life-insurance-planning-is-choosing.html | Personal Finance; Key Part of Life Insurance Planning Is Choosing Way to Pay Beneficiary Personal Finance: Insurance Planning | True | By Sal Nuccio | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/eaton-yale-towne.html | Eaton Yale & Towne | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/samuels-again-asks-a-preparley-vote.html | SAMUELS AGAIN ASKS A PREPARLEY VOTE | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mayor-says-taxplan-approval-is-an-obligation-of-legislature.html | Mayor Says Tax-Plan Approval Is 'An Obligation' of Legislature | True | By Robert Alden | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/3-youths-named-in-slaying.html | 3 Youths Named in Slaying | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/all-aflame-85-in-big-trot-choice-to-start-from-no-3-post-armbro.html | All Aflame 8-5 in Big Trot; CHOICE TO START FROM NO. 3 POST Armbro Flight Rated at 9-5 in $89,111 Realization at Westbury Saturday | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dodd-trip-linked-to-plea-by-klein-exaide-tells-panel-senator-went.html | DODD TRIP LINKED TO PLEA BY KLEIN; Ex-Aide Tells Panel Senator Went to Germany in '64 to Save a Contract DODD TRIP LINKED TO PLEA BY KLEIN | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/pakistan-adopting-metric-plan.html | Pakistan Adopting Metric Plan | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/2-share-ncaa-golf-lead.html | 2 Share N.C.A.A. Golf Lead | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/head-of-new-jersey-klan-quits-without-explanation.html | Head of New Jersey Klan Quits Without Explanation | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/janet-krasny-a-bride.html | Janet Krasny a Bride | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/coorsgarnsey.html | Coors—Garnsey | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/wallace-assails-federal-judiciary.html | WALLACE ASSAILS FEDERAL JUDICIARY | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/in-the-nation-a-search-for-equity-in-the-draft.html | In The Nation: A Search for Equity in the Draft | True | By Arthur Krock | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lindgren-is-nature-boy-on-the-run-distance-ace-is-set-to-compete-he.html | Lindgren Is Nature Boy on the Run; Distance Ace Is Set to Compete Here in A.A.U. Meet He Prefers a Muddy Track Even if It Slows Him Up | True | By Frank Litsky | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/two-auto-makers-show-sales-gains-chrysler-gains-138-and-american-12.html | TWO AUTO MAKERS SHOW SALES GAINS; Chrysler Gains 13.8% and American 12% in 10 Days But Ford Has a Decline | True | By William D. Smith | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bt-corp-begins-dividend.html | BT Corp. Begins Dividend | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mayor-reconsiders-plans-to-give-dinner-for-faisal-city-reconsiders.html | Mayor Reconsiders Plans To Give Dinner for Faisal; CITY RECONSIDERS DINNER FOR KING | True | By Charles G. Bennett | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mrs-streit-golf-victor.html | Mrs. Streit Golf Victor | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/donegan-and-pope-to-meet.html | Donegan and Pope to Meet | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/theater-tonight.html | Theater Tonight | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/viennese-slate-us-concert-tour-orchestra-will-play-in-city-during.html | VIENNESE SLATE U.S. CONCERT TOUR; Orchestra Will Play in City During Visit Next Year | True | By Milton Esterow | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dodds-accuser-james-patrick-boyd-jr.html | Dodd's Accuser; James Patrick Boyd Jr. | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/seeman-shows-a-loss.html | Seeman Shows a Loss | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/national-shoes-shows-profit.html | National Shoes Shows Profit | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/pirate-stations-chatty-and-commercial-swingers.html | Pirate Stations: Chatty and Commercial Swingers | True | By Jack Gould | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/times-executive-to-head-digitronics-users-group.html | Times Executive to Head Digitronics Users Group | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/racial-barriers-scored-in-darien-departing-educator-fears-unrealism.html | RACIAL BARRIERS SCORED IN DARIEN; Departing Educator Fears Unrealism Among Youth of Affluent | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/tv-review-john-garys-series-is-off-to-pleasant-start-john-gary-the.html | TV Review; John Gary's Series Is Off to Pleasant Start John Gary, the handsome young singer with a voice of extraordinary range and lyric quality, introduced last night the television series that will serve as the summer replacement for Danny Kaye's show over the Columbia Broadcasting System. There seems no reason why the hour should not be one of the more pleasant interludes of the vacation period. | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/richard-r-hunter.html | RICHARD R. HUNTER | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/greek-strikers-mobilized.html | Greek Strikers Mobilized | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/observer-a-trio-not-for-purging.html | Observer; A Trio Not for Purging | True | By Russell Bakerwashington, June 22-- the Chinese Communists Are Having A Purge. Purges Are Very Popular With Communist Governments. In Russia, Stalin Used To Have Them Almost As Often As the Democrats Here Have Thousand-Dollar-A-Plate Dinners. | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/itt-subsidiary-gratified-by-comsat-rate-reduction.html | I.T.T. Subsidiary 'Gratified' By Comsat Rate Reduction | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bill-on-wetlands-opposed-by-state-us-control-in-nassau-area-scored.html | BILL ON WETLANDS OPPOSED BY STATE; U.S. Control in Nassau Area Scored at House Hearing | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/daily-flights-to-bogota-begun.html | Daily Flights to Bogota Begun | True | | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-23 | 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/writers-laud-cbs-plan-for-serious-tv-plays.html | Writers Laud C.B.S. Plan for Serious TV Plays | True | By Val Adams | 1994-03-25 | RE0000661500 | B00000275026 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/better-business-bureau-names-new-chairman.html | Better Business Bureau Names New Chairman | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/interim-status-for-french.html | Interim Status For French | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/charlie-greene-dashing-sprinter-reluctant-runner-is-choice-in-100.html | Charlie Greene: Dashing Sprinter; Reluctant Runner Is Choice in 100 at A.A.U. Meet | True | By Frank Litsky | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/the-chief-awards.html | The Chief Awards | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/arms-control-progress.html | Arms Control Progress | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/balloon-fired-into-polar-orbit-designed-to-help-map-the-earth.html | Balloon Fired Into Polar Orbit; Designed to Help Map the Earth | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/de-gaulle-is-welcomed-by-400000-on-arrival-at-siberian-city.html | De Gaulle Is Welcomed by 400,000 on Arrival at Siberian City | True | By Henry Tanner Special to the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/the-knee-is-fancy-free-and-fashionable.html | The Knee Is Fancy Free and Fashionable | True | By Angela Taylor | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/the-surrogate-issue.html | The Surrogate Issue | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/capital-takes-king-faisal-in-stride.html | Capital Takes King Faisal in Stride | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/contract-for-continental-air.html | Contract for Continental Air | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/kialoa-ii-takes-stone-trophy-for-speediest-sail-to-bermuda.html | Kialoa II Takes Stone Trophy For Speediest Sail to Bermuda | True | By John Rendel Special to the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/plan-to-extend-capitol-scored-fine-arts-head-says-move-would.html | PLAN TO EXTEND CAPITOL SCORED; Fine-Arts Head Says Move Would 'Vulgarize' Building | True | By Nan Robertson Special To the New York Timeswashington, June 23 | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/administrative-officer-named-by-fw-dodge.html | Administrative Officer Named by F.W. Dodge | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dr-joseph-macy.html | DR. JOSEPH MACY | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/childs-and-davis-accept-terms-with-football-giants.html | Childs and Davis Accept Terms With Football Giants | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/negroes-hopepul-in-pompano-beach-a-beneficial-effect-is-seen-from.html | NEGROES HOPEPUL IN POMPANO BEACH; A 'Beneficial Effect' Is Seen From Tuesday's Rioting | True | By Alfred Friendly Jr. Special to the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/antiviral-search-makes-progress-infected-bacteria-produce-a.html | ANTIVIRAL SEARCH MAKES PROGRESS; Infected Bacteria Produce a Promising Substance | True | By Jane E. Brody | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/helms-denies-cia-sets-policy-wins-approval-of-senate-panel.html | Helms Denies C.I.A. Sets Policy; Wins Approval of Senate Panel | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/educational-gateway.html | Educational Gateway | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/miss-toni-suffern-tailer-is-bride-1961-debutante-wed-to-laird.html | Miss Toni Suffern Tailer Is Bride; 1961 Debutante Wed to Laird Kenneth Smith in Chapel | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/ralston-richey-and-stan-smith-of-us-advance-in-tennis-at-wimbledon.html | Ralston, Richey and Stan Smith of U.S. Advance in Tennis at Wimbledon; SIX AUSTRALIANS GAIN ROUND OF 16 Emerson Defeats Pasarell, Santana Ousts Riessen Newcombe Is Upset | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/congressional-races.html | Congressional Races | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/rome-memorial-to-honor-kennedy.html | Rome Memorial to Honor Kennedy | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/experon-aide-is-slain.html | Ex-Peron Aide Is Slain | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/a-new-opera-troupe-here-makes-its-debut-outdoors.html | A New Opera Troupe Here Makes Its Debut Outdoors | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dow-ruled-off-liberal-slate.html | Dow Ruled Off Liberal Slate | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/soviet-raises-price-for-a-nuclear-curb.html | SOVIET RAISES PRICE FOR A NUCLEAR CURB | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mrs-irving-friedman.html | MRS. IRVING FRIEDMAN | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/school-board-cancels-its-plans-for-early-opening-in-the-fall-school.html | School Board Cancels Its Plans For Early Opening in the Fall; SCHOOLS TO OPEN AT REGULAR TIME | True | By Leonard Buder | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/progress-hinted-on-kurdish-peace-iraqis-announce-president-received.html | PROGRESS HINTED ON KURDISH PEACE; Iraqis Announce President Received Rebel Mission | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/arrives-in-memphis.html | Arrives in Memphis | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/wives-of-agencys-rivals-turn-models-for-magazine.html | Wives of Agency's Rivals Turn Models for Magazine | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/susan-rivo-affianced.html | Susan Rivo Affianced | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/senator-brewster-in-hospital.html | Senator Brewster in Hospital | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/rites-for-ed-wynn-held-in-california.html | RITES FOR ED WYNN HELD IN CALIFORNIA | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/cuban-refugee-saves-dog-from-life-not-fit-for-dog.html | Cuban Refugee Saves Dog From Life Not Fit for Dog | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/chief-of-protocol-james-wadsworth-symington.html | Chief of Protocol; James Wadsworth Symington | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bumble-bee-seafoods-elects.html | Bumble Bee Seafoods Elects | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dr-seymour-kahn-dentist-dies-at-46.html | DR. SEYMOUR KAHN, DENTIST, DIES AT 46 | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/ohio-state-star-signs-with-phils-for-100000.html | Ohio State Star Signs With Phils for $100,000 | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/college-loses-land-battle.html | College Loses Land Battle | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/church-and-state-in-greece-settle-7monthold-dispute.html | Church and State in Greece Settle 7-Month-Old Dispute | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/gibson-wins-no-11.html | Gibson Wins No. 11 | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/canadian-javelin-faces-a-proxy-bid-dissidents-plan-fight-over.html | CANADIAN JAVELIN FACES A PROXY BID; Dissidents Plan Fight Over Subsidiary Stock Options | True | By Richard Phalon | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/cocoa-parley-ends-without-agreement-un-cocoa-parley-fails-on-accord.html | Cocoa Parley Ends Without Agreement; U.N. COCOA PARLEY FAILS ON ACCORD | True | By Kathleen McLaughlin Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bank-clearings-rise-in-week.html | Bank Clearings Rise in Week | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/oas-gets-proposal-to-start-dominican-withdrawal-by-july-1.html | O.A.S. Gets Proposal to Start Dominican Withdrawal by July 1 | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/clinics-will-open-without-doctors-city-and-professional-group.html | CLINICS WILL OPEN WITHOUT DOCTORS; City and Professional Group Meeting Today Over Labor Dispute CLINICS WILL OPEN WITHOUT DOCTORS | True | By M. S. Handler | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/manitoba-is-held-by-conservatives-but-margin-is-reduced-to-bare.html | MANITOBA IS HELD BY CONSERVATIVES; But Margin Is Reduced to Bare Majority in Election | True | By Jay Walz Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/miss-messeloff-betrothed.html | Miss Messeloff Betrothed | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/richard-h-ayers.html | RICHARD H. AYERS | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mayor-scores-poverty-aid-out-cut-declares-it-would-be-default.html | Mayor Scores Poverty Aid Cut, Declares It Would Be 'Default' | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/finance-company-maps-acquisition-general-acceptance-to-buy-pioneer.html | FINANCE COMPANY MAPS ACQUISITION; General Acceptance to Buy Pioneer of Detroit | True | By Clare M. Reckert | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/john-ross-founded-machinery-company.html | JOHN ROSS, FOUNDED MACHINERY COMPANY | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/consumption-of-newsprint-sets-record-for-month.html | Consumption of Newsprint Sets Record for Month | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/summaries-of-wimbledon-tennis.html | Summaries of Wimbledon Tennis | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/theater-stratfords-julius-caesar-festival-in-connecticut-does-play.html | Theater: Stratford's 'Julius Caesar'; Festival in Connecticut Does Play Unevenly Some Actors Overcome Production Handicaps | True | By Richard F. Shepard Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bonn-safeconduct-for-debates-voted-special-to-the-new-york-times.html | BONN SAFE-CONDUCT FOR DEBATES VOTED; Special to The New York Times | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/catherine-bernhard-wed.html | Catherine Bernhard Wed | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/reagan-rules-out-help-by-goldstein-in-california-race.html | Reagan Rules Out Help by Goldstein In California Race | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/greenwich-defeats-myopia-in-overtime-polo-10-to-9.html | Greenwich Defeats Myopia In Overtime Polo, 10 to 9 | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/perlman-hawks.html | Perlman Hawks | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/sports-of-the-times-man-in-orbit.html | Sports of The Times; Man in Orbit | True | By Arthur Daley | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/business-records.html | BUSINESS RECORDS | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/rail-tonmileage-up-86-for-week-piggyback-loadings-climb-155-over.html | RAIL TON-MILEAGE UP 8.6% FOR WEEK; Piggyback Loadings Climb 15.5 % Over 1965 Level | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mansfield-calls-auto-bill.html | Mansfield Calls Auto Bill | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mayor-cancels-dinner-for-king-faisal-governor-joins-in-snub.html | Mayor Cancels Dinner for King Faisal; Governor Joins in Snub GOVERNOR JOINS SNUB TO MONARCH Slur on U.S. Jews Leads to Reversal of Plans, but Others Will Fete Ruler | True | By Maurice Carroll | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/swedes-announce-kosygin-has-canceled-visit-in-july.html | Swedes Announce Kosygin Has Canceled Visit in July | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-riders-triumph-at-show-in-lucerne.html | U.S. RIDERS TRIUMPH AT SHOW IN LUCERNE | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dismissal-sought-in-whitmore-case-koota-will-move-to-drop-murder-in.html | DISMISSAL SOUGHT IN WHITMORE CASE; Koota Will Move to Drop Murder Indictment | True | By David Anderson | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/plea-by-thant-ends-a-crisis-on-cyprus-thant-plea-ends-a-cyprus.html | Plea by Thant Ends A Crisis on Cyprus; THANT PLEA ENDS A CYPRUS CRISIS | True | By Sam Pope Brewer Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mrs-finchs-80-triumphs-in-westchesterfairfield-golf.html | Mrs. Finch's 80 Triumphs In Westchester-Fairfield Golf | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/subsidy-denied-3-ship-conversions.html | Subsidy Denied 3 Ship Conversions | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/satellite-network-approved-by-fcc.html | SATELLITE NETWORK APPROVED BY F.C.C. | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/naval-student-pilot-killed.html | Naval Student Pilot Killed | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/miss-braunstein-married.html | Miss Braunstein Married | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bridge-brilliant-play-salvages-overaggressive-contract.html | Bridge: Brilliant Play Salvages Overaggressive Contract | True | By Alan Truscott | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/wanted-republican-for-post-on-federal-home-loan-board.html | Wanted: Republican for Post On Federal Home Loan Board | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/leading-finishers-in-bermuda-race.html | Leading Finishers in Bermuda Race | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/banks-weather-credit-squeeze-tax-withholding-speedup-seen-behind.html | BANKS WEATHER CREDIT SQUEEZE; Tax Withholding Speed-Up Seen Behind Unexpected Tightening of Money Banks Weather Credit Squeeze; Business Loans Continue Rise | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/funds-speed-pace-of-stock-trading-sec-report-finds-activity.html | FUNDS SPEED PACE OF STOCK TRADING; S.E.C. Report Finds Activity Quickening for Institutions FUNDS SPEED PACE OF STOCK TRADING | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/gutterman-scharer.html | Gutterman Scharer | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/israel-philharmonics-visit-to-soviet-union-is-on-again.html | Israel Philharmonic's Visit To Soviet Union Is On Again | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/patrolman-held-review-unit-job-figure-in-brutality-inquiry-served.html | PATROLMAN HELD REVIEW UNIT JOB; Figure in Brutality Inquiry Served as Interpreter | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/pat-h-rice-jr-dies-georgia-publisher.html | PAT H. RICE JR. DIES; GEORGIA PUBLISHER | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/canada-gold-stock-dips.html | Canada Gold Stock Dips | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/president-gets-assurance.html | President Gets Assurance | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/sharp-turnabout-on-american-list-erases-early-gain.html | Sharp Turnabout On American List Erases Early Gain | True | By Alexander R. Hammer | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/west-germany-soccer-victor.html | West Germany Soccer Victor | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/weekend-fishing-and-boating-fishing-reports-boating-outlook.html | Weekend Fishing and Boating Fishing Reports Boating Outlook | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/henry-a-james.html | HENRY A. JAMES | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/lawmakers-drop-bank-rate-action-patman-committee-fails-to-agree-on.html | LAWMAKERS DROP BANK RATE ACTION; Patman Committee Fails to Agree on Interest Ceiling on Consumer Deposits PLEA TO RESERVE BOARD House Unit, in Resolution, Asks Move to Prevent a 'War' to Win Savings | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/miss-elaine-klimerman-wed-to-john-i-gallin.html | Miss Elaine Klimerman Wed to John I. Gallin | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/ama-asks-voice-in-plan-for-needy-seeks-doctors-as-advisers-in.html | A.M.A. ASKS VOICE IN PLAN FOR NEEDY; Seeks Doctors as Advisers in State-U.S. Health Care | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/w-84th-st-block-is-found-uncured-ghetto-of-violence-rebuilt-but.html | W. 84TH ST. BLOCK IS FOUND UNCURED; Ghetto of Violence Rebuilt but Problems Remain | True | By McCandlish Phillips | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/won-and-lost-record.html | Won and Lost Record | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/15-in-klan-indicted-in-a-negro-slaying-a-mississippi-jury-indicts.html | 15 in Klan Indicted In a Negro Slaying; A MISSISSIPPI JURY INDICTS 15 IN KLAN | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/socialists-press-tokyo-on-peking-announce-nationwide-drive-to.html | SOCIALISTS PRESS TOKYO ON PEKING; Announce Nationwide Drive to Compel Recognition | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/jewishchristian-sect-described-in-old-scroll-israeli-discovers.html | Jewish-Christian Sect Described in Old Scroll; Israeli Discovers Document Telling of Jerusalem Group at the Time of Jesus | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-steel-will-follow-price-rise-for-axles.html | U.S. Steel Will Follow Price Rise for Axles | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/federal-judge-resigning.html | Federal Judge Resigning | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/gold-relics-valued-at-750000-stolen-in-panama-thieves-smash-special.html | Gold Relics Valued at $750,000 Stolen in Panama; Thieves Smash Special Case During Night and Take Pre-Columbian Objects | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/hoving-to-upgrade-bryant-park-area-hoving-has-plan-for-bryant-park.html | Hoving to Upgrade Bryant Park Area; HOVING HAS PLAN FOR BRYANT PARK | True | By Edward C. Burks | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/john-j-corry.html | JOHN J. CORRY | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/treasury-bills-show-strength-other-shortterm-interest-rates-are.html | TREASURY BILLS SHOW STRENGTH; Other Short-Term Interest Rates Are Increased LONG-TERM FIELD MOVES NARROWLY Southwestern Bell Offering Reported to Be Selling 'Slowly but Steadily' | True | By John H. Allan | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/negro-is-elected-president-of-the-pba-at-orange.html | Negro Is Elected President Of the P.B.A. at Orange | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/spains-hierarchy-disciplines-group-meetings-of-catholic-action.html | SPAIN'S HIERARCHY DISCIPLINES GROUP; Meetings of Catholic Action Suspended Indefinitely | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/john-h-walker.html | JOHN H. WALKER | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/fordham-film-conference-to-take-look-at-audiences.html | Fordham Film Conference To Take Look at Audiences | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/suffolk-weights-its-boards-votes-5-eastern-supervisors-get-14-as-5.html | SUFFOLK WEIGHTS ITS BOARD'S VOTES; 5 Eastern Supervisors Get 14 as 5 in West Get 20 | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/washington-proceedings-yesterday-june-23-1966-the-president.html | Washington Proceedings; YESTERDAY (June 23, 1966) THE PRESIDENT | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/ibm-offering-reported-to-be-925-subscribed.html | I.B.M. Offering Reported To Be 92.5% Subscribed | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/crotty-included-on-kennedy-list-bar-groups-advice-is-asked-on.html | CROTTY INCLUDED ON KENNEDY LIST; Bar Group's Advice Is Asked on Judgship Vacancy | | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/sales-of-new-cars-by-general-motors-drop-14-per-cent-gm-reports.html | Sales of New Cars By General Motors Drop 14 Per Cent; G.M. REPORTS DROP IN NEW-CAR SALES | | By William D. Smith | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/united-aircraft-unit-to-buy-univac-computer-system.html | United Aircraft Unit to Buy Univac Computer System | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mays-hits-no-521-as-giants-win-64-ties-williams-for-3d-on-list-his.html | MAYS HITS NO. 521 AS GIANTS WIN, 6-4; Ties Williams for 3d on List His 2 Singles Also Help | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/news-of-realty-leasehold-deal-realty-equities-affiliate-gets.html | NEWS OF REALTY: LEASEHOLD DEAL; Realty Equities Affiliate Gets Building at 405 Park | | By William Robbins | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/music-ansermet-and-his-orchestra-outdoor-concert-opens-festival-in.html | Music Ansermet and His Orchestra; Outdoor Concert Opens Festival in California Swisse Romande Heard in American Debut | True | By Raymond Ericson Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/buddhists-react-mildly-to-kys-raid-on-pagoda-moderate-said-to-be.html | Buddhists React Mildly to Ky's Raid on Pagoda; Moderate Said to Be Pleased by Rout of Extremists Tri Quang, Leading Militant Is Silent on Junta Move | | By R. W. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-aides-weigh-intensified-raids-in-north-vietnam-discussion-of.html | U.S. AIDES WEIGH INTENSIFIED RAIDS IN NORTH VIETNAM; Discussion of Plan Revived by Saigon's Suppression of Buddhist Uprising SIGNS OF SHIFT ARE SEEN Administration Is Believed to Be Setting the Stage for Attacks at Haiphong U.S. AIDES WEIGH BOMBING STEP-UP | | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/advertising-cigarette-account-is-changed.html | Advertising Cigarette Account Is Changed | True | By Walter Carlson | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/pound-circulation-rose-546million-in-week.html | Pound Circulation Rose 5.46-Million in Week | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/edward-j-reardon.html | EDWARD J. REARDON | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/pentagon-updates-axiom-to-git-thar-fustest-with-the-mostest-system.html | Pentagon Updates Axiom; To 'Git Thar Fustest With the Mostest,' System of Deployed Arms Is Weighed | | By Hanson W. Baldwin | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bust-of-johnson-unveiled-by-his-daughter-in-spair.html | Bust of Johnson Unveiled By His Daughter in Spair | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/birnhak-campaign-scored.html | Birnhak Campaign Scored | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mrs-bower-gains-title-golf-final-mrs-hart-also-advances-in.html | MRS. BOWER GAINS TITLE GOLF FINAL; Mrs. Hart Also Advances in Metropolitan Tourney | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/money.html | Money | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/lsd-banned-in-kentucky.html | LSD Banned in Kentucky | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/nixon-forecasts-comeback.html | Nixon Forecasts Comeback | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/guyana-leader-to-visit-us.html | Guyana Leader to Visit U.S. | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/downstairs-at-the-upstairs-an-antidote-for-the-dog-days-5-fine.html | Downstairs at the Upstairs, An Antidote for the Dog Days; 5 Fine Performers Enliven Skits and Songs That Are Mostly Funny | True | By Bernard Weinraub | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/senators-obtain-harrelson.html | Senators Obtain Harrelson | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/philadelphia-team-captures-tricity-swim-meet-again.html | Philadelphia Team Captures Tri-City Swim Meet Again | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/welfare-tightening-sought-by-stratton.html | WELFARE TIGHTENING SOUGHT BY STRATTON | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/detroit-power-and-the-governors.html | Detroit: Power and the Governors | True | By James Reston | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/kitchen-on-wheels.html | Kitchen on Wheels | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING/MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dr-gordon-j-steiner-55-professor-and-accountant.html | Dr. Gordon J. Steiner, 55, Professor and Accountant | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/graham-lunches-with-queen.html | Graham Lunches With Queen | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mrs-edrich-victor-in-tennis-semifinal.html | MRS. EDRICH VICTOR IN TENNIS SEMI-FINAL | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/monaco-passes-a-bill-to-trump-onassis-ace.html | Monaco Passes a Bill To Trump Onassis Ace | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/the-theater-quartet-of-short-plays-staged-off-broadway.html | The Theater; Quartet of Short Plays Staged Off Broadway | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/syria-asks-us-aid-in-food-shortage.html | SYRIA ASKS U.S. AID IN FOOD SHORTAGE | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-labor-ends-ilo-boycott.html | U.S. Labor Ends I.L.O. Boycott | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bryant-leaves-hospital-on-coast-and-flies-home.html | Bryant Leaves Hospital On Coast and Flies Home | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bonavena-upsets-chuvalo-with-a-10round-split-decision-referee-calls.html | Bonavena Upsets Chuvalo With a 10-Round Split Decision; Referee Calls Fight at Garden a Draw Mathis Wins | True | By Robert Lipsyte | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/spain-and-uruguay-tie-11.html | Spain and Uruguay Tie, 1-1 | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/flame-tree-scores-by-neck-over-mr-right-and-returns-620-at-aqueduct.html | Flame Tree Scores by Neck Over Mr. Right and Returns $6.20 at Aqueduct; BOLD AND BRAVE 5TH IN FIELD OF 5 Favorite Fades After Early Lead 2d Victory in Five Days for Lefrak's Colt | True | By Joe Nichols | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/stocks-in-london-show-small-gain-optimism-on-moves-to-settle.html | STOCKS IN LONDON SHOW SMALL GAIN; Optimism on Moves to Settle Shipping Strike a Factor | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/panel-backs-bill-for-clean-rivers-6billion-program-clears-senate.html | PANEL BACKS BILL FOR CLEAN RIVERS; $6-Billion Program Clears Senate Works Unit | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/cool-notes-blow-in-warm-garden-moderns-series-of-summer-jazz-opened.html | COOL NOTES BLOW IN WARM GARDEN; Modern's Series of Summer Jazz Opened by Braff 7 | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/kings-county-savings-elects.html | Kings County Savings Elects | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/casualties-listed.html | Casualties Listed | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/taxexempt-protection-bill.html | Tax-Exempt Protection Bill | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/recent-issues.html | Recent Issues | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/drift-wood-wins-small-pony-title-gail-hulick-pilots-mount-to.html | DRIFT WOOD WINS SMALL PONY TITLE; Gail Hulick Pilots Mount to Victory at Fairfield Show | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/new-tactic-tried-to-save-15c-fare-oconnor-and-ross-move-to.html | NEW TACTIC TRIED TO SAVE 15C FARE; O'Connor and Ross Move to Subsidize City Transit | True | By Robert Alden | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/seato-meets-in-canberra.html | SEATO Meets in Canberra | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/tigers-vanquish-senators-by-61-rout-mccormick-in-first-to-sweep.html | TIGERS VANQUISH SENATORS BY 6-1; Rout McCormick in First to Sweep 3-Game Series | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/talks-spur-hope-in-british-strike-seamen-resume-meetings-to-end.html | TALKS SPUR HOPE IN BRITISH STRIKE; Seamen Resume Meetings to End 39-Day Strike | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/1000-extra-police-will-patrol-parks-and-beaches-for-summer.html | 1,000 Extra Police Will Patrol Parks and Beaches for Summer | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/five-local-school-football-stars-receive-scholarathlete-awards.html | Five Local School Football Stars Receive Scholar-Athlete Awards | True | By Allison Danzig | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/george-a-howard.html | GEORGE A. HOWARD | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/appeal-by-rusk-fails-rusk-fails-to-sway-lindsay.html | Appeal by Rusk Fails; RUSK PLEA FAILS TO SWAY LINDSAY | True | By Richard Eder Special To the New York Times | | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/sidelights-and-a-color-tv-in-every-home.html | Sidelights; ...And a Color TV in Every Home? | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mexico-wins-silver-medal-in-caribbean-basketball.html | Mexico Wins Silver Medal In Caribbean Basketball | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/a-success-story-in-suburban-school-negro-boy-who-divided-a-town-in.html | A Success Story in Suburban School; Negro Boy Who Divided a Town In North Graduates With Honor | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/market-declines-in-late-selloff-early-gains-are-erased-as-flood-of.html | MARKET DECLINES IN LATE SELLOFF; Early Gains Are Erased as Flood of Rumors Starts a New War of Nerves 680 ISSUES DIP, 459 RISE Aerospace List Hardest Hit Other Favorites Slump Trading Accelerates MARKET DECLINES IN LATE SELLOFF | True | By John J. Abele | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/misses-gengler-and-tanney-win-in-new-jersey-tennis.html | Misses Gengler and Tanney Win in New Jersey Tennis | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mississippi-police-use-gas-to-rout-rights-campers-2500-in-canton.html | MISSISSIPPI POLICE USE GAS TO ROUT RIGHTS CAMPERS; 2,500 in Canton Are Chased While Trying to Put Up Tents in School Area Police in Canton, Miss., Use Tear Gas to Rout 2,500 Trying to Put Up Tents for Civil Rights Marchers | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/music-gallic-flavoring-sargent-leads-a-rich-french-promenade.html | Music: Gallic Flavoring; Sargent Leads a Rich 'French Promenade' | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/chilean-bishop-dies-in-crash.html | Chilean Bishop Dies in Crash | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/herald-tribune-is-closing-its-news-service-but-meyer-says-columns.html | Herald Tribune Is Closing Its News Service; But Meyer Says Columns That 'Appeared in Paper Will Be in Merged Publication | True | By Damon Stetson | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/princeton-aide-honored.html | Princeton Aide Honored | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dodd-calls-panel-unfair-as-hearing-erupts-in-dispute-senator.html | DODD CALLS PANEL UNFAIR AS HEARING ERUPTS IN DISPUTE; Senator Assails Counsel for Eliciting Testimony, Then Making Offer to Strike It GERMAN TRIP THE ISSUE Ex-Secretary of Democrat Tells of 'Speculation' on Payment for Journey Dodd Calls Panel Unfair; Hearing Erupts in Dispute | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/french-proud-but-amused-over-de-gaulles-trip-russian-motif-is-in.html | French Proud but Amused Over de Gaulle's Trip; Russian Motif Is in Vogue Political Aspects Provide Meaty Satirical Fare | True | By David Halberstam Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/directory-to-dining.html | Directory to Dining | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/japanese-knocks-out-korean.html | Japanese Knocks Out Korean | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/kabaka-on-tv-thanks-british.html | Kabaka, on TV, Thanks British | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/foreign-affairs-how-de-gaulle-sees-russia.html | Foreign Affairs: How de Gaulle Sees Russia | True | By C. L. Sulzberger | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/is-money-really-tight-credit-growth-despite-reserves-goal-of.html | Is Money Really Tight?; Credit Growth Despite Reserve's Goal Of Restraint Stirs Debate on Definition DEBATE STIRRED ON TIGHT MONEY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/medal-of-honor-awarded-fourth-veteran-of-vietnam.html | Medal of Honor Awarded Fourth Veteran of Vietnam | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/searches-curbed-in-negroes-homes-us-court-moves-to-ease-relations.html | SEARCHES CURBED IN NEGROES' HOMES; U.S. Court Moves to Ease Relations in Baltimore | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/warner-given-city-medallion.html | Warner Given City Medallion | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/meredith-depicts-johnson-as-a-part-of-rule-by-whites.html | Meredith Depicts Johnson as a Part of Rule by Whites | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/aec-appointment-confirmed.html | A.E.C. Appointment Confirmed | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/death-of-1500-cats-forecast-in-closing-of-naval-shipyard.html | Death of 1,500 Cats Forecast in Closing Of Naval Shipyard | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/british-pound-closes-firmer-canadian-dollar-holds-steady.html | British Pound Closes Firmer; Canadian Dollar Holds Steady | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/49-jehovahs-witnesses-go-before-lisbon-court.html | 49 Jehovah's Witnesses Go Before Lisbon Court | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/jobs-in-tv-await-racial-minorities.html | JOBS IN TV AWAIT RACIAL MINORITIES | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/lawmakers-bar-little-city-halls-council-and-estimate-board-override.html | LAWMAKERS BAR LITTLE CITY HALLS; Council and Estimate Board Override Mayor's Veto, Breaking a Tradition CITY LAWMAKERS OVERRIDE MAYOR | True | By Terence Smith | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/reform-judaism-stepping-up-efforts-to-open-synagogue-doors-to-the.html | Reform Judaism Stepping Up Efforts to Open Synagogue Doors to the Unchurched | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/books-of-the-times-courageous-jar-of-honey.html | Books of The Times; Courageous Jar of Honey | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/pappas-hits-homer.html | Pappas Hits Homer | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/rate-data-urged-on-cost-of-loans-bankers-ask-statements-of-simple.html | RATE DATA URGED ON COST OF LOANS; Bankers Ask Statements of Simple Annual Interest RATE DATA URGED ON COST OF LOANS | True | By H. Erich Heinemann Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/south-arabians-end-visit-in-bitterness.html | SOUTH ARABIANS END VISIT IN BITTERNESS | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/rate-drops-sharply-for-1year-us-bills.html | Rate Drops Sharply For 1-Year U.S. Bills | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/new-malaria-drug-is-going-to-vietnam.html | NEW MALARIA DRUG IS GOING TO VIETNAM | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/south-vietnamese-division-mauls-troops-from-north-saigons-forces.html | South Vietnamese Division Mauls Troops From North; SAIGON'S FORCES MAUL THE ENEMY | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/earnings-raised-by-paint-company-sherwinwilliams-shows-profit-at.html | EARNINGS RAISED BY PAINT COMPANY; Sherwin-Williams Shows Profit at High Levels | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/new-postal-post-approved.html | New Postal Post Approved | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mary-buckner-douglass-loud-are-wed-here-1964-debutante-is-bride-of.html | Mary Buckner, Douglass Loud Are Wed Here; 1964 Debutante Is Bride of a Law Student 7 Attend Her | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dance-fete-opens-at-jacobs-pillow.html | DANCE FETE OPENS AT JACOBS PILLOW | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/paulbecker-editor-of-paper-in-jersey.html | PAULBECKER, EDITOR OF PAPER IN JERSEY | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/television.html | Television | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/king-faisal-american-guest.html | King Faisal, American Guest | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/guitaristengineer-helps-mute-auto-noises-guitarist-works-to-cut-car.html | Guitarist-Engineer Helps Mute Auto Noises; GUITARIST WORKS TO CUT CAR NOISE | True | By Joseph C. Ingraham | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/french-trotter-in-international-roquepine-accepts-bid-for-westbury.html | FRENCH TROTTER IN INTERNATIONAL; Roquepine Accepts Bid for Westbury Race on July 9 | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/silverman-group-upheld-on-funds-justice-lupiano-refuses-to-enjoin.html | SILVERMAN GROUP UPHELD ON FUNDS; Justice Lupiano Refuses to Enjoin Committee's Drive | True | By Charles Grutzner | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/usacts-to-force-manufacture-of-uniforms-commerce-directive-orders.html | U.S.Acts to Force Manufacture of Uniforms; Commerce Directive Orders Concerns to Turn Out Combat Apparel | True | By Herbert Koshetz | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/miners-trapped-in-yukon.html | Miners Trapped in Yukon | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/rumania-rift-hinted-in-chou-rally-delay-chineserumanian-rift.html | Rumania Rift Hinted In Chou Rally Delay; Chinese-Rumanian Rift Indicated in Rally Delay | True | By Henry Kamm Special To The New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/william-cannon-publisher-dies-general-manager-since-26-of-tarrytown.html | WILLIAM CANNON, PUBLISHER, DIES; General Manager, Since '26, of Tarrytown Daily News | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | By George Gent | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/oiler-slept-through-tanker-crash.html | Oiler Slept Through Tanker Crash | True | By Werner Bamberger | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-pilot-terms-fight-with-a-mig-personal.html | U.S. Pilot Terms Fight With a MiG 'Personal' | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bristolmyers-names-executive.html | Bristol-Myers Names Executive | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/won-and-lost-record2.html | Won and Lost Record(2) | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/australia-reports-new-sale-of-wheat-to-chinese-reds.html | Australia Reports New Sale Of Wheat to Chinese Reds | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/pakistan-signs-aid-pacts-with-british-and-chinese.html | Pakistan Signs Aid Pacts With British and Chinese | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/screen-funless-games-at-george-and-marthasalbees-virginia-woolf.html | Screen: Funless Games at George and Martha's;Albee's 'Virginia Woolf' Becomes a Film | True | By Stanley Kauffmann | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/chain-store-sales-score-slight-gain-for-month-of-may-sales-in-may.html | Chain Store Sales Score Slight Gain For Month of May; SALES IN MAY RISE FOR CHAIN STORES | True | By David Dworsky | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/getting-on-without-banks-in-dublin-getting-on-without-banks-in.html | Getting On Without Banks in Dublin; Getting On Without Banks in Dublin | True | By Clyde H. Farnsworth Special To The New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/foreign-curbs-hit-by-airlines-chief-limits-on-use-of-us-craft.html | FOREIGN CURBS HIT BY AIRLINES' CHIEF; Limits on Use of U.S. Craft Abroad Called Absolute | True | By Evert Clark Special To The New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/boeing-727-blows-4-tires-in-seattle-test-landing.html | Boeing 727 Blows 4 Tires in Seattle Test Landing | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/goeltz-wins-school-tennis.html | Goeltz Wins School Tennis | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/joyce-koubas-nuptials.html | Joyce Kouba's Nuptials | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/okonski-asserts-draft-takes-poor-he-cites-at-house-hearing-case-of.html | O'KONSKI ASSERTS DRAFT TAKES POOR; He Cites, at House Hearing, Case of George Hamilton, Escort of Lynda Johnson O'KONSKI ASSERTS DRAFT TAKES POOR | True | By Benjamin Welles Special To The New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/frick-to-aid-1976-olympic-bid.html | Frick to Aid 1976 Olympic Bid | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/exmarine-gets-40-years-in-sniper-slaying-of-girl.html | Ex-Marine Gets 40 Years In Sniper Slaying of Girl | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/badillo-scores-mayor-on-housing-projects.html | Badillo Scores Mayor On Housing Projects | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/careful-use-aids-city-water-supply.html | Careful Use Aids City Water Supply | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/ceylonese-mp-loses-seat.html | Ceylonese M.P. Loses Seat | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/jaywalkers-persist-in-ignoring-new-crossing-light-law-is-flouted.html | Jaywalkers Persist in Ignoring New Crossing Light; Law Is Flouted From Macy's to Gimbels | True | By Murray Schumach | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-servicemen-in-bangkok-are-urged-to-be-tactfully-silent.html | U.S. Servicemen in Bangkok Are Urged to Be Tactfully Silent | True | By Peter Braestrup Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dr-albert-harno-former-dean-of-illinois-u-law-school-dies.html | Dr. Albert Harno, Former Dean Of Illinois U. Law School, Dies | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/4-americans-found-guilty-in-smuggling.html | 4 AMERICANS FOUND GUILTY IN SMUGGLING | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/hbomb-searcher-aided.html | H-Bomb Searcher Aided | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bedfordstuyvesant-is-called-a-victim-of-gerrymandering.html | Bedford-Stuyvesant Is Called a Victim Of Gerrymandering | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/thant-sees-a-hope-in-hanoi-position-feels-rejection-of-us-bid-for.html | THANT SEES A HOPE IN HANOI POSITION; Feels Rejection of U.S. Bid for Talks Isn't Irrevocable | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/chicago-switches-on-the-new-lights.html | Chicago Switches On the New Lights | True | By Lisa Hammel Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/2-to-advise-press-institute.html | 2 to Advise Press Institute | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/benjamin-schuyler-clark-jr-marries-miss-ann-outhwaite.html | Benjamin Schuyler Clark Jr. Marries Miss Ann Outhwaite | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-increases-payments-to-veterans-survivors.html | U.S. Increases Payments To Veterans' Survivors | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/vileno-cards-a-74-for-senior-crown-two-tie-with-76s.html | Vileno Cards a 74 For Senior Crown; Two Tie With 76's | True | By Lincoln A. Werden Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bolt-leads-western-open-with-a-68-casper-sanders-and-kneece-at-69.html | Bolt Leads Western Open With a 68; CASPER, SANDERS AND KNEECE AT 69 Yancey and Sikes Post 70's Lionel Hebert Scores Ace on 178-Yard Hole | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/orioles-turn-back-yankees-52-as-brooks-robinson-hits-two-home-runs.html | Orioles Turn Back Yankees, 5-2, as Brooks Robinson Hits Two Home Runs; PALMER WINS NO. 8 WITH A 10-HITTER Etcheberren, Bowens Also Connect for Baltimore Downing Is Loser | True | By Deane McGowenuntil Yesterday the Famed Baltimore Family Robinson Had Been Relatively Mild In Batting Efforts Against New York Yankee Pitching In This Series. | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/spellman-honored-by-heritage-group.html | SPELLMAN HONORED BY HERITAGE GROUP | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/contracts-reach-new-highs-again-wheat-also-shows-strong-gains-as.html | CONTRACTS REACH NEW HIGHS AGAIN; Wheat Also Shows Strong Gains as Grain Traders Ponder U.S. Supplies | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/citys-water-rate-doubled-by-board-move-is-protested-board-doubles.html | City's Water Rate Doubled by Board; Move Is Protested; BOARD DOUBLES CITY WATER RATE | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/paris-aids-towns-hit-in-us-pullout-but-deputies-say-moves-are-slow.html | PARIS AIDS TOWNS HIT IN U.S. PULLOUT; But Deputies Say Moves Are Slow and Inadequate | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/a-civilian-board-on-police-upheld-court-decides-choice-is-up-to-the.html | A CIVILIAN BOARD ON POLICE UPHELD; Court Decides Choice Is Up to the Commissioner P.B.A. Planning Appeal A CIVILIAN BOARD ON POLICE UPHELD | True | By Martin Arnold | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/a-merrick-angel-to-try-own-wings-max-j-brown-will-produce-bang-the.html | A MERRICK ANGEL TO TRY OWN WINGS; Max J. Brown Will Produce 'Bang the Drum Slowly' | True | By Sam Zolotow | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/pressure-on-dodd-is-denied-by-klein-public-relations-man-gives-reply.html | PRESSURE ON DODD IS DENIED BY KLEIN; Public Relations Man Gives Reply to Senate Testimony | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/british-curb-on-pirate-radio-stations-is-foreseen.html | British Curb on Pirate Radio Stations Is Foreseen | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/faisals-son-injured-in-crash.html | Faisal's Son Injured in Crash | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/senate-panels-cut-in-aid-is-criticized.html | SENATE PANEL'S CUT IN AID IS CRITICIZED | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/cross-burned-in-chicago.html | Cross Burned in Chicago | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/goodyear-to-build-conveyor-facility.html | GOODYEAR TO BUILD CONVEYOR FACILITY | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/yale-will-hold-conference-on-tv-drama-next-week.html | Yale Will Hold Conference On TV Drama Next Week | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/jesse-gray-arrested-in-rent-dispute.html | Jesse Gray Arrested in Rent Dispute | True | By Steven V. Roberts | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/usreds-cite-gain-in-youth-members-nearly-allwhite-makeup-of-leftist.html | U.S.REDS CITE GAIN IN YOUTH MEMBERS; Nearly All-White Makeup of Leftist Groups Is Decried | True | By Peter Kihss | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/new-agreement-allows-austrian-flights-to-us.html | New Agreement Allows Austrian Flights to U.S. | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/cadet-rm-echols-jr-fiance-of-bonnie-veit.html | Cadet R.M. Echols Jr. Fiance of Bonnie Veit | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/indians-4-homers-down-red-sox-86-colavitos-tworun-drive-in-third.html | INDIANS 4 HOMERS DOWN RED SOX, 8-6; Colavito's Two-Run Drive in Third Breaks 1-1 Tie | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-24 | 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/congress-rejects-stand-by-sukarno.html | CONGRESS REJECTS STAND BY SUKARNO | True | | 1994-03-25 | RE0000661497 | B00000275023 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/top-8-oared-crews-to-row-in-nyac-regatta-today.html | Top 8-Oared Crews to Row In N.Y.A.C. Regatta Today | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/don-juan-gets-royal-title-protector-of-brotherhood.html | Don Juan Gets Royal Title, Protector of Brotherhood | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/beatrice-hamilton-betrothed-to-nicholas-pell-sparkman.html | Beatrice Hamilton Betrothed To Nicholas Pell Sparkman | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/waterfront-unit-suspends-5-linked-to-thefts-from-docks.html | Waterfront Unit Suspends 5 Linked to Thefts From Docks | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/index-of-commodity-prices-shows-rise-of-04-to-1121.html | Index of Commodity Prices Shows Rise of 0.4 to 112.1 | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/cuban-ship-at-newfoundland.html | Cuban Ship at Newfoundland | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dutch-disturbed-by-bank-failure-some-blame-governments-policies-for.html | DUTCH DISTURBED BY BANK FAILURE; Some Blame Government's Policies for Difficulties DUTCH DISTURBED BY BANK FAILURE | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/canadians-affected.html | Canadians Affected | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/miss-gabrielsen-gains-final.html | Miss Gabrielsen Gains Final | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/eight-finals-and-three-trials-slated-in-title-track-today.html | Eight Finals and Three Trials Slated in Title Track Today | True | By Frank Litsky | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/greyhound-resumes-runs.html | Greyhound Resumes Runs | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pakistanis-to-visit-moscow.html | Pakistanis to Visit Moscow | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/sloop-captures-bermuda-trophy-learson-cal-40-is-overall-winner-in.html | SLOOP CAPTURES BERMUDA TROPHY; Learson Cal 40 Is Over-All Winner in 635-Mile Race --Nike, Argentina, Next | True | By John Rendel Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/moonorbiting-spacecraft-for-photographs-put-off.html | Moon-Orbiting Spacecraft For Photographs Put Off | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/miss-illes-to-be-bride.html | Miss Illes to Be Bride | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/export-financing-to-get-new-help-import-bank-ready-to-offer-major.html | EXPORT FINANCING TO GET NEW HELP; Import Bank Ready to Offer Major Innovation Through Rediscounting Device | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/group-of-10-fails-to-reach-accord-on-fund-liquidity-monetary-talks.html | Group of 10 Fails To Reach Accord On Fund Liquidity; MONETARY TALKS END WITHOUT PLAN | True | By Edward Cowan Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pennsylvania-bridal-for-miss-marshall.html | Pennsylvania Bridal For Miss Marshall | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/chemical-data-guide-enlarged.html | Chemical Data Guide Enlarged | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/usrumanian-meeting-is-held-on-chances-for-vietnam-talks-envoy.html | U.S.-Rumanian Meeting Is Held On Chances for Vietnam Talks; Envoy Exchanged Views With Deputy Premier Who Had Visited Peking and Hanoi | True | By Henry Kamm Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/leftist-mps-attack-attempt-by-britain-to-sell-arms-to-us.html | Leftist M.P.'s Attack Attempt By Britain to Sell Arms to U.S. | True | By Joseph Lelyveld Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/robert-j-mouvet.html | ROBERT J. MOUVET | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dulles-details-secret-1945-peace-talks-with-nazis.html | Dulles Details Secret 1945 Peace Talks With Nazis | True | By M.s. Handler | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/trucker-purchased-by-yellow-transit.html | TRUCKER PURCHASED BY YELLOW TRANSIT | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/smoke-of-short-circuit-causes-panic-on-irt.html | Smoke of Short Circuit Causes Panic on IRT | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/diversification-is-now-the-pattern-at-the-dillingham-corporation.html | Diversification Is Now the Pattern at the Dillingham Corporation; Hawaiian Builder With a Global Role A HAWAII BUILDER HAS GLOBAL SCOPE | True | By Lawrence E. Davies Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/cleveland-gets-racial-warning-after-shooting-of-negro-youth.html | Cleveland Gets Racial Warning After Shooting of Negro Youth | True | By Walter Rugaber Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/city-worker-accuses-police-of-brutality-in-auto-arrest.html | City Worker Accuses Police Of Brutality in Auto Arrest | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/prices-drift-off-on-american-list-turnover-slides.html | Prices Drift Off On American List; Turnover Slides | True | Bv ALEXANDER R. HAMMER | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/astros-top-cards-41.html | Astros Top Cards, 4-1 | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/transfusion-for-ida.html | Transfusion for I.D.A. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/academy-to-study-efficacy-of-drugs.html | ACADEMY TO STUDY EFFICACY OF DRUGS | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/raborn-says-he-quit-cia-for-the-lure-of-industry.html | Raborn Says He Quit C.I.A. For the 'Lure of Industry' | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/the-bank-of-america-settles-with-its-cat.html | The Bank of America Settles With Its Cat | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/medicares-aides-see-smooth-start-small-hospitals-expecting-some.html | MEDICARE'S AIDES SEE SMOOTH START; Small Hospitals Expecting Some Personnel Shortages | True | By Harold M. Schmeck Jr. | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/wholesale-prices-show-rise-of-02.html | WHOLESALE PRICES SHOW RISE OF 0.2% | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/2-americans-in-brazil-sent-to-prison-despite-illness.html | 2 Americans in Brazil Sent To Prison Despite Illness | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/bayonne-is-set-for-new-role-as-terminal.html | Bayonne Is Set For New Role as Terminal | True | By Walter H. Waggoner Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/television.html | Television | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/keino-runs-third-in-1500.html | Keino Runs Third in 1,500 | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/accord-by-dr-king-angers-marchers-groans-meet-announcement-of.html | ACCORD BY DR. KING ANGERS MARCHERS; Groans Meet Announcement of Compromise With City Leaders in Canton, Miss. ACCORD BY DR. KING ANGERS MARCHERS. | True | By Homer Bigart Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/parking-garage-in-queens-voted-1100car-facility-scheduled-for-long.html | PARKING GARAGE IN QUEENS VOTED; 1,100-Car Facility Scheduled for Long Island City | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-denies-wiretaps-for-baker-evidence.html | U.S. DENIES WIRETAPS FOR BAKER EVIDENCE | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/topics-america-and-le-mans.html | Topics: America and Le Mans | True | By Morris Gilbert | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/jury-frees-cuban-refugee-on-plane-hijacking-charge.html | Jury Frees Cuban Refugee On Plane Hijacking Charge | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dr-charles-schwarz.html | DR. CHARLES SCHWARZ | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/modest-job-protection.html | Modest Job Protection | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/rising-prices-put-pressure-on-sato-demand-for-controls-grows-as.html | RISING PRICES PUT PRESSURE ON SATO; Demand for Controls Grows as Election Approaches | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/new-chief-for-associated-oil.html | New Chief for Associated Oil | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/willcox-gibbs-promotes.html | Willcox & Gibbs Promotes | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/yearround-help-for-poor-is-urged-mayor-says-programs-must-not-wane.html | YEAR-ROUND HELP FOR POOR IS URGED; Mayor Says Programs Must Not Wane With Summer | True | By Charles G. Bennett | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/bright-fiscal-quarter-is-seen-by-general-instrument-corp.html | Bright Fiscal Quarter Is Seen By General Instrument Corp. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/foggy-bottom-takes-place-among-addresses-of-status.html | Foggy Bottom Takes Place Among Addresses of Status | True | By Myra MacPherson Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/arthur-waley-translator-paralyzed-in-auto-accident.html | Arthur Waley, Translator, Paralyzed in Auto Accident | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/10-fillies-to-run-in-119875-race-broussard-will-ride-choice-in-test.html | 10 FILLIES TO RUN IN $119,875 RACE; Broussard Will Ride Choice in Test for 3-Year-Olds Cardone Has 4 Winners | | By Joe Nichols | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/kabaka-treated-for-injury.html | Kabaka Treated for Injury | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mexico-clinches-first-in-caribbean-contests.html | Mexico Clinches First In Caribbean Contests | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/roses-are-red-wins-junior-hunter-title.html | ROSES ARE RED WINS JUNIOR HUNTER TITLE | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/british-restrain-company-exodus-moving-of-headquarters-to-escape.html | BRITISH RESTRAIN COMPANY EXODUS; Moving of Headquarters to Escape Taxes Is Curbed | | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/veale-of-pirates-stops-phils-31-clemente-conder-stargell-clout-home.html | VEALE OF PIRATES STOPS PHILS, 3-1; Clemente, Conder, Stargell Clout Home Runs. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/lynda-johnson-trims-tour.html | Lynda Johnson Trims Tour | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/miss-stuhler-wins-title-in-jersey-girls-tennis.html | Miss Stuhler Wins Title In Jersey Girls' Tennis | | By United Press International | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/hl-beynon.html | H.L. BEYNON | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/merger-move-set-in-belgian-steel-cockerill-ougree-planning-to-join.html | MERGER MOVE SET IN BELGIAN STEEL; Cockerill-Ougree Planning to Join With Providence MERGER MOVE SET IN BELGIAN STEEL | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/inquiry-on-payola-continues-on-coast.html | INQUIRY ON 'PAYOLA' CONTINUES ON COAST | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/snowstorm-kills-argentine.html | Snowstorm Kills Argentine | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/strikes-on-us-position.html | Strikes on U.S. Position | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/new-wac-director-named-by-the-army.html | New WAC Director Named by the Army | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/froehling-bonner-advance-in-eastern-singles-on-clay.html | Froehling, Bonner Advance In Eastern Singles on Clay | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/orthodox-rabbis-to-meet-upstate-catskills-parley-to-study-religious.html | ORTHODOX RABBIS TO MEET UPSTATE; Catskills Parley to Study Religious Thought Crisis | | By George Dugan | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/record-of-sorts.html | Record of Sorts | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/david-w-wright.html | DAVID W. WRIGHT | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/beyond-the-fringe-to-open-a-cabaret-theater-on-li.html | 'Beyond the Fringe' to Open A Cabaret Theater on L.I. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/alfred-g-nowakoski.html | ALFRED G. NOWAKOSKI | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/oecd-unit-sets-meeting.html | O.E.C.D. Unit Sets Meeting | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/scurry-rainbow-oil.html | Scurry Rainbow Oil | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/osteen-shuts-out-braves.html | Osteen Shuts Out Braves | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-bombers-win-test.html | U.S. Bombers Win Test | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mapmakers-satellite-settles-into-circular-orbit-starbright.html | Mapmakers' Satellite Settles Into Circular Orbit; Star-Bright Intensity of the Pageos 1 Is Spotted Over the Eastern U.S. | | By John Noble Wilford | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/reds-rout-giants-for-7th-straight-edwards-drives-in-4-runs-to-spark.html | REDS ROUT GIANTS FOR 7TH STRAIGHT; Edwards Drives in 4 Runs to Spark 12-1 Victory | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/intelligence-his-craft.html | Intelligence His Craft | True | Allen Welsh Dulles | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/francis-leads-northeast-golf.html | Francis Leads Northeast Golf | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/chief-klan-investigator-quits-in-north-carolina.html | Chief Klan Investigator Quits in North Carolina | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/assemblys-powers-outlined-by-saigon.html | ASSEMBLY'S POWERS OUTLINED BY SAIGON | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/thant-asks-funds-for-cyprus.html | Thant Asks Funds for Cyprus | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/lawyer-killed-in-crash.html | Lawyer Killed in Crash | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/president-gives-kansas-boy-7-a-medal-for-valor.html | President Gives Kansas Boy, 7, a Medal for Valor | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/doctor-sentenced-to-clinic.html | Doctor Sentenced to Clinic | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/douglas-aircraft-reports-big-loss-may-deficit-38million-only.html | DOUGLAS AIRCRAFT REPORTS BIG LOSS; May Deficit $3.8-Million Only Nominal Net Seen | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/senate-votes-contracts-act.html | Senate Votes Contracts Act | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/seato-military-aides-warn-of-threat-by-red-chinese.html | SEATO Military Aides Warn Of Threat by Red Chinese | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pamela-johnson-vr-medigovich-wed-in-chapel-nuptials-are-held-here.html | Pamela Johnson, V.R. Medigovich Wed in Chapel; Nuptials Are Held Here for 1961 Debutante and a Student | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/israelis-to-review-lifting-of-wagnerstrauss-ban.html | Israelis to Review Lifting Of Wagner-Strauss Ban | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dime-bank-raises-rates-on-savings-interest-levels-increased-to-5.html | DIME BANK RAISES RATES ON SAVINGS; Interest Levels Increased to 5 Per Cent From 4 on Regular Accounts SET FOR JULY QUARTER Marine Midland Unit to Sell One-Year Certificates Earning 4 Per Cent Dime Savings Bank of Brooklyn Is Raising Interest Rate to 5% | | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/emery-industries-inc.html | Emery Industries, Inc. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/michael-rice-41-pharmacist-dies-queens-laboratory-partner-served-in.html | MICHAEL RICE, 41, PHARMACIST, DIES; Queens Laboratory Partner Served in State Assembly | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/kate-butler-righter-is-presented-at-ball.html | Kate Butler Righter Is Presented at Ball | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/production-of-autos-rising-despite-1967-changeovers.html | Production of Autos Rising Despite 1967 Change-Overs | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/buenos-aires-fears-fare-rise.html | Buenos Aires Fears Fare Rise | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/german-to-fight-clay-on-sept-10-mildenberger-agrees-to-frankfurt.html | GERMAN TO FIGHT CLAY ON SEPT. 10; Mildenberger Agrees to Frankfurt Title Bout | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/rev-herman-g-kuhl.html | REV. HERMAN G. KUHL | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/adventists-name-school-aide.html | Adventists Name School Aide | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/banker-added-to-board-of-western-union-co.html | Banker Added to Board Of Western Union Co. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pelham-player-wins-on-putting-mrs-bower-forges-ahead-in-afternoon.html | PELHAM PLAYER WINS ON PUTTING; Mrs. Bower Forges Ahead in Afternoon After Mrs. Hart Ties Match on 19th Hole | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/marchers-defy-crowd-of-whites-hold-rally-in-philadelphia-miss.html | Marchers Defy Crowd of Whites, Hold Rally in Philadelphia, Miss. | True | By Gene Roberts Special To the New York Times. | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/bridge-grand-slam-is-touch-and-go-until-a-squeeze-is-applied.html | Bridge; Grand Slam Is Touch and Go Until a Squeeze Is Applied | True | By Alan Truscott | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/34-are-arrested-at-state-office-antipoverty-workers-stage-sitin.html | 34 ARE ARRESTED AT STATE OFFICE; Antipoverty Workers Stage Sit-in Here to See Governor | True | By Thomas Buckley | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/state-aid-urged-at-primary-polls-3-silverman-backers-fear-fraud-in.html | STATE AID URGED AT PRIMARY POLLS; 3 Silverman Backers Fear Fraud in Surrogate Race | True | By Robert E. Dallos. | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/spot-rate-on-the-british-pound-declines-in-moderate-trading.html | Spot Rate on the British Pound Declines in Moderate Trading | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/two-indicted-for-duel-in-bronx-and-a-murder-that-resulted.html | Two Indicted for Duel in Bronx And a Murder That Resulted | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/vietnamese-strike-halts-work-at-port.html | VIETNAMESE STRIKE HALTS WORK AT PORT | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/church-marks-260th-year.html | Church Marks 260th Year | True | By United Press International | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/patricia-perkins-becomes-bride-of-at-ogden-2d-1962-debutante-wed-to.html | Patricia Perkins Becomes Bride Of A.T. Ogden 2d; 1962 Debutante Wed to Alumnus of Cornell Law School | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/japanese-set-flights-here.html | Japanese Set Flights Here | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/consortium-to-underwrite-austrian-power-bonds.html | Consortium to Underwrite Austrian Power Bonds | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/house-gop-bloc-scores-aid-bill-12-on-foreign-affairs-panel-hit.html | HOUSE G.O.P. BLOC SCORES AID BILL; 12 on Foreign Affairs Panel Hit 2-Year Provision | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/house-unit-votes-a-bigger-defense-approves-586billion-fund-billion.html | HOUSE UNIT VOTES A BIGGER DEFENSE; Approves 58.6-Billion Fund, Billion More Than Was Requested by Johnson HOUSE UNIT VOTES A BIGGER DEFENSE | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/money.html | Money | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/doctors-walkout-curtails-services-58-clinics-and-centers-shut-down.html | DOCTORS WALKOUT CURTAILS SERVICES; 58 Clinics and Centers Shut Down as Talks Break Off Until Tuesday Doctors' Walkout Shuts Down 58 Clinics and Health Centers | True | By Murray Schumach | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/diplomat-doubtful-of-kurdish-accord.html | DIPLOMAT DOUBTFUL OF KURDISH ACCORD | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/british-open-to-be-carried-by-abctv-via-early-bird.html | British Open to Be Carried By A.B.C.-TV Via Early Bird | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/8-detroit-policemen-indicted.html | 8 Detroit Policemen Indicted. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/port-of-toronto-is-tied-up-by-walkout-of-200-dockers.html | Port of Toronto Is Tied Up By Walkout of 200 Dockers | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/8-arrested-in-chicago.html | 8 Arrested in Chicago | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/miss-jessen-leads-iowa-womens-golf.html | MISS JESSEN LEADS IOWA WOMEN'S GOLF | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/victoria-ganz-bride-of-ronald-defelice.html | Victoria Ganz Bride Of Ronald DeFelice | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/poles-supporting-cardinal-charge-into-police-cordon.html | Poles Supporting Cardinal Charge Into Police Cordon | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/saturn-test-postponed.html | Saturn Test Postponed | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/insurgents-show-javelin-holdings-dissidents-say-they-own-total-of.html | INSURGENTS SHOW JAVELIN HOLDINGS; Dissidents Say They Own Total of 3,765 Shares | True | By Richard Phalon | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/negro-teacher-association-votes-merger-with-nea.html | Negro Teacher Association Votes Merger With N.E.A. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/crotty-one-of-6-on-kennedys-list-bar-found-him-unqualified-for.html | CROTTY ONE OF 6 ON KENNEDY'S LIST; Bar Found Him 'Unqualified' for Federal Judgeship. | True | By Warren Weaver Jr. Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/minimum-wage-coverage-in-sugar-industry-voted.html | Minimum Wage Coverage In Sugar Industry Voted | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/the-dodd-hearings.html | The Dodd Hearings | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/auto-safety-bill-voted-by-senate-johnson-pleased-measure-to-provide.html | AUTO SAFETY BILL VOTED BY SENATE; JOHNSON PLEASED; Measure to Provide Federal Standards on New Cars Is Sent to House, 76-0 BARS CRIMINAL PENALTY $465-Million Is Authorized for Traffic Programs in Companion Legislation AUTO SAFETY BILL VOTED BY SENATE | True | By John D. Morris Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/peace-hope-rises-in-guild-dispute-publisher-and-union-official-both.html | PEACE HOPE RISES IN GUILD DISPUTE; Publisher and Union Official Both Express Optimism | True | By Damon Stetson | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/indonesian-intellectuals-say-sukarno-must-resign-now.html | Indonesian Intellectuals Say Sukarno Must Resign Now | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dutch-girls-set-400-mark.html | Dutch Girls Set 400 Mark | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/cronyn-says-acting-companies-not-edifices-need-financial-aid.html | Cronyn Says Acting Companies, Not Edifices, Need Financial Aid | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/textile-union-elects-pollock.html | Textile Union Elects Pollock | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/beauty-of-old-tools-shown-at-museum.html | Beauty of Old Tools Shown at Museum | True | MARVIN D. SCHWARTZ | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/austin-weigel.html | Austin Weigel | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/official-for-far-east-named-by-us-lines.html | Official for Far East Named by U.S. Lines | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/jones-homer-helps-bob-friend-gain-first-victory-for-westrum-both.html | Jones Homer Helps Bob Friend Gain First Victory for Westrum; Both Chicago Runs Unearned Hamilton Relieves in 7th for 4th Save on Trip | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/guenther-terwilliger.html | Guenther Terwilliger | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/old-met-obtains-albany-reprieve-bill-designed-to-save-opera-house.html | OLD MET OBTAINS ALBANY REPRIEVE; Bill Designed to Save Opera House From Wreckers Signed by Rockefeller Rockefeller Signs Bill Aimed at Saving the Old Met | True | By John Sibley Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/who-says-you-cant-get-perfume-out-of-a-stone.html | Who Says You Can't Get Perfume Out of a Stone? | True | By Virginia Lee Warren | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/fuel-study-urged-for-safer-flights-survey-lists-other-measures-to.html | FUEL STUDY URGED FOR SAFER FLIGHTS; Survey Lists Other Measures to Be Emphasized | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/meredith-shuns-rally.html | Meredith Shuns Rally. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/goldwater-aids-brooke-who-didnt-support-him.html | Goldwater Aids Brooke, Who Didn't Support Him | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/johnson-signs-bill-raising-debt-limit-to-330billion.html | Johnson Signs Bill Raising Debt Limit to $330-Billion. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/talks-suspended-in-british-strike-seamens-union-will-confer-on-new.html | TALKS SUSPENDED IN BRITISH STRIKE; Seamen's Union Will Confer on New Strategy Today | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/zeller-gets-year-for-embezzlement.html | ZELLER GETS YEAR FOR EMBEZZLEMENT | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/kennedy-opposes-any-cuts-in-states-medical-aid-plan.html | Kennedy Opposes Any Cuts In State's Medical Aid Plan | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/city-poverty-aide-defends-expenses.html | CITY POVERTY AIDE DEFENDS EXPENSES | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/gene-austin-day-in-miami.html | Gene Austin Day in Miami | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/air-link-to-tanzania-set.html | Air Link to Tanzania Set | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/police-find-suspects-willing-to-talk-suspects-willing-to-talk-to.html | Police Find Suspects Willing to Talk; SUSPECTS WILLING TO TALK TO POLICE | True | By Bernard Weinraub | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/argentina-puts-2-generals-under-25day-house-arrest.html | Argentina Puts 2 Generals Under 25-Day House Arrest | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mrs-kraus-has-son.html | Mrs. Kraus Has Son | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/jack-booth.html | JACK BOOTH | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/4-die-in-yukon-mine-fire.html | 4 Die in Yukon Mine Fire | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/peking-spurns-call-for-talks-with-us.html | PEKING SPURNS CALL FOR TALKS WITH U.S. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/city-greetings-fit-guests-tastes-the-personal-touch-takes-place-of.html | City Greetings Fit Guest's Tastes; The Personal Touch Takes Place of Parades | True | By McCandlish Phillips | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/historic-area-closes-today-with-taps.html | Historic Area Closes Today With Taps | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/malaysians-fight-plan-to-use-penang-as-gi-rest-center.html | Malaysians Fight Plan to Use Penang as G.I. Rest Center | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dana-corp-may-buy-maker-of-gaskets.html | DANA CORP. MAY BUY MAKER OF GASKETS | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/bhutto-hailed-by-throngs-during-a-trip-to-karachi.html | Bhutto Hailed by Throngs During a Trip to Karachi | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/voter-apathy-worries-foes-of-buckley-in-bronx-primary-races.html | Voter Apathy Worries Foes of Buckley in Bronx Primary Races | True | By Thomas P. Ronan | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/john-h-quayle-jr.html | JOHN H. QUAYLE JR. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/sidelights-20th-anniversary-for-world-bank-the-international-bank.html | Sidelights; 20th Anniversary for World Bank The International Bank for Reconstruction and Development, an institution with a name almost as long as its history, has just lit 20 candles for a big anniversary celebration. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-pilots-raid-truck-convoy-in-north-vietnam-10-supply-vehicles.html | U.S. Pilots Raid Truck Convoy in North Vietnam; 10 Supply Vehicles Reported Destroyed in Bombing Navy Jets Strike Rail Yard With 50 to 100 Boxcars | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/twins-top-tigers-after-21-defeat-pascual-halts-detroit-92-but-is.html | TWINS TOP TIGERS AFTER 2-1 DEFEAT; Pascual Halts Detroit, 9-2, but Is Injured by Beanball | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/in-the-other-spain-barcelona-the-capital-of-catalonia-maintains-its.html | In 'The Other Spain'; Barcelona, the Capital of Catalonia, Maintains Its Distinct Individuality | | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/catholic-cotillion-held-13-young-women-bow.html | Catholic Cotillion Held; 13 Young Women Bow | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/carey-bus-strike-is-nearing-an-end-drivers-approve-terms-2d-local.html | CAREY BUS STRIKE IS NEARING AN END; Drivers Approve Terms 2d Local Votes Today | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/wrong-even-if-legal.html | Wrong Even if Legal | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/matthew-j-eder-is-dead-at-67-aide-of-harlem-business-group.html | Matthew J. Eder Is Dead at 67; Aide of Harlem Business Group | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/ne-win-arrives-in-rumania.html | Ne Win Arrives in Rumania | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/skid-crash-laid-to-wet-runway-study-of-kansas-city-wreck-stresses.html | SKID CRASH LAID TO WET RUNWAY; Study of Kansas City Wreck Stresses Aquaplaning | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/as-top-indians-75-hershberger-stars.html | A'S TOP INDIANS, 7-5; HERSHBERGER STARS | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/degaulle-off-to-launching-site.html | DeGaulle Off to Launching Site | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/walter-f-mulhall.html | WALTER F. MULHALL | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/buddhists-condemn-seizure-of-pagoda.html | BUDDHISTS CONDEMN SEIZURE OF PAGODA | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-to-press-again-for-rural-reform-in-south-vietnam-special-johnson.html | U.S. TO PRESS AGAIN FOR RURAL REFORM IN SOUTH VIETNAM; Special Johnson Aide to Put Stress on Reconstruction as Political Crisis Ebbs U.S. AGAIN TO PRESS VIETNAM REFORM | True | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/new-yorker-confirmed-as-us-commerce-aide.html | New Yorker Confirmed As U.S. Commerce Aide | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dorinda-brown-married.html | Dorinda Brown Married | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/impressive-called-key-to-arlington-classic-an-expert-says-colt-will.html | Impressive Called Key to Arlington Classic; An Expert Says Colt Will Set It Up for Buckpasser | True | By Steve Cady | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/the-leading-entries.html | The Leading Entries | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/taxwary-legislators-lawmakers-in-albany-strive-for-plan-to-spread.html | Tax-Wary Legislators; Lawmakers in Albany Strive for Plan To Spread Blame for New City Levies | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/peking-reshaping-higher-education-communists-find-system-is.html | PEKING RESHAPING HIGHER EDUCATION; Communists Find System Is Politically Unreliable 2 Ministers May Be Out PEKING RESHAPING HIGHER EDUCATION | True | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/open-interest.html | OPEN INTEREST | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-directives-issued-for-combat-uniforms.html | U.S. Directives Issued For Combat Uniforms | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/bone-for-oddlotters.html | Bone for Odd-Lotters | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/prices-of-all-soybean-futures-climb-to-lifeofcontract-highs.html | Prices of All Soybean Futures Climb to Life-of-Contract Highs; Commodities: Prices of Soybeans Futures Advance to New Life-of Contract Highs WHEAT LIST FALLS ON SUPPLY REPORT Sugar Stages Upturn After Several Days of Losses Cocoa Shows Gain | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/community-college-in-city-graduates-its-first-class.html | Community College in City Graduates Its First Class | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/robertson-brown.html | Robertson Brown | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/luci-johnson-is-in-boston-for-optometrists-meeting.html | Luci Johnson Is in Boston For Optometrists' Meeting | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/market-wobbles-to-a-mixed-close-report-us-may-intensify-raids-on.html | MARKET WOBBLES TO A MIXED CLOSE; Report U.S. May Intensify Raids on North Vietnam Causes Uncertainty PACE OF TRADING SLOWS Losses Top Gains but Dow Industrial Index Rises Glamour Stocks Dip MARKET WOBBLES TO A MIXED CLOSE | True | By John J. Abele | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/sos-from-moscow-brings-music-by-air.html | SOS FROM MOSCOW BRINGS MUSIC BY AIR | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/grace-co-cites-expansion-moves.html | GRACE & CO. CITES EXPANSION MOVES | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/an-endless-breadloaf-is-devised-new-method-allows-aroundtheclock.html | An Endless Breadloaf Is Devised; New Method Allows Around-the-Clock Baking at Plant Product Is Sliced at Desired Lengths and Packaged Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/music-grant-johannesen-at-stanford-flawless-performance-is-given-by.html | Music: Grant Johannesen at Stanford; Flawless Performance Is Given by Pianist Works of 20th Century Dominate Festival | True | By Raymond Ericson Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/some-lawns-in-queens-to-stay-thirsty-today.html | Some Lawns in Queens To Stay Thirsty Today | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/text-of-resolution.html | TEXT OF RESOLUTION | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mrs-rubin-is-rewed.html | Mrs. Rubin Is Rewed | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/somaliaethiopia-talks-set.html | Somalia-Ethiopia Talks Set | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/queens-elevator-operator-dies-in-office-building-fire.html | Queens Elevator Operator Dies in Office Building Fire | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/de-gaulle-tours-siberian-chicago-impressed-by-novosibirsk-plant-and.html | DE GAULLE TOURS SIBERIAN 'CHICAGO'; Impressed by Novosibirsk Plant and Academic City | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/companies-take-expansion-steps-diamond-alkali-completes-cement.html | COMPANIES TAKE EXPANSION STEPS; Diamond Alkali Completes Cement Plant Project | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pizarro-is-victim-of-catchers-hit-4run-clout-howards-first-in-12.html | PIZARRO IS VICTIM OF CATCHER'S HIT; 4-Run Clout Howard's First in 12 Seasons Bouton Injures His Shoulder | True | By Deane McGowen | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/alva-cape-files-2million-suit-british-ship-asks-damages-of-texaco.html | ALVA CAPE FILES $2-MILLION SUIT; British Ship Asks Damages of Texaco Massachusetts | True | By Werner Bamberger | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/wife-of-justice-douglas-granted-divorce-on-coast.html | Wife of Justice Douglas Granted Divorce on Coast | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/books-authors-study-of-kennedy-inquiry-romantic-poetry.html | Books Authors; Study of Kennedy Inquiry Romantic Poetry | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/trading-is-light-in-us-securities-list-dips-on-talk-of-further-air.html | TRADING IS LIGHT IN U.S. SECURITIES; List Dips on Talk of Further Air Attacks in Vietnam-- Corporate Slate Steady | True | By John H. Allan | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/portrait-de-mlle-ravoux-is-sold-a-van-gogh-work-sold-for-441000.html | Portrait de Mlle. Ravoux' Is Sold; A VAN GOGH WORK SOLD FOR $441,000 Record for a Work by Dutch Artist Is Paid by Chrysler for 1890 Portrait of Girl | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/2-american-singers-hailed-in-moscow.html | 2 AMERICAN SINGERS HAILED IN MOSCOW | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/richard-donnelly-taught-law-at-yale.html | RICHARD DONNELLY, TAUGHT LAW AT YALE | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/downer-scholarship-awarded.html | Downer Scholarship Awarded | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/omar-c-held.html | OMAR C. HELD | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pope-regrets-his-peace-bids-failure.html | Pope Regrets His Peace Bids' Failure | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/carlene-blunt-wins-in-2-jumper-classes.html | CARLENE BLUNT WINS IN 2 JUMPER CLASSES | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/hj-heinz-profit-for-year-at-high-sales-also-set-a-record-at.html | H.J. HEINZ PROFIT FOR YEAR AT HIGH; Sales Also Set a Record at $620-Million, Up 11.5% | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/interco-inc.html | Interco, Inc. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/little-stir-in-israel.html | Little Stir in Israel | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/two-new-jersey-banks-announce-plan-to-merge.html | Two New Jersey Banks Announce Plan to Merge | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/chart-of-yesterdays-races-at-aqueduct-belmont-meeting-1966-by.html | Chart of Yesterday's Races at Aqueduct; BELMONT MEETING 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/leary-will-fly-to-england-for-criminology-conference.html | Leary Will Fly to England For Criminology Conference | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/red-sox-top-senators-51.html | Red Sox Top Senators, 5-1 | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/fire-razes-school-that-helped-march.html | FIRE RAZES SCHOOL THAT HELPED MARCH | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/beautiful-people-flock-to-spoleto-menotti-opens-9th-festiva-with.html | BEAUTIFUL PEOPLE FLOCK TO SPOLETO; Menotti Opens 9th Festiva With Gala New 'Pelleas' | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/all-aflame-85-choice-tonight-in-89111-realization-trot.html | All Aflame 8-5 Choice Tonight In $89,111 Realization Trot | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/presidential-scholars-white-house-entertains-121-students-and-tries.html | Presidential Scholars; White House Entertains 121 Students And Tries to Answer Their Questions | True | By Howard Taubman | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/barber-oil-corp-joins-great-plains-in-venture.html | Barber Oil Corp. Joins Great Plains in Venture | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/caracas-jails-100-students.html | Caracas Jails 100 Students | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/night-game-american-league.html | Night Game; AMERICAN LEAGUE | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/death-of-new-jersey-pilot-in-crash-at-sea-reported.html | Death of New Jersey Pilot In Crash at Sea Reported | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/leading-banker-sees-stage-set-for-new-increase-in-prime-rate-he.html | Leading Banker Sees Stage Set For New Increase in Prime Rate; He Contends Step Would Depend Upon Action by the Federal Reserve on Discount and Time Deposit Rates BANKER EXPECTS PRIME-RATE RISE | True | By H. Erich Heinemann Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/drug-fails-tests-in-schizophrenia-rockland-state-data-show-no.html | DRUG FAILS TESTS IN SCHIZOPHRENIA; Rockland State Data Show No Effects from NAD | True | By Jane E. Brody | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/katzenbach-regrets-tear-gas-incident-but-bars-criticism.html | Katzenbach Regrets Tear Gas Incident But Bars Criticism | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/ravlich-to-have-operation.html | Ravlich to Have Operation | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/faisal-says-hes-not-angry-over-city-snub-visitor-goes-to-un-and-is.html | Faisal Says He's Not Angry Over City Snub; Visitor Goes to U.N. and Is Honored at Waldorf Dinner Faisal Says He Is Not Angry at U.S. | True | By Maurice Carroll | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/axelrods-unorthodox-style-pays-off.html | Axelrod's Unorthodox Style Pays Off | True | By Lloyd E. Millegan | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/carpeting-and-wallpaper-also-go-to-english-look.html | Carpeting and Wallpaper Also Go to English Look | True | By Lisa Hammel Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/schenley-industries.html | Schenley Industries | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/martinez-birchard.html | Martinez Birchard | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/sellers-scarce-in-a-firm-session-continental-markets-show-generally.html | SELLERS SCARCE IN A FIRM SESSION; Continental Markets Show Generally Mixed Trend-- Tokyo Shares Improve | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/books-of-the-times-in-the-days-of-good-queen-anne.html | Books of The Times; In the Days of Good Queen Anne | True | By Thomas Lask | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/lawyers-for-ruby-dispute-errors-texas-appeals-court-gets-many-pleas.html | LAWYERS FOR RUBY DISPUTE 'ERRORS'; Texas Appeals Court Gets Many Pleas for New Trial | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/new-land-seizures-worry-egyptians.html | New Land Seizures Worry Egyptians | True | By Hedrick Smith Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-reds-to-join-civil-rights-drive-convention-hare-warned-on-white.html | U.S. REDS TO JOIN CIVIL RIGHTS DRIVE; Convention Hare Warned on White Chauvinism' | True | By Peter Kihss | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/no-change-discerned.html | No Change Discerned | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/exhibitionist-goes-lame.html | Exhibitionist Goes Lame | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/bonds-for-factory-are-ruled-illegal-by-kentucky-court-industrial.html | Bonds for Factory Are Ruled Illegal By Kentucky Court; INDUSTRIAL BONDS LOSE IN KENTUCKY | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/arabs-score-us-on-snubs-to-king-incidents-here-cause-little-stir.html | ARABS SCORE U.S. ON SNUBS TO KING; Incidents Here Cause Little Stir Among Israelis | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mrs-alvin-b-beck.html | MRS. ALVIN B. BECK | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pacific-storm-batters-mexico.html | Pacific Storm Batters Mexico | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/di-giorgio-suffers-setback-in-voting-by-grape-pickers.html | Di Giorgio Suffers Setback in Voting By Grape Pickers | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/renegotiation-law-passes.html | Renegotiation Law Passes | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/richard-hanley-barry-to-wed-susan-brown.html | Richard Hanley Barry To Wed Susan Brown | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/racial-tensions-ease-in-boston-negro-minister-is-freed.html | RACIAL TENSIONS EASE IN BOSTON; Negro Minister Is Freed in Disruption of Graduation. | True | By John H. Fenton Special To the New York Times. | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pacific-longshoremen-meet-as-contract-deadline-nears.html | Pacific Longshoremen Meet As Contract Deadline Nears | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/e-kendall-gillett-publisher-and-investment-adviser-81.html | E. Kendall Gillett, Publisher And Investment Adviser, 81 | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/a-queens-reformer.html | A Queens Reformer | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/casper-posts-141-in-100000-event-us-open-victor-complains-about.html | CASPER POSTS 141 IN $100,000 EVENT; U.S. Open Victor Complains About Rough Bolt and Palmer Next at 142 | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/aide-says-dodd-talked-with-adenauer-for-klein-aide-says-dodd-talked.html | Aide Says Dodd Talked With Adenauer for Klein; Aide Says Dodd Talked With Adenauer for Klein | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mets-sign-chilcott-to-bonus-pact.html | Mets Sign Chilcott to Bonus Pact | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/william-conover-exhead-of-officemachine-makers.html | William Conover, Ex-Head Of Office-Machine Makers | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/west-berlin-quits-parley-on-passes.html | WEST BERLIN QUITS PARLEY ON PASSES | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/nixon-will-stump-for-gop-in-fall-to-visit-about-25-states-but.html | NIXON WILL STUMP FOR G.O.P. IN FALL; To Visit About 25 States, but Disclaims '68 Ambitions. | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/son-to-mrs-berke.html | Son to Mrs. Berke | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/executive-retires.html | Executive Retires | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/rusk-flies-to-seato-talks.html | Rusk Flies to SEATO Talks | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/public-not-afraid-of-big-bad-woolf-2000-see-film-of-albee-play-and.html | PUBLIC NOT AFRAID OF BIG BAD 'WOOLF'; 2,000 See Film of Albee Play and Emerge Unshocked | True | By Vincent Canby | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/11-book-publishers-cited-in-trust-suit.html | 11 BOOK PUBLISHERS CITED IN TRUST SUIT | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mrs-george-w-riley.html | MRS. GEORGE W. RILEY | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mrs-edrich-takes-taubele-net-final.html | MRS. EDRICH TAKES TAUBELE NET FINAL | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/hershey-asks-draft-through-age-of-34-draft-extension-to-age-34.html | Hershey Asks Draft Through Age of 34; DRAFT EXTENSION TO AGE 34 URGED | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/jews-find-need-for-reappraisal-reform-leaders-cite-stress-of.html | JEWS FIND NEED FOR REAPPRAISAL; Reform Leaders Cite Stress of Science-Oriented Society | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/kennard-g-keen-jr.html | KENNARD G. KEEN JR. | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/ogden-corp-appoints-officer-for-research.html | Ogden Corp. Appoints Officer for Research | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/lindsay-to-pick-board.html | Lindsay to Pick Board | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/commonwealth-oil-reaches-settlement-with-lummus.html | Commonwealth Oil Reaches Settlement With Lummus | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/niserson-bikoff.html | Niserson Bikoff | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/boating-outlook.html | Boating Outlook | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mother-of-7-in-high-catholic-post.html | Mother of 7 in High Catholic Post | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/whirlpool-to-take-over-french-appliance-maker.html | Whirlpool to Take Over French Appliance Maker | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/darmon-downed-in-a-4-set-match-hewitt-davidson-and-masses-smith.html | DARMON DOWNED IN A 4-SET MATCH; Hewitt, Davidson and Masses Smith, Bueno Also Advance in Wimbledon Tourney | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/2-patrolmen-face-department-trial-on-perjury-charges.html | 2 Patrolmen Face Department Trial On Perjury Charges | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/city-shouts-warning-to-jaywalkers.html | City Shouts Warning to Jaywalkers | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/holy-shea-stadium-the-batmans-saved.html | Holy Shea Stadium! The Batman's Saved | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/friday-finishers.html | Friday Finishers | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-judge-rules-gifts-of-admirer-are-not-taxable.html | U.S. Judge Rules Gifts of 'Admirer' Are Not Taxable | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/big-day-for-cardone.html | Big Day for Cardone | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/new-data-indicate-the-ice-ages-built-up-over-millions-of-years.html | New Data Indicate the Ice Ages Built Up Over Millions of Years | True | By Walter Sullivan | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/uja-aide-cites-fund-need.html | U.J.A. Aide Cites Fund Need | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/oas-orders-end-of-peace-force-in-santo-domingo-council-resolution.html | O.A.S. ORDERS END OF PEACE FORCE IN SANTO DOMINGO; Council Resolution Will Halt Dominican Military and Political Intervention JULY 1 DEADLINE IS SET Objections Hold Up Meeting Before 18-to-0 Approval Only Mexico Abstains O.A.S. ORDERS END OF PEACE FORCE | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/first-negro-deputy-of-schools-quits-after-38-years-with-city.html | First Negro Deputy of Schools Quits After 38 Years With City | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/architects-oppose-plan-to-extend-capitol-front.html | Architects Oppose Plan To Extend Capitol Front | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/vacation-cost-at-issue.html | Vacation Cost at Issue | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/casualties-identified.html | Casualties Identified | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/art-egyptian-exhibition-gallery-of-modern-art-displays-works.html | Art: Egyptian Exhibition; Gallery of Modern Art Displays Works Typifying Reign of Rameses II | True | By John Canaday | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-25 | 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/tokyo-passes-11-million-mark.html | Tokyo Passes 11 Million Mark | True | | 1994-03-25 | RE0000661513 | B00000275039 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/daytop-village-plans-7-branches-first-opens-with-50-addicts-at-old.html | DAYTOP VILLAGE PLANS 7 BRANCHES; First Opens With 50 Addicts at Old Swan Lake Resort | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/roosevelt-raceway-entries-for-monday.html | Roosevelt Raceway Entries; FOR MONDAY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/australia-bid-made-by-general-foods.html | AUSTRALIA BID MADE BY GENERAL FOODS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/two-top-players-eliminated-in-tennessee-valley-tennis.html | Two Top Players Eliminated In Tennessee Valley Tennis | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/what-it-takes-to-run-the-cia.html | What It Takes to Run the C.I.A. | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/japanese-airlines-agree-to-71-merger.html | JAPANESE AIRLINES AGREE TO '71 MERGER | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/plantation-on-patuxent-river-in-maryland-is-sold.html | Plantation on Patuxent River in Maryland Is Sold | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/varied-quintet-quintet-quintet.html | Varied Quintet; Quintet Quintet | True | By Gene Baro | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mrs-morrison-em-warburg-2d-marry-on-coast-she-becomes-bride-of.html | Mrs. Morrison, E.M. Warburg 2d Marry on Coast; She Becomes Bride of Landscape Architect in San Francisco | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/civil-rights-in-medicine-evolution-in-hospital-integration-being.html | Civil Rights in Medicine; Evolution in Hospital Integration Being Turned Into a Revolution by Medicare | True | By Howard A. Rusk, M.d. | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sports-of-the-times-wunderkind-of-the-mile.html | Sports of The Times; Wunderkind of the Mile | True | By Arthur, Daley | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/pisa-tower-leaning-more.html | Pisa Tower Leaning More | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/license-agreement-signed.html | License Agreement Signed | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/payments-belttightening-proposed-bankers-urge-curb-on-dollar.html | Payments: Belt-Tightening Proposed; Bankers Urge Curb on Dollar Outflow Prospects Are Dim for Cutting Deficit Belt-Tightening Urged to Help Payments Problems | True | By Brendan Jones | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/george-h-knott.html | GEORGE H. KNOTT | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/joan-a-barkhorn-married-in-jersey.html | Joan A. Barkhorn Married in Jersey | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/debate-on-the-draft-the-pros-and-cons.html | Debate on the Draft The Pros and Cons | True | By Hanson W. Baldwin | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/when-dolly-hit-the-road-the-houses-dolly-built-on-the-road.html | When Dolly Hit the Road; The Houses Dolly Built on the Road | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ellen-rossis-nuptials.html | Ellen Rossi's Nuptials | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/library-will-start-outdoor-programs.html | LIBRARY WILL START OUTDOOR PROGRAMS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mrs-john-j-schule.html | MRS. JOHN J. SCHULE | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/congregation-plans-return-to-1740-site.html | CONGREGATION PLANS RETURN TO 1740 SITE | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/elizabeth-mathilde-barker-married-to-josiah-pierce.html | Elizabeth Mathilde Barker Married to Josiah Pierce | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/playwrights-theater-choice-to-be-produced-at-tufts.html | Playwrights Theater Choice To Be Produced at Tufts | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/200-years-old-still-strong.html | 200 Years Old, Still Strong | True | By Raymond Ericson | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/scarred-civilian-hero-wins-police-commendation-bar.html | Scarred Civilian Hero Wins Police Commendation Bar | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/boys-of-kiev-play-ball-on-babi-yar-a-new-neighborhood-marks-site-of.html | BOYS OF KIEV PLAY BALL ON BABI YAR; A New Neighborhood Marks Site of 1944 Massacre | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lincoln-center-planning-3-stravinsky-exhibitions.html | Lincoln Center Planning 3 Stravinsky Exhibitions | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/unveilings.html | Unveilings | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-major-blow-to-hollywood-a-major-blow-to-hollywood.html | A Major Blow to Hollywood; A Major Blow to Hollywood | True | By Bosley Crowther | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jerseyan-captures-predictedlog-test.html | JERSEYAN CAPTURES PREDICTED-LOG TEST | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/daniel-j-mahoney.html | DANIEL J. MAHONEY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/for-young-readers.html | For Young Readers | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lady-pitt-victor-in-aqueduct-race-prides-profile-is-second-on.html | LADY PITT VICTOR IN AQUEDUCT RACE; Prides Profile Is Second on Disqualification of Gentle Rain Moccasin Is 5th LADY PITT VICTOR IN AQUEDUCT RACE | True | By Joe Nichols | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/upgrading-glacier-park-a-10year-building-project-costing-8million.html | UPGRADING GLACIER PARK; A 10-Year Building Project Costing $8-Million Equips Montana Wilderness With 1,248 Class-A Campsites | True | By Jeanne Beaty | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/charity-dances-a-big-business-with-high-costs-and-few-controls.html | Charity Dances: A Big Business, With High Costs and Few Controls | True | By Philip Dougherty | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/germans-termed-immune-to-insanity-in-political-arena.html | Germans Termed Immune to Insanity In Political Arena | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/criminals-at-large.html | Criminals At Large; Criminals at Large | True | By Anthony Boucher | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/art-its-very-neat-but-is-it-valid.html | Art; It's Very Neat, But Is It Valid? | True | By John Canaday | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-nation-senate-examines-one-of-its-own-adding-up-the-march-some.html | The Nation; Senate Examines One of Its Own Adding Up The March Some of Faisal's Best Friends Aren't Jews | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/now-an-antiantimissile-missile.html | Now an Anti-anti-missile Missile? | True | By William Beecher Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/partridge-ryan.html | Partridge Ryan | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/strong-wind-curtails-sailing.html | Strong Wind Curtails Sailing | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/love-of-life-was-the-kiss-of-death.html | Love of Life Was the Kiss of Death | True | By Sean O'Faolain | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mooremccormack-names-chief-of-south-africa-line.html | Moore-McCormack Names Chief of South Africa Line | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/alice-a-mosher-is-wed-in-ithaca-to-m-h-wimsatt-four-attend-the.html | Alice A. Mosher Is Wed in Ithaca To M. H. Wimsatt; Four Attend the Bride, a Swarthmore Alumna, at Church Ceremony | True | Special to The New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/patricia-patterson-a-prospective-bride.html | Patricia Patterson A Prospective Bride | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/wood-field-and-stream-a-word-to-the-wise-for-fish-in-the-sea.html | Wood, Field and Stream; A Word to the Wise for Fish in the Sea: Tournament Time Is Upon Us Again | True | By Oscar Godbout | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/july-calendar.html | JULY CALENDAR | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/final-section-is-completed-in-40million-queens-coop.html | Final Section Is Completed In $40-Million Queens Co-op | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/when-its-roundup-time-way-down-in-brazil.html | WHEN IT'S ROUNDUP TIME WAY DOWN IN BRAZIL | True | By Allen Young | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/attendant-is-on-call-for-selfservice-lift.html | Attendant Is on Call For Self-Service Lift | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fleet-of-105-expected-in-race-on-hudson-today-marathon-event-starts.html | Fleet of 105 Expected in Race on Hudson Today; MARATHON EVENT STARTS AT ALBANY 6 Classes of Boats Entered in 128-Mile Race Speed Record in Jeopardy | True | By Steve Cady Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ellen-anderson-vassar-alumna-becomes-a-bride-married-in-michigan-to.html | Ellen Anderson, Vassar Alumna, Becomes a Bride; Married in Michigan to Kempton Dunn Jr., Yale Graduate | True | Special to The New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/wedding-in-waterbury-for-lucinda-dickinson.html | Wedding in Waterbury For Lucinda Dickinson | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cruises-to-montreal-expo-set.html | Cruises to Montreal Expo Set | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/florida-newspaper-sold.html | Florida Newspaper Sold | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/film-trolleys-star-at-a-california-museum.html | FILM TROLLEYS STAR AT A CALIFORNIA MUSEUM | True | By Jodi Lawrence | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/doctors-protest-delay-in-talks-city-accused-of-refusing-weekend.html | DOCTORS PROTEST DELAY IN TALKS; City Accused of Refusing Weekend Negotiations | True | By Murray Schumach | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/monmouth-park-entries-for-monday.html | Monmouth Park Entries; FOR MONDAY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/two-fan-trips-to-revive-railroading-in-maine.html | TWO FAN TRIPS TO REVIVE RAILROADING IN MAINE | True | By Ward Allan Howe | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/big-question-in-nassau-whos-the-conservative.html | Big Question in Nassau Who's the Conservative? | True | By Roy R. Silver Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fire-damages-freighter.html | Fire Damages Freighter | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rights-march-makes-an-impactin-some-places.html | Rights March Makes an Impact-In Some Places | True | By Roy Reed Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jersey-apartments-open.html | Jersey Apartments Open | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/todays-leading-entries.html | Today's Leading Entries | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/man-drowns-in-central-park.html | Man Drowns in Central Park | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/minnesota-gop-picks-candidate-deadlock-ends-as-levander-is-endorsed.html | MINNESOTA G.O.P. PICKS CANDIDATE; Deadlock Ends as Levander Is Endorsed for Governor | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/yugoslavs-renew-ties-with-vatican-accord-ending-14year-rift-gives-a.html | YUGOSLAVS RENEW TIES WITH VATICAN; Accord Ending 14-Year Rift Gives a New Dual Function to Apostolic Delegate YUGOSLAVS RENEW TIES WITH VATICAN | True | By David Binder Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-7th-army-in-west-germany-is-feeling-impact-of-the-war-in-vietnam.html | U.S. 7th Army in West Germany Is Feeling Impact of the War in Vietnam | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/refugees-from-feeling.html | Refugees From Feeling | True | By Ralph Freedman | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/circle-tour-in-catskills-starting-at-kingston-motorists-can-take.html | CIRCLE TOUR IN CATSKILLS; Starting at Kingston, Motorists Can Take 100-Mile Trip Through Some of the Most Scenic Country in the East | True | By Michael Strauss | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/improving-the-draft.html | Improving the Draft | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/bridge-over-the-columbia.html | BRIDGE OVER THE COLUMBIA | True | By Tom H. Inkster | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jazy-fails-to-snap-record.html | Jazy Fails to Snap Record | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/its-still-leo-the-lip-durocher-appears-a-bit-subdued-now-but-he.html | It's Still Leo the Lip; Durocher Appears a Bit Subdued Now But He Does What He Can, and Loudly | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/katharine-d-gorin.html | KATHARINE D. GORIN | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/miss-hollister-becomes-bride-of-sm-ecton-debutante-of-1962-and.html | Miss Hollister Becomes Bride Of S.M. Ecton; Debutante of 1962 and Foreign Service Aide Marry in Greenwich | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/adelle-gutman-betrothed.html | Adelle Gutman Betrothed | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/europe-mission-to-moscow-while-us-watches-unity-germans-take-new.html | Europe; Mission To Moscow While U.S. Watches Unity: Germans Take New Look Rough Passage For Envoy Chou? | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/insurance-companies-ready-for-medicare-start.html | Insurance Companies Ready for Medicare Start | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/1121-leave-tuesday-for-the-country.html | 1,121 Leave Tuesday for the Country | True | By Charles Grutzner | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/nolatch-iceboxes-scored-on-safety.html | NO-LATCH ICEBOXES SCORED ON SAFETY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cornellpenn-team-wins-track-meet.html | CORNELL-PENN TEAM WINS TRACK MEET | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/9-are-attendants-of-miss-detchon-at-her-wedding-62-debutante-is.html | 9 Are Attendants Of Miss Detchon At Her Wedding; '62 Debutante Is Bride of Robert Dodds 3d, a Law Student | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/6car-crash-kills-5-on-long-island-3-children-among-dead-in-pileup.html | 6-CAR CRASH KILLS 5 ON LONG ISLAND; 3 Children Among Dead in Pile-Up Set Off by Car's Jumping a Divider 6-CAR CRASH KILLS 5 ON LONG ISLAND | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/bridge-distaff-challenge-to-the-top-ranks.html | Bridge; Distaff Challenge to the Top Ranks | True | By Alan Truscott | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/photography-newspaper-photography-target-of-criticism.html | Photography; Newspaper Photography Target of Criticism | True | By Jacob Deschin | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/emile-francis-is-hard-at-work-mapping-out-future-of-rangers.html | Emile Francis Is Hard at Work Mapping Out Future of Rangers | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/forestry-student-and-leonie-lyon-wed-in-suburbs-wyllys-terry-3d-of.html | Forestry Student And Leonie Lyon Wed in Suburbs; Wyllys Terry 3d of Yale Marries a Graduate of Bennett College | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/full-dodd-inquiry-vowed-by-cooper.html | FULL DODD INQUIRY VOWED BY COOPER | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/kelvinator-to-manufacture-refrigerators-for-norge.html | Kelvinator to Manufacture Refrigerators for Norge | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ky-regime-begins-drive-to-control-coming-assembly-vote-law-said-to.html | KY REGIME BEGINS DRIVE TO CONTROL COMING ASSEMBLY; Vote Law Said to Aid Junta -Generals Now Seeking Friendly Delegates KY STARTS DRIVE TO RULE ASSEMBLY | True | By R. W. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/broyles-to-be-clinic-coach.html | Broyles to Be Clinic Coach | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/hungarian-says-crime-rate-almost-doubled-in-6-years.html | Hungarian Says Crime Rate Almost Doubled in 6 Years | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-left-plays-westchester-role-democrats-face-fights-in-primaries.html | 'NEW LEFT' PLAYS WESTCHESTER ROLE; Democrats Face Fights in Primaries on Tuesday | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-minesweeper-burns-all-safe-as-vessel-sinks.html | U.S. Minesweeper Burns; All Safe as Vessel Sinks | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/hg-silverstein-realty-man-dies-established-association-of-property.html | H.G. SILVERSTEIN, REALTY MAN, DIES; Established Association of Property Syndicators | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/grant-breaks-auto-record-lolaford-timed-in-1104-mph-grant-gains.html | Grant Breaks Auto Record; LOLA-FORD TIMED IN 110.4 M.P.H. Grant Gains Pole Position for 200-Mile Sports Car Race at Watkins Glen | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/miss-kazmierski-scores.html | Miss Kazmierski Scores | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/no-time-to-sing.html | No Time to Sing | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/peaceful-us-atom-test.html | Peaceful U.S. Atom Test | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/pirates-keep-camp-site.html | Pirates Keep Camp Site | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/personality-two-grocers-reach-the-top-career-men-running-ap-after.html | Personality: Two Grocers Reach the Top; Career Men Running A.&P. After Long Family Rule Jay and Alldredge Have Had Similar Store Careers | True | By Robert E. Bedingfield | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/they-march-to-different-drummers-march-to-different-drummers.html | They March To Different Drummers; March to Different Drummers Vietnam has brought a rise in "specific-war" objectors | True | By Walter Goodman | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/munich-plays-games-for-money.html | Munich Plays 'Games' For Money. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/several-high-executives-reassigned-by-comsat.html | Several High Executives Reassigned by Comsat | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-ferry-rides-for-north-carolina-tourists.html | NEW FERRY RIDES FOR NORTH CAROLINA TOURISTS | True | By Woodrow Price | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/u-s-seeks-change-in-foreign-loans.html | U. S. Seeks Change in Foreign Loans | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/century-city-new-stop-on-the-tourist-map.html | CENTURY CITY NEW STOP ON THE TOURIST MAP | True | By Gladwin Hill | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cuba-revamping-labor-congress-move-seen-as-effort-to-spur-workers.html | CUBA REVAMPING LABOR CONGRESS; Move Seen as Effort to Spur Workers' Productivity | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/red-shoes-gains-in-jumper-class-second-to-silver-lining-by-2-points.html | RED SHOES GAINS IN JUMPER CLASS; Second to Silver Lining by 2 Points at Middlesex Show | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/tap-begins-new-york-flights.html | TAP Begins New York Flights | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/deborah-buhse-is-wed.html | Deborah Buhse Is Wed | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/horses-baths-and-culture-theyre-off-at-saratoga-means-the-curtain.html | HORSES, BATHS AND CULTURE; They're Off at Saratoga Means the Curtain Is Going Up HORSES, BATHS AND CULTURE | True | By Paul J.c. Friedlander | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sirius-is-toprated-for-sea-cliff-race.html | SIRIUS IS TOP-RATED FOR SEA CLIFF RACE | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/tri-quang-called-very-weak.html | Tri Quang Called 'Very Weak' | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-foyer-divides-the-areas-of-l-shaped-li-ranch.html | A Foyer Divides the Areas of L-Shaped L.I. Ranch | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/football-giants-sign-three-backs-lockhart-patton-harris-agree-to-66.html | FOOTBALL GIANTS SIGN THREE BACKS; Lockhart, Patton, Harris Agree to '66 Terms | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lime-rocks-bash-offers-varied-fare-for-fans-racers.html | Lime Rock's 'Bash' Offers Varied Fare For Fans, Racers | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/problems-in-psychotherapy-the-vacation-period-after-about-five.html | Problems in Psychotherapy: The Vacation Period; "After about five martinis I finally saw what I had to do" | True | By Robert Clurman | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/save-2-in-cuba-pickets-ask.html | Save 2 in Cuba, Pickets Ask | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/nuptials-for-sarah-fryer-and-martin-l-leibowitz-3-sisters-attend.html | Nuptials for Sarah Fryer And Martin L. Leibowitz; 3 Sisters Attend Her at Marriage to a Mathematician | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jordan-will-appeal-to-us-for-more-wheat-and-flour.html | Jordan Will Appeal to U.S. For More Wheat and Flour | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/adm-frank-leamy-of-coast-guard-66.html | ADM. FRANK LEAMY OF COAST GUARD, 66 | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/town-of-a-thousand-tremors.html | Town of a Thousand Tremors | True | By Walter, Sullivan | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/youth-body-picks-maccabee-leader-organizer-of-crime-patrol-to-be.html | YOUTH BODY PICKS MACCABEE LEADER; Organizer of Crime Patrol to Be Sworn Tomorrow | True | By Michael Stern | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ayer-white.html | Ayer White | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/on-the-rialto-seeing-stars-seeing-stars.html | On the Rialto: Seeing Stars; Seeing Stars | True | By Lewis Funke | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/piquenique-sur-leau.html | Pique-nique sur l'eau | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ann-raymond-wed-to-joseph-brown-jr.html | Ann Raymond Wed To Joseph Brown Jr. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/tourist-business-rises-in-hawaii-is-2d-to-military-as-top.html | TOURIST BUSINESS RISES IN HAWAII; Is 2d to Military as Top Dollar-Maker on Island | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/livevirus-vaccine-for-mumps-is-developed-in-us-mumps-vaccine-developed-in-us-mumps-vaccine.html | Live-Virus Vaccine for Mumps Is Developed in U.S.; MUMPS VACCINE DEVELOPED IN U.S. | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/maritime-center-at-kings-point-sought-by-merchant-marine-unit.html | Maritime Center at Kings Point Sought by Merchant Marine Unit | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/leasco-data-signs-2-equipment-pacts.html | LEASCO DATA SIGNS 2 EQUIPMENT PACTS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/honeywell-offers-booklets-on-heating-and-cooling.html | Honeywell Offers Booklets On Heating and Cooling | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sylvania-improves-color-tube.html | Sylvania Improves Color Tube | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/caballe-in-full-flair.html | Caballe in Full Flair | True | By Howard Klein | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/to-rome-where-mr-burton-is-taming-miss-taylor.html | To Rome, Where Mr. Burton Is Taming Miss Taylor | True | By Robert Neville | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/j-m-markham-4th-marries-miss-read.html | J. M. Markham 4th Marries Miss Read | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/robert-conn-marries-miss-marcia-schwab.html | Robert Conn Marries Miss Marcia Schwab | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/policeruse-ban-aids-coast-killer-state-ruling-and-high-court-seem.html | POLICE-RUSE BAN AIDS COAST KILLER; State Ruling and High Court Seem to Rule Out Retrial | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-told-to-get-out-of-wheat-business.html | U.S. TOLD TO GET OUT OF WHEAT BUSINESS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rail-pact-signed-in-pakistan.html | Rail Pact Signed in Pakistan | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/robert-aron-to-wed-nancy-a-dalbora.html | Robert Aron to Wed Nancy A. D'Albora | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/135-puerto-rican-mayors-honored-by-officials-here.html | 135 Puerto Rican Mayors Honored by Officials Here | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chimpanzee-is-facing-threat-of-extinction.html | Chimpanzee Is Facing Threat of Extinction | True | By Walter Sullivan Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/navy-sails-away-at-brooklyn-yard-ceremony-formally-closes-the.html | NAVY SAILS AWAY AT BROOKLYN YARD; Ceremony Formally Closes the Historic Installation | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/manila-recognizes-singapore.html | Manila Recognizes Singapore | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/vietcong-claims-heavy-toll.html | Vietcong Claims Heavy Toll | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/another-pagoda-raided.html | Another Pagoda Raided | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sulka-modernizing-a-paris-landmark-for-other-tenants-sulka.html | Sulka Modernizing A Paris Landmark For Other Tenants; SULKA REVAMPING A PARIS LANDMARK | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ryun-runs-4064-he-and-grelle-qualify-in-mile-oerter-boston-triumph.html | RYUN RUNS 4:06.4; He and Grelle Qualify in Mile Oerter, Boston Triumph DAVENPORT PACES VICTORS IN TRACK | True | By Frank Litsky | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/essex-cricketeers-lead-match-with-west-indians.html | Essex Cricketeers Lead Match With West Indians | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/regal-gleam151-delaware-victor-scores-over-family-gallery-in-24500.html | REGAL GLEAM, 15-1, DELAWARE VICTOR; Scores Over Family Gallery in $24,500 Blue Hen | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/greatdane-best-at-midhudson-show-rhinebeck-event-has-field-of-785.html | GreatDane Best at Mid-Hudson Show; RHINEBECK EVENT HAS FIELD OF 785 Ch. Reggen's Madas L. Gets Fifth Top Award and 22d Working Group Victory | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/east-pakistan-gets-loan.html | East Pakistan Gets Loan | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/franco-interrupts-politics-takes-grandchildren-to-zoo.html | Franco Interrupts Politics; Takes Grandchildren to Zoo | True | Special to The New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ely-minn-drilling-for-copper-and-nickel-starting-soon.html | ELY. MINN.; Drilling for Copper and Nickel Starting Soon | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-plan-devised-to-repair-slums-escrow-agents-to-use-rents-to-make.html | NEW PLAN DEVISED TO REPAIR SLUMS; Escrow Agents to Use Rents to Make Renovations | True | By Steven V. Roberts | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-law-the-supreme-court-defines-a-new-fifth-amendment.html | The Law; The Supreme Court Defines a 'New Fifth Amendment' | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/yaffe-solomon.html | Yaffe Solomon | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-german-driver-living-in-rome-will-guide-pickwick-in-international.html | A German Driver, Living in Rome, Will Guide Pickwick in International at Roosevelt | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-new-japan-emerges.html | A 'New Japan' Emerges | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/morales-captures-saber-title-as-us-fencing-meet-opens.html | Morales Captures Saber Title As U.S. Fencing Meet Opens | True | By Gerald Eskenazi | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/de-gaulles-soviet-hegira.html | De Gaulle's Soviet Hegira | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/guide-to-shop-vises.html | Guide to Shop Vises | True | By Bernard Gladstone | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/bermuda-summaries.html | Bermuda Summaries | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/candidate-pipes-political-pitch-into-apartment-house-tv-line.html | Candidate Pipes Political Pitch Into Apartment House TV Line | True | By Clayton Knowles | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/hudson-river-marathon-entries.html | Hudson River Marathon Entries | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/housing-officials-set-fee-schedule-city-and-state-settle-on.html | HOUSING OFFICIALS SET FEE SCHEDULE; City and State Settle on Mitchell-Lama Planning | True | By Robert E. Dallos | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/elissa-eiber-married-to-aaron-neil-tessler.html | Elissa Eiber Married To Aaron Neil Tessler | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/john-lang-jr-marries-elizabeth-a-houghton.html | John Lang Jr. Marries Elizabeth A. Houghton | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/gen-richard-sutherland-dies-was-mac-arthurs-chief-of-staff-officer.html | Gen. Richard Sutherland Dies; Was Mac Arthur's Chief of Staff; Officer Headed Mobilization in Philippines Directed Signing of '45 Treaty | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/nuptials-for-julia-t-burdick-and-jay-p-monge-in-midwest.html | Nuptials for Julia T. Burdick and Jay P. Monge in Midwest | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-republican-view-things-are-moving-our-way.html | A Republican View: 'Things Are Moving Our Way' | True | By David S. Broder Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/hawks-sign-college-star.html | Hawks Sign College Star | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/grand-prix-of-paris-will-open-renovated-longchamp-today.html | Grand Prix of Paris Will Open Renovated Longchamp Today | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/television-this-week.html | Television This Week | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/camping-far-from-home-family-goes-by-train-rents-car-to-avoid-long.html | CAMPING FAR FROM HOME; Family Goes by Train, Rents Car to Avoid Long Drives | True | By Gladys D. Ganley | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/de-valera-inaugurated-for-new-7year-term.html | De Valera Inaugurated For New 7-Year Term | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cleveland-area-is-trying-to-keep-its-industrial-aspect.html | CLEVELAND; Area Is Trying to Keep Its Industrial Aspect | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/westchester-plans-study-of-behavior.html | WESTCHESTER PLANS STUDY OF BEHAVIOR | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/miss-marion-cleveland-payne-is-bride-1963-debutante-wed-to-alvan-s.html | Miss Marion Cleveland Payne Is Bride; 1963 Debutante Wed to Alvan S. Carr in Pound Ridge | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/textile-makers-are-developing-fabrics-to-meet-military-needs-new.html | Textile Makers Are Developing Fabrics to Meet Military Needs; New Fabrics Made for Military Needs | True | By Isadore Barmash | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/speaking-of-books-difficult-or-impossible.html | SPEAKING OF BOOKS; Difficult or Impossible | True | By Alan Pryce-Jones | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/bret-hanover-110-scores-easily-at-sportsmans-park.html | Bret Hanover, 1-10, Scores Easily at Sportsman's Park | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/homer-by-bowers-of-orioles-in-9th-beats-angels-10.html | Homer by Bowers Of Orioles in 9th Beats Angels, 1-0 | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/4-soviet-schools-to-specialize-in-math-and-physics-for-gifted.html | 4 Soviet Schools to Specialize in Math and Physics for Gifted | True | By Fred M. Hechinger | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/irvington-planners-back-apartmentshopping-area.html | Irvington Planners Back Apartment-Shopping Area | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/murphy-is-victor-in-ncaa-golf-posts-67-for-total-of-283-to-triumph.html | MURPHY IS VICTOR IN N.C.A.A. GOLF; Posts 67 for Total of 283 to Triumph by 2 Strokes | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/reentry-into-childhood.html | Re-entry Into Childhood | True | By Virgilia Peterson | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ky-again-pledges-elections.html | Ky Again pledges Elections | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/meredith-leads-the-march-on-eve-of-rally-in-jackson-meredith.html | Meredith Leads the March On Eve of Rally in Jackson; MEREDITH REJOINS MISSISSIPPI MARCH | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/connecticut-skippers-share-lead-in-finn-class-sailing.html | Connecticut Skippers Share Lead in Finn Class Sailing | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/japans-reds-lean-closer-to-soviet-labor-officials-visit-linked-to.html | JAPAN'S REDS LEAN CLOSER TO SOVIET; Labor Official's Visit Linked to Renewal of Ties | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/singer-accused-in-texas-after-riot-in-night-club.html | Singer Accused in Texas After Riot in Night Club | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/tornadoes-and-rain-strike-the-midwest.html | TORNADOES AND RAIN STRIKE THE MIDWEST | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/faisal-clarifies-criticism-of-jews-he-says-political-zionism-and.html | FAISAL CLARIFIES CRITICISM OF JEWS; He Says Political Zionism and Not Judaism Was the Target of His Attack FAISAL CLARIFIES CRITICISM OF JEWS | True | By Henry Raymont | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/foreign-affairs-to-have-and-have-not.html | Foreign Affairs: To Have and Have Not | True | By C. L. Sulzberger | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/more-than-a-lobbyist.html | More Than a Lobbyist | True | By Peter Bart | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/housewives-help-birth-curb-drive-project-in-nashville-is-aided-at.html | HOUSEWIVES HELP BIRTH CURB DRIVE; Project in Nashville Is Aided at Neighborhood Level | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/tigers-gain-10-victory-over-twins-on-kalines-home-run-in-eighth.html | Tigers Gain 1-0 Victory Over Twins on Kaline's Home Run in Eighth Inning SHERRY WINS NO. 5. AS RELIEF PITCHER Allows One Hit in 2 Innings Roggenburk Loses His First Game of Season | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/joan-edmonds-and-peter-macdonald-engaged-to-wed.html | Joan Edmonds and Peter MacDonald Engaged to Wed | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/folk-fete-planned-at-pawling.html | Folk Fete Planned at Pawling | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/arthur-sawyer.html | ARTHUR SAWYER | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-computer-talks-a-special-english-computer-talks-special-english.html | The Computer Talks a Special English; COMPUTER TALKS SPECIAL ENGLISH | True | By John Noble Wilford Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/carole-sanford-is-wed.html | Carole Sanford Is Wed | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/travel-agencies-spur-franchises-branches-viewed-as-way-to-bring-in.html | TRAVEL AGENCIES SPUR FRANCHISES; Branches Viewed as Way to Bring in New Revenue | True | By Gerd Wilcke | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/nuptials-are-held-for-diane-mulcahy.html | Nuptials Are Held For Diane Mulcahy | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/seamen-to-get-vietnam-centers-service-unit-for-merchant-marine.html | SEAMEN TO GET VIETNAM CENTERS; Service Unit for Merchant Marine Announces Plans | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/gordon-takes-lead-in-armswhite-sail.html | GORDON TAKES LEAD IN ARMS-WHITE SAIL | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/time-officials-son-killed-in-car-crash.html | TIME OFFICIAL'S SON KILLED IN CAR CRASH | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/margaret-m-howe-prospective-bride.html | Margaret M. Howe Prospective Bride | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/southern-treats.html | Southern Treats | True | By Jean Hewitt | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/brooke-is-endorsed-for-senate-by-massachusetts-republicans.html | Brooke Is Endorsed for Senate By Massachusetts Republicans | True | By John H. Fenton Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/margaret-chew-barringer-wed-to-henry-saltonstall-jr.html | Margaret Chew Barringer Wed to Henry Saltonstall Jr. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lakers-sign-wetzel.html | Lakers Sign Wetzel | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mrs-daley-married-to-robert-sampson.html | Mrs. Daley Married To Robert Sampson | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jewish-aides-ask-middle-east-pact.html | Jewish Aides Ask Middle East Pact | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/staten-island-outdoor-dog-show-is-leading-a-sheltered-existence.html | Staten Island Outdoor Dog Show Is Leading a Sheltered Existence | True | By Walter R. Fletcher | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/federal-income-tax-sharing-by-cities-and-states-urged.html | Federal Income Tax Sharing By Cities and States Urged | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-watcher-a-listener-a-wanderer.html | A Watcher, a Listener, a Wanderer | True | By Peter Buitenhuis | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/miss-marianne-lanfer-wed-to-james-tate-jr.html | Miss Marianne Lanfer Wed to James Tate Jr. | True | Special to The New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-merchants-view-sales-picture-bright-for-big-stores-as-summer.html | The Merchant's View; Sales Picture Bright for Big Stores as Summer Starts | True | By Herbert Koshetz | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/alla-breve-agon-to-old-jazz.html | Alla Breve: 'Agon' to Old Jazz | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/college-editor-is-facing-prison-will-be-tried-tomorrow-for.html | COLLEGE EDITOR IS FACING PRISON; Will Be Tried Tomorrow for Protecting News Sources | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/miss-ellen-mahoney-westchester-bride.html | Miss Ellen Mahoney Westchester Bride | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/maritime-parley-to-press-demands-unions-to-hold-emergency-session.html | MARITIME PARLEY TO PRESS DEMANDS; Unions to Hold 'Emergency' Session on Industry Needs | True | By Tania Long | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/flatbush-terrace-project-in-brooklyn-being-occupied.html | Flatbush Terrace Project In Brooklyn Being Occupied | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/6-teams-set-for-bid-tuna-tourney-sevenman-squads-will-vie-for-cup.html | 6 Teams Set for Bid Tuna Tourney; Seven-Man Squads Will Vie for Cup Off Halifax Aug. 16-19 Event to Be Followed by College Match | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/horseman-bosses-wide-range-of-housing-rides-giant-hunter-to.html | Horseman Bosses Wide Range of Housing, Rides Giant Hunter to Supervise Work on Jersey Tract BUILDER BOSSES JOB FROM HORSE | True | By William Robbins | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/richmond-employment-shows-more-gains-in-virginia.html | RICHMOND; Employment Shows More Gains in Virginia | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/european-notebook-the-flood-notebook.html | European Notebook; The Flood" Notebook | True | By Marc Slonim | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/stamps-marine-reserve-salute.html | Stamps; Marine Reserve Salute | True | By David Lidman | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/on-bing-barnums-moon.html | On Bing Barnum's 'Moon' | True | By A.h. Weiler | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/providence-to-get-22story-building.html | Providence to Get 22-Story Building | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/dance-programs.html | Dance Programs | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-steel-develops-new-building-item.html | U.S. STEEL DEVELOPS NEW BUILDING ITEM | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/usunit-fighting-in-jungle-3d-day-53-north-vietnamese-dead-reported.html | U.S.UNIT FIGHTING IN JUNGLE 3D DAY; 53 North Vietnamese Dead Reported Near Pleiku | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/siderowf-cards-209-to-win-northeast-golf-by-7-strokes.html | Siderowf Cards 209 to Win Northeast Golf by 7 Strokes | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cape-cod-residents-get-medical-center.html | CAPE COD RESIDENTS GET MEDICAL CENTER | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mrs-soffer-remarried.html | Mrs. Soffer Remarried | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-old-vanderbilt-to-begin-a-new-life-as-a-dual-building-the.html | The Old Vanderbilt To Begin a New Life As a Dual Building; THE VANDERBILT TO GET NEW LIFE | True | By Glenn Fowler | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/burlesque-returns-but-the-competition-burlesque-returns-but-the.html | Burlesque Returns, but the Competition; Burlesque Returns, but the Competition Is Fierce | True | By Wallace Markfield | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/theo-baker-fiance-of-miss-nora-mead.html | Theo Baker Fiance Of Miss Nora Mead | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/december-nuptials-for-miss-thompson.html | December Nuptials For Miss Thompson | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/2monthold-girl-saved-after-2-days-in-wreck.html | 2-Month-Old Girl Saved After 2 Days in Wreck | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/batsto-mail-delivered-again.html | Batsto Mail Delivered Again | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/upstate-business-burned.html | Upstate Business Burned | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/froehling-and-fitz-gibbon-advance-to-final-in-eastern-clay-court.html | Froehling and Fitz Gibbon Advance to Final in Eastern Clay Court Tennis; TOP-SEEDED STAR CONQUERS BONNER Big Serve and Passing Shots Produce 3-Set Triumph Reese Is Beaten | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/national-lead-to-expand-unit.html | National Lead to Expand Unit | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/pantomime-takes-shields-class-sail.html | PANTOMIME TAKES SHIELDS CLASS SAIL | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/not-boring-but-richly-sensual.html | Not 'Boring' But Richly Sensual | True | By Lucy R. Lippard | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/thai-reds-increase-terrorism-killing-linked-to-vietnam-war.html | Thai Reds Increase Terrorism; Killing Linked to Vietnam War | True | By Peter Braestrup Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/liberal-primary-enlivens-suffolk-vietnam-is-main-issue-in.html | LIBERAL PRIMARY ENLIVENS SUFFOLK; Vietnam Is Main Issue in Congressional Contest | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/oakland-port-planning-sale-of-revenue-bonds.html | Oakland Port Planning Sale of Revenue Bonds | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/in-zeal-takes-longfellow-handicap-on-turf-at-monmouth-by-t3ree.html | In Zeal Takes Longfellow Handicap on Turf at Monmouth by Three Lengths; INTERCEPTED NEXT IN $29,100 STAKES Boulmetis Rides 4-Year-Old Son of Round Table to 3d Straight Victory | True | By Michael Strauss Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/concerts-listed-at-carnegie-hall-15thanniversary-season-includes.html | CONCERTS LISTED AT CARNEGIE HALL; 15th-Anniversary Season Includes Serkin Series | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/along-the-strawhat-trail-new-york.html | Along the Strawhat Trail; NEW YORK | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/accord-seen-near-in-british-strike-seamens-union-accepts-bid-on.html | ACCORD SEEN NEAR IN BRITISH STRIKE; Seamen's Union Accepts Bid on Extra Leave Time | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/reds-topple-giants-in-10-innings-by-32-reds-run-in-10th-beats.html | Reds Topple Giants In 10 Innings by 3-2; REDS RUN IN 10TH BEATS GIANTS, 3-2 | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/14-african-nations-approve-unity-pact.html | 14 AFRICAN NATIONS APPROVE UNITY PACT | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chart-of-arlington-classic.html | Chart of Arlington Classic | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/miss-helena-hallock-is-wed-to-john-pless.html | Miss Helena Hallock Is Wed to John Pless | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jerroldine-cole-a-bride.html | Jerroldine Cole a Bride | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chicago-economy-and-technology-affect-farm-picture.html | CHICAGO; Economy and Technology Affect Farm Picture | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/letters.html | Letters | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/gop-foes-in-4-upstate-zones-seek-nominations-for-congress.html | G.O.P. Foes in 4 Upstate Zones Seek Nominations for Congress | True | By Richard Reeves Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/patent-licenses-acquired.html | Patent Licenses Acquired | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/from-tanker-to-tape-recorder-official-of-sinclair-ending-career-in.html | From Tanker to Tape Recorder; Official of Sinclair Ending Career in Shipping Has a Rocker, Not a Wheel Chair, in His Future | True | By George Horne | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ten-of-25-boats-capsize-in-windmill-class-race.html | Ten of 25 Boats Capsize In Windmill Class Race | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/aaron-posts-212-for-lead-in-golf-venturi-casper-and-zarley-at-213.html | AARON POSTS 212 FOR LEAD IN GOLF; Venturi, Casper and Zarley at 213 in Western Open Archer Cards 67 AARON POSTS 212 FOR LEAD IN GOLF | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/high-court-rulings-on-criminal-law-prompt-cases-on-fall-terms.html | High Court Rulings on Criminal Law Prompt Cases on Fall Term's Docket | True | By Fred P. Graham Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chart-of-yesterdays-races-at-aqueduct-belmont-meeting.html | Chart of Yesterday's Races at Aqueduct; BELMONT MEETING | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/senate-unit-sets-ship-law-inquiry-will-study-a-single-code-for.html | SENATE UNIT SETS SHIP LAW INQUIRY; Will Study a Single Code for Maritime Industry | True | By Werner Bamberger | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/there-were-no-takers.html | There Were No Takers | True | By Daniel Stern | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/wyman-bascom-81-of-power-authority.html | WYMAN BASCOM, 81, OF POWER AUTHORITY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/card-of-thanks.html | Card of Thanks | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mets-set-back-cubs-93-as-shaw-wins-4th-in-row-mets-beat-cubs-as.html | Mets Set Back Cubs, 9-3, As Shaw Wins 4th in Row; METS BEAT CUBS AS SHAW WINS 4TH | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/batman-to-the-rescue-in-shea-caper.html | Batman to the Rescue in Shea Caper | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/army-seeks-a-rifle-to-replace-the-m14-found-erratic-in-vietnam.html | Army Seeks a Rifle to Replace the M-14, Found Erratic in Vietnam Fighting | True | By William Beecher Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/in-the-nation-new-yorks-independent-state-department.html | In the Nation; New York's Independent State Department | True | By Arthur Krock | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/columbia-journalism-review-urges-a-restudy-of-pulitzers.html | Columbia's Journalism Review Urges a Restudy of Pulitzers | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-struggle-without-end.html | A Struggle Without End | True | By Arthur Schlesinger Jr. | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/500-americans-to-study-in-soviet-this-summer.html | 500 Americans to Study in Soviet This Summer | True | By M.s. Handler | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/nyac-eight-wins-wilde-trophy-penn-finishes-2d-in-opfn-regatta-host.html | N.Y.A.C. Eight Wins Wilde Trophy; PENN FINISHES 2D IN OPFN REGATTA Host Winged Foot Oarsmen Take 10 Events as Dietz Is Victor in 3 Sculls Races | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lodge-praises-ky-regime-for-putting-down-foes.html | Lodge Praises Ky Regime For Putting Down Foes | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/architecture-city-of-hope-despair.html | Architecture; City of Hope, Despair | True | By Ada Louise Huxtable | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fee-asked-for-police-escort.html | Fee Asked for Police Escort | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/tracy-griswold-married-to-david-cunningham-jr.html | Tracy Griswold Married To David Cunningham Jr. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sheila-watson-married-here-to-cameron-clark-daughter-of-expost.html | Sheila Watson Married Here to Cameron Clark; Daughter of Ex-Post Publisher Bride of Harvard Alumnus | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/resorts-expect-a-boom-season-from-maine-to-new-jersey-owners-of.html | RESORTS EXPECT A BOOM SEASON; From Maine to New Jersey, Owners of Most Summer Hotels Are Optimistic RECORDS ARE FORECAST Berkshires and Atlantic City Operators Are Predicting Their Busiest Summer RESORTS EXPECT A BOOM SEASON | True | By Thomas W. Ennis | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/notre-dame-to-build-arena.html | Notre Dame to Build Arena | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jane-shermans-nuptials.html | Jane Sherman's Nuptials | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/bard-college-group-challenges-javits-on-vietnam-war-stand.html | Bard College Group Challenges Javits on Vietnam War Stand | True | By Paul Hofmann Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/aqueduct-entries-for-monday.html | Aqueduct Entries; FOR MONDAY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/badillo-backs-wagner-for-governor.html | Badillo Backs Wagner for Governor | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mrs-king-scores-in-tennis-97-62-reaches-quarterfinals-at-wimbledon.html | MRS. KING SCORES IN TENNIS, 9-7, 6-2; Reaches Quarter-Finals at Wimbledon Emerson Is Victor Over Stan Smith MRS. KING VICTOR; EMERSON SCORES | True | By Fred Tupper Special To The New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/office-planned-in-renewal-project.html | Office Planned in Renewal Project | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/with-the-guerrillas-in-guatemala-with-the-guerrillas-in-guatemala.html | With the Guerrillas In Guatemala; With the Guerrillas in Guatemala Tuxcos probably commands no more than 300 full-time rebels | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/british-capture-yachting-prize-win-onion-patch-trophy-by-defeating.html | BRITISH CAPTURE YACHTING PRIZE; Win Onion Patch Trophy by Defeating American Trio | True | By John Rendel Special To The New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/safety-tips-for-home-pool-owners.html | Safety Tips for Home Pool Owners | True | By Jerry Meslin | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/park-is-approved-for-west-side-area.html | PARK IS APPROVED FOR WEST SIDE AREA | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-iq-is-an-intelligent-test.html | The I.Q. Is an Intelligent Test; The I.Q. Test | True | By David Wechsler | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/dr-max-singer.html | DR. MAX SINGER | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/patience-helps-a-home-builder-buyers-at-li-colony-ask-for-variety.html | PATIENCE HELPS A HOME BUILDER; Buyers at L.I. Colony Ask for Variety of Changes | True | By Harry V. Forgeron Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/season-at-lewisohn-will-open-tuesday.html | SEASON AT LEWISOHN WILL OPEN TUESDAY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-modern-sequel-to-mozart.html | A Modern Sequel to Mozart | True | By Allen Hughes | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/kauai-king-fifth-derby-winner-injures-ankle-buckpasser-does-132-35.html | KAUAI KING FIFTH; Derby Winner Injures Ankle Buckpasser Does 1:32 3-5 BUCKPASSER CLIPS RECORD FOR MILE | True | By Leonard Koppett Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rotary-scholarship-awarded.html | Rotary Scholarship Awarded | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/results-of-aau-track-meet.html | Results of A.A.U. Track Meet | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/elman-is-like-a-good-old-wine.html | Elman Is Like a Good, Old Wine | True | By Murray Schumach | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/doctors-push-medicare-direct-billing.html | Doctors Push Medicare Direct Billing | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lobdell-bears.html | Lobdell Bears | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/british-tax-aims-at-economic-aid-but-some-companies-see-little-help.html | BRITISH TAX AIMS AT ECONOMIC AID; But Some Companies See Little Help in New Levy New Tax in Britain To Assist Economy Drawing Criticism | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rivals-on-coast-chart-campaigns-brown-adds-an-adviser-reagan-woos.html | RIVALS ON COAST CHART CAMPAIGNS; Brown Adds an 'Adviser' Reagan Woos Democrats | True | By Gladwin Hill Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/peters-to-coach-memphis-six.html | Peters to Coach Memphis Six | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/anne-marshall-richard-henry-wed-in-suburbs-1962-debutante-is-the.html | Anne Marshall, Richard Henry Wed in Suburbs; 1962 Debutante Is the Bride of a Harvard Graduate Student | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fetes-are-held-for-debutantes-in-two-counties-season-draws-to-close.html | Fetes Are Held For Debutantes In Two Counties; Season Draws To Close Parties in Fairfield and Westchester | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/alco-products-gets-order-for-locomotives-for-korea.html | Alco Products Gets Order For Locomotives for Korea | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/industry-warned-of-gas-shortage-but-producers-assert-that-reserves.html | INDUSTRY WARNED OF GAS SHORTAGE; But Producers Assert That Reserves Are Ample | True | BY Gene Smith | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/champion-paper-sets-up-joint-european-company.html | Champion Paper Sets Up Joint European Company | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-world-round-for-ky-but-tests-remain-search-for-peace-still.html | The World; Round for Ky, But Tests Remain Search for Peace Still Elusive Dominican Story: Exit the Troops | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jenette-harvey-baltimore-bride-of-j-e-wheeler-johns-hopkins-alumna.html | Jenette Harvey Baltimore Bride Of J. E. Wheeler; Johns Hopkins Alumna Is Wed to Graduate of Its Medical School | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/bulldogs-list-camp-plans.html | Bulldogs List Camp Plans | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/consolidated-water-elects.html | Consolidated Water Elects | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-is-urged-to-cut-exporting-curbs.html | U.S. Is Urged to Cut Exporting Curbs | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chess-manhattan-championship.html | Chess; Manhattan Championship | True | By Al Horowitz | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/brooke-daisley.html | BROOKE DAISLEY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jackson-dedicates-library-to-the-memory-of-kefauver.html | Jackson Dedicates Library To the Memory of Kefauver | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/unrest-in-the-hills-besets-south-asia.html | Unrest in the Hills Besets South Asia | True | By Harrison E. Salisbury Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/advertising-composer-with-a-commercial-mitch-leigh-writes-music.html | Advertising Composer With a Commercial; Mitch Leigh Writes Music Tailored to Sell Products Finds Challenge on Madison Ave. That Broadway Lacks | True | By Walter Carlson | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/tunisia-fills-defense-post.html | Tunisia Fills Defense Post | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jacqueline-van-cott-bride-of-john-barra.html | Jacqueline Van Cott Bride of John Barra | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-york-votes-before-taxes-communists-to-the-surface-taps-at-navy.html | New York; Votes Before Taxes Communists To the Surface Taps at Navy Yard | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/facing-up-to-a-challenge-middleage-pair-learn-much-on-10day-drive.html | FACING UP TO A CHALLENGE; Middle-Age Pair Learn Much on 10-Day Drive In Spain, Portugal | True | By Judy Brown | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/virginia-s-twitchell-wed-to-peter-henry-kipp-3d-in-setauket.html | Virginia S. Twitchell Wed to Peter Henry Kipp 3d in Setauket | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chief-yachting-awards.html | Chief Yachting Awards | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/beth-baumgarts-nuptials.html | Beth Baumgart's Nuptials | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/now-educational-parks.html | Now 'Educational Parks' | True | By Leonard Buder | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/celanese-corp-names-aide.html | Celanese Corp. Names Aide | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/polish-archbishop-renews-pledge-against-church-split.html | Polish Archbishop Renews Pledge Against Church Split | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/world-trade-fair-begins-in-tel-aviv.html | WORLD TRADE FAIR BEGINS IN TEL AVIV | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/red-idol-1640-is-victor-at-suffolk-downs-by-nose.html | Red Idol, $16.40, Is Victor At Suffolk Downs by Nose | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/titanic-struggle-seen-in-red-china-purges-viewed-as-aspect-of.html | TITANIC STRUGGLE SEEN IN RED CHINA; Purges Viewed as Aspect of Policy Clash Between Zealots and Moderates TITANIC STRUGGLE SEEN IN RED CHINA | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/aldon-rug-plans-expansion.html | Aldon Rug Plans Expansion | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mary-e-scarborough-is-wed-to-kurt-g-koegler-lawyer.html | Mary E. Scarborough Is Wed To Kurt G. Koegler, Lawyer | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/apathy-is-seen-keeping-the-vote-down-as-city-approaches-tuesday.html | Apathy Is Seen Keeping the Vote Down as City Approaches Tuesday Primaries; EXPERTS EXPECT A LIGHT TURNOUT Democrats Providing the Key Race-Gain Shown by the Conservatives | True | By Will Lissner | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-cities-program-is-still-in-doubt.html | The 'Cities' Program Is Still in Doubt | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jersey-vacation-home-project-is-reintroduced-in-a-new-form-new-plan.html | Jersey Vacation Home Project Is Reintroduced in a New Form; NEW PLAN ALTERS PROJECT IN JERSEY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/arthur-ingraham-3d-weds-miss-horton.html | Arthur Ingraham 3d Weds Miss Horton | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-past-on-parade-in-a-massachusetts-town.html | THE PAST ON PARADE IN A MASSACHUSETTS TOWN | True | By Herb Saltford | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cole-expects-guild-to-settle-tomorrow-in-merger-dispute.html | Cole Expects Guild To Settle Tomorrow In Merger Dispute | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/victory-for-safety.html | Victory for Safety | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chemicals-clear-the-way-for-swimming.html | Chemicals Clear the Way for Swimming | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/bruins-add-farm-club.html | Bruins Add Farm Club | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/gomez-rides-titled-hero-to-3length-victory-in-queens-plate-at.html | Gomez Rides Titled Hero to 3-Length Victory in Queen's Plate at Woodbine; JOCKEY'S TRIUMPH IS THIRD IN CLASSIC Bye and Near 2d in Toronto Race Longden-Trained Bright Monarch Next | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fields-lightning-wins-class-title-97-boats-compete-in-cow-bay-area.html | FIELDS LIGHTNING WINS CLASS TITLE; 97 Boats Compete in Cow Bay Area Championship | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-li-hospital-dominates-hill-arcaded-smithtown-building-visible.html | NEW L.I. HOSPITAL DOMINATES HILL; Arcaded Smithtown Building Visible From All Sides NEW L.I. HOSPITAL DOMINATES HILL | True | By Byron Porterfield Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/excursion-boats-are-back-in-new-hampshire.html | EXCURSION BOATS ARE BACK IN NEW HAMPSHIRE | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/recordings-two-outstanding-poets-of-russia.html | Recordings; Two Outstanding Poets of Russia | True | By Thomas Lask | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/coins-new-red-book-reflects-oldtime-stability.html | Coins; New 'Red Book' Reflects Old-time Stability | True | By Herbert C. Bardes | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/joint-nuclear-arms-favored.html | Joint Nuclear Arms Favored | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/califianakis-wins-carolina-election.html | CALIFIANAKIS WINS CAROLINA ELECTION | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/5-rights-pickets-arrested.html | 5 Rights Pickets Arrested | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/man-accused-of-arson.html | Man Accused of Arson | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-business-commuter-experiment-reading-road-cuts-deficit-by.html | U.S. Business; Commuter Experiment; Reading Road Cuts Deficit by Cleanup | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/miss-susan-hendey-will-marry-in-fall.html | Miss Susan Hendey Will Marry in Fall | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/pope-links-peace-to-easing-poverty.html | POPE LINKS PEACE TO EASING POVERTY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jacksonville-beach-gets-a-coliseum.html | JACKSONVILLE BEACH GETS A COLISEUM | True | By C.e. Wright | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/thats-new-in-art.html | That's New in Art | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/dance-that-fantastic-woman-rambert.html | Dance; That Fantastic Woman Rambert! | True | By Clive Barnes | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/on-ohios-scenic-muskingum-river.html | ON OHIO'S SCENIC MUSKINGUM RIVER | True | By Bob Terry | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jean-adam-is-a-bride.html | Jean Adam Is a Bride | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/brooklyn-bay-3-meets-the-mayor-on-walking-tour.html | Brooklyn Bay, 3, Meets the Mayor On Walking Tour | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-12-no-title.html | Article 12 — No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/judith-carroll-bride-of-williams-j-stull.html | Judith Carroll Bride Of William J. Stull | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/northeasts-proposed-fares-to-bangor-barred-by-cab.html | Northeast's Proposed Fares To Bangor Barred by C.A.B. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/observer-first-the-general-now-the-mayor.html | Observer: First the General, Now the Mayor | True | By Russell Baker | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lebanon-charges-4-killed-publisher.html | LEBANON CHARGES 4 KILLED PUBLISHER | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ky-gets-loyalty-pledge-in-hue-on-first-visit-since-rebellion.html | Ky Gets Loyalty Pledge In Hue On First Visit Since Rebellion | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/little-city-halls-fight-to-continue-blum-likens-setback-to-a.html | LITTLE CITY HALLS FIGHT TO CONTINUE; Blum Likens Setback to a Fencing Tournament | True | By Franklin Whitehouse | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/showdown-near-for-democrats-primary-battle-tuesday-is-mostly-a.html | SHOWDOWN NEAR FOR DEMOCRATS; Primary Battle Tuesday Is Mostly a One-Party Affair | True | By Thomas P. Ronan | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/de-gaulle-visits-soviet-space-site-sees-a-launching-his-trip-first.html | DE GAULLE VISITS SOVIET SPACE SITE; SEES A LAUNCHING; His Trip, First by Westerner, Timed to Coincide With Shot of Cosmos 122 NEWSMEN ARE BARRED French Leader Spends Day at the Baikonur Center on Way to Leningrad DE GAULLE VISITS SOVIET SPACE SITE | | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/clerics-debate-uses-of-leisure-puritan-work-ethic-called-a.html | CLERICS DEBATE USES OF LEISURE; Puritan Work Ethic Called a Hindrance in This Era | True | By Edward B. Fiske Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/greenwhich-polo-club-to-play-new-haven-in-final-today.html | Greenwhich Polo Club to Play New Haven in Final Today | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/farewell-to-the-capitol.html | Farewell to the Capitol? | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mrs-gross-is-rewed.html | Mrs. Gross Is Rewed | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/soviet-shift-hints-new-space-chief-appointment-to-first-public.html | SOVIET SHIFT HINTS NEW SPACE CHIEF; Appointment to First Public Posts Provides Clue | True | By Theodore Shabad | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/starring-stripes.html | Starring Stripes | True | By Patricia Peterson | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fighting-gangs-vanish-from-the-citys-ghettos-youth-programs-a.html | Fighting Gangs Vanish From the City's Ghettos; Youth Programs a Factor | True | By Thomas Buckley | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rita-long-senators-daughter-is-bride-of-dean-m-mosely.html | Rita Long, Senator's Daughter, Is Bride of Dean M. Mosely | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-envoy-learns-portuguese.html | U.S. Envoy Learns Portuguese | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/braves-set-back-dodgers-54-43-johnson-wins-in-afternoon-drysdale.html | BRAVES SET BACK DODGERS, 5-4, 4-3; Johnson Wins in Afternoon Drysdale Loses at Night | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/shift-seen-in-un-on-pekings-entry-change-in-popular-opinion-in-us.html | SHIFT SEEN IN U.N. ON PEKING'S ENTRY; Change in Popular Opinion in U.S. Cited as Factor | | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-for-the-home.html | New For the Home | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/parents-taught-how-to-aid-pupils-clinics-run-with-poverty-funds.html | PARENTS TAUGHT HOW TO AID PUPILS; Clinics Run With Poverty Funds Show the Way | | By M. A. Farber | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/brethren-decide-to-shun-protestant-merger-talks.html | Brethren Decide to Shun Protestant Merger Talks | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/marion-bettman-is-married-to-theodore-l-lutkins-jr.html | Marion Bettman Is Married To Theodore L. Lutkins Jr. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/marilyn-stern-wed-to-robert-ochs-jr.html | Marilyn Stern Wed To Robert Ochs Jr. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/two-physicians-honored.html | Two Physicians Honored | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cohen-blatt.html | Cohen Blatt | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sales-and-profits-marks-expected-by-oil-industry-oilmen-forecast.html | Sales and Profits Marks Expected by Oil Industry; OILMEN FORECAST RECORD EARNINGS | | By J.h. Carmical | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/state-tennis-opens-with-rubell-victor.html | STATE TENNIS OPENS WITH RUBELL VICTOR | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/leslie-d-hanifen-attended-by-six-at-her-nuptials-1961-debutante-is.html | Leslie D. Hanifen Attended by Six At Her Nuptials; 1961 Debutante Is the Bride of Franklin J. C. Martin | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/oldermans-team-net-victor.html | Olderman's Team Net Victor | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/legacy-of-bitterness.html | Legacy of Bitterness | | By Peter Bart | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sports-news-horse-racing-track-and-field-baseball.html | Sports News; HORSE RACING TRACK AND FIELD BASEBALL | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jersey-legislature-winds-up-a-fruitful-session-hughes-lands.html | Jersey Legislature Winds Up a Fruitful Session; Hughes Lands 'Remarkable' Achievements Gained Two Republicans Contribute to Passage of Programs | | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-weighs-fund-for-cairo-school-wants-to-start-30million-trust-with.html | U.S. WEIGHS FUND FOR CAIRO SCHOOL; Wants to Start $30-Million Trust With Aid Currency | | By Hedrick Smith. Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-stewardess-was-a-student-coeds-get-airline-jobs-as-summer.html | THE STEWARDESS WAS A STUDENT; Coeds Get Airline Jobs as Summer Replacements | | By David Dworsky | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jackson-girds-for-capitol-rally-marchers-to-reach-city-today.html | Jackson Girds for Capitol Rally; Marchers to Reach City Today | | By Martin Waldron Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/retailers-shifting-to-merchandise-for-fall-season.html | Retailers Shifting To Merchandise For Fall Season | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/7-dies-in-texas-car-crash.html | 7 Dies in Texas Car Crash | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/africans-power-in-un-opposed-older-members-seek-ways-to-counter.html | AFRICANS' POWER IN U.N. OPPOSED; Older Members Seek Ways to Counter Steamroller. | | By Kathleen Teltsch Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ellen-marie-flanagan-bride-of-t-h-mcgee.html | Ellen Marie Flanagan Bride of T. H. McGee | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/leaders-urge-us-communists-to-work-in-and-around-the-orbit-of-the.html | Leaders Urge U.S. Communists to Work 'in and Around the Orbit of the Democratic Party' | True | By Peter Kihss | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cleveland-negro-crazed-by-pellets.html | CLEVELAND NEGRO CRAZED BY PELLETS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/richards-gets-job-as-aide-on-braves.html | RICHARDS GETS JOB AS AIDE ON BRAVES | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fiery-run-va-a-view-from-the-country.html | Fiery Run, Va.: A View From the Country | True | By James Reston | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/city-university-appoints-dean-of-teacher-education.html | City University Appoints Dean of Teacher Education | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/spotlight-analysts-gauge-health-industry.html | Spotlight; Analysts Gauge Health Industry | True | By John J. Abele | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/army-announces-contract-award.html | ARMY ANNOUNCES CONTRACT AWARD | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/1962-debutante-and-ens-christopher-r-montgomery-wed.html | 1962 Debutante and Ens. Christopher R. Montgomery Wed | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/war-cost-hidden-rep-ford-charges-he-tells-bankers-president.html | WAR COST HIDDEN, REP. FORD CHARGES; He Tells Bankers President Underestimates Expense | True | By H. Erich Heinemann Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/opinion-at-home-and-abroad-visitor-de-gaulle-ideas-and-men.html | Opinion at Home and Abroad; VISITOR DE GAULLE IDEAS AND MEN | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/thailand-will-send-us-her-own-peace-corps.html | Thailand Will Send U.S. Her Own Peace Corps | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/helen-c-chapman-wed-in-greenwich-to-roland-droitsch.html | Helen C. Chapman Wed in Greenwich to Roland Droitsch | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/white-sox-defeat-yanks-on-homers-elia-and-berry-connect-in-a-21.html | WHITE SOX DEFEAT YANKS ON HOMERS; Elia and Berry Connect in a 2-1 Triumph Ford Pitches in Relief WHITE SOX SCORE OVER YANKS BY 2-1 | True | By Joseph Durso | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/atlanta-building-spurt-continues-despite-tight-credit.html | ATLANTA; Building Spurt Continues Despite Tight Credit | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/longshore-union-leader-says-schools-are-failing-to-educate.html | Longshore Union Leader Says Schools Are Failing to Educate | True | By John P. Callahan | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/coast-guard-appoints-commander.html | Coast Guard Appoints Commander | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/richmond-college-names-2-to-faculty.html | RICHMOND COLLEGE NAMES 2 TO FACULTY | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/builder-changes-suburban-trend-develops-tracts-closer-to-city-for.html | BUILDER CHANGES SUBURBAN TREND; Develops Tracts Closer to City for Housing BUILDER CHANGES SUBURBAN TREND | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/births.html | Births | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/alana-martin-wed-to-lewis-frumkes.html | Alana Martin Wed To Lewis Frumkes | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lipton-budner.html | Lipton Budner | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/summer-events-planned.html | Summer Events Planned | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-novel-about-itself-a-novel.html | A NOVEL ABOUT ITSELF; A Novel | True | By Richard Gilman | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-report-from-the-other-guatemala-where-a-castrolike-army-says-its.html | A report from "the other Guatemala," where a Castro-like army says its strength is growing. | True | By Alan Howard | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/hospitals-warn-us-on-medicare-boycott-over-capital-costs-threatened.html | HOSPITALS WARN U.S. ON MEDICARE; Boycott Over Capital Costs Threatened by New Group | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/week-in-finance-suspense-on-taxes-the-week-in-finance.html | Week in Finance: Suspense on Taxes; The Week in Finance | True | By Thomas E. Mullaney | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-soldier-remembers-licata-the-town-that-wanted-a-bell-col-toscani.html | A Soldier Remembers Licata, The Town That Wanted a Bell; Col. Toscani, Original of Hero in Hersey's Prize Novel, Is Retiring From Army | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/16th-korean-war-anniversary.html | 16th Korean War Anniversary | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sarah-read-married.html | Sarah Read Married | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/kansas-city-credit-group-encourages-small-businesses.html | KANSAS CITY; Credit Group Encourages Small Businesses | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/susan-antler-betrothed.html | Susan Antler Betrothed | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/results-please-argentine-fiscal-mission-to-us.html | Results Please Argentine Fiscal Mission to U.S. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/cambodia-is-a-sticky-problem.html | Cambodia Is a 'Sticky Problem' | True | By Peter Braestrup Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/auction-season-is-slowing-here-but-galleries-continue-to-offer.html | AUCTION SEASON IS SLOWING HERE; But Galleries Continue to Offer Variety of Art | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/patrolman-hit-by-auto-shoots-youth-in-newark.html | Patrolman, Hit by Auto, Shoots Youth in Newark | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sales-scheduled-at-sheratoneast-hotels-furnishings-will-go-for-5-to.html | SALES SCHEDULED AT SHERATON-EAST; Hotel's Furnishings Will Go for $5 to $7,000 SALES SCHEDULED AT SHERATON-EAST | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fiscal-cake-cup-by-australians-annual-argument-held-with-states.html | FISCAL CAKE CUP BY AUSTRALIANS; Annual Argument Held With States Over Their Share | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/katharine-du-pont-and-keenan-colton-become-brides-alumna-of.html | Katharine du Pont and Keenan Colton Become Brides; Alumna of Wheelock Married to Peter Durant Sanger | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/television-hes-miscast-as-a-peoples-champion.html | Television; He's Miscast as a People's Champion | True | By Jack Gould | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/on-publishing-perishing-and-teaching.html | On Publishing, Perishing and Teaching | True | By Fred M. Hechinger | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/amateurowner-hunter-event-on-great-barrington-program.html | Amateur-Owner Hunter Event On Great Barrington Program | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/telling-the-quasitruth.html | Telling the Quasi-Truth | True | By Stanley Kauffmann | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/dudley-waggoner-is-suburban-bride-of-michael-del-balso.html | Dudley Waggoner Is Suburban Bride of Michael Del Balso | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/box-scores-of-friday-night-basball-games.html | Box Scores of Friday Night Baseball Games | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/man-hurt-in-coast-fight-released-from-hospital.html | Man Hurt in Coast Fight Released From Hospital | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ford-foundation-will-aid-oxford-5million-to-help-endow-a.html | FORD FOUNDATION WILL AID OXFORD; $5-Million to Help Endow a Post-Graduate College | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/woman-is-appointed-dean-of-thomas-more.html | Woman Is Appointed Dean of Thomas More | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/joan-williams-married.html | Joan Williams Married | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/soviet-releases-fulldisc-photo-of-earth-us-magazine-gets-satellite.html | Soviet Releases Full-Disc Photo of Earth; U.S. Magazine Gets Satellite Pictures From Embassy | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-humble-material-is-chosen-to-build-gleaming-offices-concrete.html | A Humble Material Is Chosen to Build Gleaming Offices; CONCRETE BLOCK USED FOR OFFICE | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/japanese-bemoan-mt-fujis-erosion-say-eternal-peak-yields-shape-to.html | JAPANESE BEMOAN MT. FUJI'S EROSION; Say Eternal Peak Yields Shape to Winds of Time | True | By Emerson Chapin Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/navy-commander-horse-show-star-10yearold-animal-clinches-title-at.html | NAVY COMMANDER HORSE SHOW STAR; 10-Year-Old Animal Clinches Title at Fairfield Event | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/youth-program-to-expand.html | Youth Program to Expand | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/7-models-shown-at-jersey-colony-houses-in-freehold-project-offer-3.html | 7 MODELS SHOWN AT JERSEY COLONY; Houses in Freehold Project Offer 3 to 5 Bedrooms | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/scotland-ties-brazil-11.html | Scotland Ties Brazil, 1-1 | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/peruvian-soccer-player-shows-kicking-talent-at-dodger-tryout.html | Peruvian Soccer Player Shows Kicking Talent at Dodger Tryout | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/at-midyear-auto-sales-lag-but-many-indicators-still-point-up-is-the.html | At Midyear: Auto Sales Lag, but Many Indicators Still Point Up; Is the Economy Undergoing a Basic Shift? At Midyear: Auto Sales Lag, but Many Indicators Point Up IS THE ECONOMY MAKING A SHIFT? Housing Construction Off, Although Capital Spending Continues at Record | True | By John H. Allan | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/whats-in-bloom.html | What's In Bloom | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/popes-commission-completes-its-work-on-birthcurb-issue.html | Pope's Commission Completes Its Work On Birth-Curb Issue | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/barbara-ford-married-to-darwin-gillett-4th.html | Barbara Ford Married To Darwin Gillett 4th | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/astros-reactivate-latman.html | Astros Reactivate Latman | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/combs-sells-his-interest-in-creme-dela-creme.html | Combs Sells His Interest In Creme dela Creme | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/confirmations.html | Confirmations | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-seeks-to-unify-refugee-services-several-agencies-engaged-in.html | U.S. SEEKS TO UNIFY REFUGEE SERVICES; Several Agencies Engaged in Helping the Homeless | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-summaries.html | THE SUMMARIES | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/death-in-venice-with-giggles.html | Death in Venice, With Giggles | True | By Hilton Kramer | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/susan-f-glenn-1961-debutante-is-bride-on-li-wed-in-oyster-bay-to-w.html | Susan F. Glenn, 1961 Debutante, Is Bride on L.I.; Wed in Oyster Bay to W. A. Christian Jr. Harvard Alumnus | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/engagements.html | Engagements | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/king-of-the-hammer-is-overthrown-burke-is-new-ruler-waits-long-for.html | King of the Hammer Is Overthrown; Burke Is New Ruler Waits Long for Connolly's Hall | True | By Robert Lipsyte | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/royal-gunner-720-takes-50000-aksarben-race.html | Royal Gunner, $7.20, Takes $50,000 Ak-Sar-Ben Race | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/goldwater-assails-johnson-on-rights.html | GOLDWATER ASSAILS JOHNSON ON RIGHTS | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/living-rooms-placed-a-step-down.html | Living Rooms Placed a Step Down | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/copters-to-aid-oil-search.html | Copters to Aid Oil Search | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/there-is-a-plague-called-bachmann.html | There Is a Plague Called Bachmann | True | By J.p. Bauke | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rhodesians-now-realize-cost-of-independence-seriousness-of-the.html | Rhodesians Now Realize Cost of Independence; Seriousness of the Economic Situation Has Began to Make Itself Felt | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/letters-to-the-editor-letters-letters-to-the-editor.html | Letters to the Editor; Letters Letters to the Editor | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/gateway-to-loire-valley-but-historic-tours-is-more-than-a-gateway.html | GATEWAY TO LOIRE VALLEY; But Historic Tours Is More Than a Gateway to Chateau Country of France, It Offers Rich Rewards of Its Own | True | By Robert Berkvist | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/article-9-no-title.html | Article 9 – No Title | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/grelle-out-to-win-mile-today-but-he-calls-ryun-the-favorite.html | Grelle Out to Win Mile Today, But He Calls Ryun the Favorite | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/orthodox-church-widens-influence-in-north-america.html | Orthodox Church Widens Influence In North America | True | By George Dugan Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/nancy-hazelton-bride-of-winston-bloch-jr.html | Nancy Hazelton Bride Of Winston Bloch Jr. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/professors-say-us-escalations-retard-vietnam-negotiations.html | Professors Say U.S. Escalations Retard Vietnam Negotiations | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/graham-raises-700000.html | Graham Raises $700,000 | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-frontiers-for-tourists-in-west-australia.html | NEW FRONTIERS FOR TOURISTS IN WEST AUSTRALIA | True | By dal Stivens | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/shields-and-muhlfeld-triumph-in-windblown-sound-regatta.html | Shields and Muhlfeld Triumph In Wind-Blown Sound Regatta | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/housing-for-poor-planned-in-philadelphia-suburbs.html | Housing for Poor Planned In Philadelphia Suburbs | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/west-coast-casual.html | West Coast Casual | True | By Barbara Plumb | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/soft-spots-few-in-canadian-economy.html | Soft Spots Few in Canadian Economy | True | By John M. Lee Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-girls-iron-out-net-problems-tension-and-various-woes-eased-at.html | U.S. Girls Iron Out Net Problems; Tension and Various Woes Eased at Turin by Team Captain | True | By Charles Friedman | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/carey-to-resume-50day-strike-ends-as-last-union-agrees-to-terms.html | CAREY TO RESUME; 50-Day Strike Ends as Last Union Agrees to Terms | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/gruises-attract-soviet-tourists-many-ships-are-assigned-to-summer.html | GRUISES ATTRACT SOVIET TOURISTS; Many Ships Are Assigned to Summer Service | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/for-an-army-brat-8-swimming-medals.html | For an Army Brat: 8 Swimming Medals | True | By Alfred E. Clark | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/work-will-begin-this-week-on-cable-linking-americas.html | Work Will Begin This Week On Cable Linking Americas | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/puerto-rico-cuba-show-strength-by-pressing-mexico-in-caribbean.html | Puerto Rico, Cuba Show Strength by Pressing Mexico in Caribbean Games; MARKS FALL SHORT OF TOP STANDARDS World and Olympic Records Much Better in All Events Ann Lallande Stars | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/demarest-leading-lightning-regatta.html | DEMAREST LEADING LIGHTNING REGATTA | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/john-anthony-nicolopolous-marries-miss-robin-jones.html | John Anthony Nicolopolous Marries Miss Robin Jones | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/town-that-slept-200-years-awakes-joppatowne-md-a-colonial-seaport.html | TOWN THAT SLEPT 200 YEARS AWAKES; Joppatowne, Md., a Colonial Seaport, Reborn as Giant Residential Community Reveille Blowing for Town Asleep 200 Years | True | By Lawrence O'Kane | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/hangarter-sails-to-class-victory-takes-bay-shore-y-c-race-with.html | HANGARTER SAILS TO CLASS VICTORY; Takes Bay Shore Y.C. Race With Cruiser Jeanie | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/carol-mann-takes-golf-lead-with-141.html | CAROL MANN TAKES GOLF LEAD WITH 141 | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/selma-law-official-named-in-complaint.html | SELMA LAW OFFICIAL NAMED IN COMPLAINT | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/religion-rome-weighs-its-answer-on-birth-control.html | Religion; Rome Weighs Its Answer on Birth Control | True | By John Cogley | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/orthodox-priest-says-most-christians-are-slow-in-adjusting-to.html | Orthodox Priest Says Most Christians Are Slow in Adjusting to Ecumenism | True | By John Cogley | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rhodesian-wins-cycle-race-driving-a-japanese-honda.html | Rhodesian Wins Cycle Race Driving a Japanese Honda | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/substitutes-for-phd.html | Substitutes for Ph.D. | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/colombia-increases-taxes-to-reduce-budget-deficit.html | Colombia Increases Taxes To Reduce Budget Deficit | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/credit-group-elects-head.html | Credit Group Elects Head | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/kim-kisoo-of-korea-takes-junior-middleweight-crown-from-benvenuti.html | Kim Ki-Soo of Korea Takes Junior Middleweight Crown From Benvenuti; ITALIAN IS UPSET IN BOUT AT SEOUL Kim Is First Korean to Win a World Title President Congratulates Winner | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/boston-a-mixture-of-affluence-and-anxiety-noted.html | BOSTON; A Mixture of Affluence and Anxiety Noted | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/russia-cracks-jokes-about-china-russia-cracks-jokes-about-china.html | Russia Cracks Jokes About China; Russia Cracks Jokes About China | True | By Albert Parry | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/im-not-the-boy-next-door.html | 'I'm Not the Boy Next Door' | True | By Judy Stone | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/connecticut-picks-congress-tickets-irwin-avoids-primary-on-vietnam.html | CONNECTICUT PICKS CONGRESS TICKETS; Irwin Avoids Primary on Vietnam War Issue | True | By William Borders Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/unlisted-stocks-advance-in-week-late-buying-offsets-selloff-for.html | UNLISTED STOCKS ADVANCE IN WEEK; Late Buying Offsets Selloff for Most Counter Issues | True | By Alexander R. Hammer | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/educational-group-opens-miami-beach-convention.html | Educational Group Opens Miami Beach Convention | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/suzanne-roll-will-be-married-to-francis-stacy-holmes-2d.html | Suzanne Roll Will Be Married to Francis Stacy Holmes 2d | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/air-france-accord-reported.html | Air France Accord Reported | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/eileen-cahill-married-to-edward-c-carey.html | Eileen Cahill Married To Edward C. Carey | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/locally-the-news-is-bad.html | Locally, the News Is Bad | True | By Val Adams | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sukarno-confers-about-his-policies.html | SUKARNO CONFERS ABOUT HIS POLICIES | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/silverman-aides-accuse-the-gop-of-illegal-move-charge-letter-from-a.html | SILVERMAN AIDES ACCUSE THE G.O.P. OF ILLEGAL MOVE; Charge Letter From Albano Seeks Votes for Klein in Surrogate Primary A REPUBLICAN PROTESTS Committeeman Tells County Leader Plea Is 'Wrong' Campaign Pace Up SILVERMAN AIDES SCORE G.O.P. MOVE | True | By Paul L Montgomery | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-says-no-security-risk-has-been-let-in-from-cuba.html | U.S. Says No Security Risk Has Been Let in From Cuba | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/perfect-freight-sets-world-record-in-realization-trot-perfect.html | Perfect Freight Sets World Record In Realization Trot; PERFECT FREIGHT WINS REALIZATION | True | By Louis Effrat Special To The New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/drive-on-delaney-gains-in-suffolk-2-top-democrats-call-for-ouster.html | DRIVE ON DELANEY GAINS IN SUFFOLK; 2 Top Democrats Call for Ouster of Chairman | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chou-and-hoxha-confer.html | Chou and Hoxha Confer | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/questions-on-pot-and-lsd.html | Questions on 'Pot' and LSD | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lamer-enchants-in-a-wooded-grove-ansermets-orchestra-finds-ideal.html | 'LAMER' ENCHANTS IN A WOODED GROVE; Ansermat's Orchestra Finds Ideal Setting on Coast | True | By Raymond Ericson Special To the New York Times | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/walter-g-lohr-jr-and-lila-boyce-wed-in-baltimore-a-princeton.html | Walter G. Lohr Jr. And Lila Boyce Wed in Baltimore; A Princeton Graduate's Bride is Student at Vassar College | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/emu-and-toronto-play-draw.html | Emu and Toronto Play Draw | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-26 | 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/marriage-held-here-for-charlotte-tyte.html | Marriage Held Here For Charlotte Tyte | True | | 1994-03-25 | RE0000661498 | B00000275024 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/top-us-communist-gus-hall.html | Top U.S. Communist; Gus Hall | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/johanna-jones-bride-of-lieut-we-dock.html | Johanna Jones Bride Of Lieut. W.E. Dock | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ryun-wins-aau-mile-in-3586-with-burleson-second-11-yards-behind.html | Ryun Wins A.A.U. Mile in 3:58.6, With Burleson Second, 11 Yards Behind; WINNER SPRINTS LAST 440 IN 52.5 Farrell First in 880, Hines in 220—Evans, Matson, Burrell, Tushaus Score | True | By Frank Litsky | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/warsaw-police-halt-marchers-1000-hymnsinging-poles-are-intercepted.html | WARSAW POLICE HALT MARCHERS; 1,000 Hymn-Singing Poles Are Intercepted on Way to Party Headquarters POLICE IN WARSAW STOP 1,000 IN RIOT | True | By Henry Kamm Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bookings-last-month-at-the-highest-level-for-any-may-in-the-last-14.html | Bookings Last Month at the Highest Level for Any May in the Last 14 Years; DOMESTIC ORDERS FOR TOOLS CLIMB | True | By Herbert Koshetz | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/trot-field-increased-to-10.html | Trot Field Increased to 10 | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/latin-bank-to-get-a-loan-from-japan.html | LATIN BANK TO GET A LOAN FROM JAPAN | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/leading-finishers-in-marathon.html | Leading Finishers in Marathon | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/economic-bureau-adding-new-data-seeking-to-develop-a-way-to-compare.html | ECONOMIC BUREAU ADDING NEW DATA; Seeking to Develop a Way to Compare World Prices | True | By John H. Allan | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/2-marines-disarm-vietcong-captors-and-escape.html | 2 Marines Disarm Vietcong Captors and Escape | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/naval-architecture-society-awards-four-scholarships.html | Naval Architecture Society Awards Four Scholarships | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/costello-says-employes-will-get-fair-city-offer.html | Costello Says Employes Will Get Fair City Offer | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/reformatory-to-join-with-steel-concern-for-parolees-jobs.html | Reformatory to Join With Steel Concern For Parolees' Jobs | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/dr-john-dane.html | DR. JOHN DANE | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/parsky-haas.html | Parsky Haas | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/25000-granted-to-papp-festival-old-dominion-foundations-gift.html | $25,000 GRANTED TO PAPP FESTIVAL; Old Dominion Foundation's Gift Earmarked for Theater | True | By Sam Zolotow | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bridal-for-renee-penn.html | Bridal for Renee Penn | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/whaling-nations-to-seek-a-pact-whaling-nations-will-seek-a-pact.html | Whaling Nations to Seek a Pact; WHALING NATIONS WILL SEEK A PACT | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/trueblood-backs-sect-distinctions-warns-against-blurring-for-sake.html | TRUEBLOOD BACKS SECT DISTINCTIONS; Warns Against Blurring for Sake of Ecumenism | True | By Edward B. Fiske | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/miss-kusner-wins-jumpoff-to-capture-lucerne-event.html | Miss Kusner Wins Jumpoff To Capture Lucerne Event | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/soviet-and-germany-set-talks-on-trade.html | Soviet and Germany Set Talks on Trade | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/curlew-river-presented-at-caramoor-festival-brittens-parable-is.html | 'Curlew River' Presented at Caramoor Festival; Britten's 'Parable' Is Based on Japanese Noh Play Andrea Velis, as Madwoman, Heads Excellent Cast | True | By Allen Hughes Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/save-the-li-wetlands.html | Save the L.I. Wetlands | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/poor-attend-private-school.html | Poor Attend Private School | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/kauai-kings-racing-career-ended-by-injury-received-in-arlington.html | Kauai King's Racing Career Ended by Injury Received in Arlington Classic; $2,530,000 HORSE WILL GO TO STUD Derby Victor Pulls Ligament Ford Offers Refund to Members of Syndicate | True | By Gerald Eskenazi | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/dance-nureyev-tries-his-choreographic-wings-message-of-tancredi.html | Dance: Nureyev Tries His Choreographic Wings; Message of 'Tancredi' Unclearly Stated Stars in Vienna With Fonteyn in 'Swan Lake' | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/2-die-as-train-hits-car-on-li.html | 2 Die as Train Hits Car on L.I. | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/sports-of-the-times-neighborhood-rumble.html | Sports of The Times; Neighborhood Rumble | True | By Arthur Daley | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/city-bank-opening-branch.html | City Bank Opening Branch | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/scottie-is-named-best-of-828-dogs-barberry-knowe-blizzard-is-winner.html | SCOTTIE IS NAMED BEST OF 828 DOGS; Barberry Knowe Blizzard Is Winner at Staten Island | True | By Walter R. Fletcher | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/danseur-wins-grand-prix-of-paris-st-martin-gets-his-mount-home.html | Danseur Wins Grand Prix of Paris; St. Martin Gets His Mount Home First by Three Lengths Hauban Finishes 2d and Bon Mot 3d in 1 7/8-Mile Race | True | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/even-the-soviet-stage-suffers-from-temperamental-clashes.html | Even the Soviet Stage Suffers From Temperamental Clashes | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/rise-in-freight-rate-on-wool-is-delayed.html | RISE IN FREIGHT RATE ON WOOL IS DELAYED | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/guaranteed-pay-proposed-by-us-minimum-work-assurance-urged-in.html | GUARANTEED PAY PROPOSED BY U.S.; Minimum Work Assurance Urged in Construction | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bonnie-wasserman-bride.html | Bonnie Wasserman Bride | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/radio-music-talks-sports-special-events-news-broadcasts.html | Radio, Music Talks, Sports, Special Events News Broadcasts | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/sealand-names-aide-for-far-east-division.html | Sea-Land Names Aide For Far East Division | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/news-of-realty-downtown-lease-accountants-take-3-floors-in-new.html | NEWS OF REALTY: DOWNTOWN LEASE; Accountants Take 3 Floors in New Broadway Building | True | By Glenn Fowler | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/the-poise-of-the-longdistance-runner.html | The Poise of the Long-Distance Runner | True | By Michael Strauss | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/giant-city-agency-to-reorganize-aid-to-poor-is-urged-department-of.html | GIANT CITY AGENCY TO REORGANIZE AID TO POOR IS URGED; Department of Welfare and Youth Board Would Be Under Single Office UNIFIED EFFORT IS GOAL Sviridoff Report Proposes New Community Program Stressing Job Help Giant City Agency Proposed to Reorganize and Coordinate Poverty Program SVIRIDOFF REPORT EMPHASIZES JOBS Coordinated Effort to Aid Poor in Employment Is Called Key Function Excerpts From Study of City Program for the Poor | True | By John Kifner | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National The Mississippi civil rights march, which began June 5 with James H. Meredith and a handful of supporters, ended in Jackson with 12,000 to 15,000 persons, most of them Negroes from Mississippi, massed around the State Capitol. [14-7.] The Communist Party, U.S.A., announced the election of Gus Hall as general secretary and Henry Winston as national chairman as its 18th national convention ended in New York. The party had not identified its top officers by these titles since it intentionally went into obscurity late in 1961. [1:8.] Metropolitan | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/article-3-no-title.html | Article 3 — No Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/3-rivals-charge-surrogate-deal-klein-silverman-and-rohan-trade.html | 3 RIVALS CHARGE SURROGATE 'DEAL'; Klein, Silverman and Rohan Trade Allegations as Race Nears Fighting Finish 3 RIVALS CHARGE SURROGATE 'DEAL' | True | By Paul L Montgomery | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/nyu-names-medical-school-dean.html | N.Y.U. Names Medical School Dean | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/1year-maturities-are-94732964444.html | 1-YEAR MATURITIES ARE $94,732,964,444 | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/red-sox-senators-split.html | Red Sox, Senators Split | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/tremor-felt-in-westchester-attributed-to-an-explosion.html | Tremor Felt in Westchester Attributed to an Explosion | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/changes-planned-for-si-free-port-city-unhappy-with-results-of.html | CHANGES PLANNED FOR S.I. FREE PORT; City Unhappy With Results of Foreign Trade Zone | | By George Horne | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/nuptials-for-miss-slaner.html | Nuptials for Miss Slaner | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/snag-on-literacy-drive-worries-excore-chief-farmer-twiddling-thumbs.html | Snag on Literacy Drive Worries Ex-CORE Chief; Farmer, 'Twiddling Thumbs,' Awaits U.S. Decision on 10-Month-Old Fund Plea | True | By M.s. Handler | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/patsy-gilchrist-a-smith-alumna-is-married-on-li-she-is-attended-by.html | Patsy Gilchrist, A Smith Alumna, Is Married on L.I.; She Is Attended by 7 at Wedding to Jonathan Mayhew Wainwright | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/many-in-vietnam-say-opinion-in-us-is-key-to-victory-gis-tend-to.html | MANY IN VIETNAM SAY OPINION IN U.S. IS KEY TO VICTORY; G.I.'s Tend to Feel They Can Win the War If Permitted to Remain Long Enough Following is the first of three articles appraising the military situation in South Vietnam by the chief correspondent of The New York Times in Saigon: VIETNAM VICTORY LINKED TO OPINION | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/rev-joseph-lynch-a-biology-teacher.html | REV. JOSEPH LYNCH, A BIOLOGY TEACHER | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/andretti-triumphs-in-atlanta-race.html | Andretti Triumphs in Atlanta Race | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/new-yorker-is-reported-chosen-to-be-britains-new-chief-rabbi.html | New Yorker Is Reported Chosen To Be Britain's New Chief Rabbi | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/polo-scores.html | Polo Scores | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/will-geer-and-stage-troupe-to-share-dannunzio-prize.html | Will Geer and Stage Troupe To Share D'Annunzio Prize | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/f-henri-klickman-composer-and-arranger-dead-at-81.html | F. Henri Klickman, Composer And Arranger, Dead at 81 | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/baltimore-gets-20-hits.html | Baltimore Gets 20 Hits | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/arctic-forecast-exceptional-ice-severe-conditions-to-affect-us-and.html | ARCTIC FORECAST: EXCEPTIONAL ICE; Severe Conditions to Affect U.S. and Soviet Shipping | True | By Werner Bamberger | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/vandals-desecrate-cemetery-in-queens.html | VANDALS DESECRATE CEMETERY IN QUEENS | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/summaries-of-aau-track-meet.html | Summaries of A.A.U. Track Meet | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/glock-takes-skeet-title-with-235-straight-birds.html | Glock Takes Skeet Title With 235 Straight Birds | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/donna-beth-rosen-is-wed.html | Donna Beth Rosen Is Wed | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/injured-woman-tells-of-leaping-off-george-washington-bridge.html | Injured Woman Tells of Leaping Off George Washington Bridge | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/six-in-coast-family-killed-in-cape-cod-plane-crash.html | Six in Coast Family Killed In Cape Cod Plane Crash | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/3-are-attendants-of-myra-grosof-richard-cooper-designer-at-cbstv.html | 3 Are Attendants Of Myra Grosof; Richard Cooper; Designer at C.B.S.-TV Bride of Columbia Law Graduate | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/mrs-james-thorne-designer-of-period-model-rooms-dies.html | Mrs. James Thorne, Designer Of Period Model Rooms, Dies | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/a-metabolic-test-identifies-germs-new-method-may-lead-to-faster.html | A METABOLIC TEST IDENTIFIES GERMS; New Method May Lead to Faster Disease Detection | | By John Noble Wilford | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/us-seeks-ideas-with-allure-for-latin-presidents-parley.html | U.S. Seeks Ideas With Allure For Latin Presidents' Parley | | By Richard Eder Special To The New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/a-list-of-the-primary-contests-in-new-york-city.html | A List of the Primary Contests in New York City | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/sleepwalker-falls-off-roof.html | Sleepwalker Falls Off Roof | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/enemy-near-hue-hit-from-4-sides-48-of-foe-reported-killed-in.html | ENEMY NEAR HUE HIT FROM 4 SIDES; 48 of Foe Reported Killed in Diamond-Shaped Area | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/de-gaulle-sees-missile-firing.html | De Gaulle Sees Missile Firing | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ball-denies-plan-to-widen-bombing-reports-no-decision-is-made-on.html | BALL DENIES PLAN TO WIDEN BOMBING; Reports No Decision Is Made on Haiphong Fuel Dumps | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/finnclass-series-captured-by-cox-sailing-on-huntington-bay-won-with.html | FINN-CLASS SERIES CAPTURED BY COX; Sailing on Huntington Bay Won With 22.7 Points | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/rusk-sees-no-hint-of-an-early-peace-arriving-for-seato-parley-he.html | RUSK SEES NO HINT OF AN EARLY PEACE; Arriving for SEATO Parley, He Says Hanoi Must End Attempt to Seize Power Rusk Arrives at SEATO Talks, Sees No Hint of an Early Peace | | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/mets-defeat-cubs-82-after-70-setback-yankees-check-white-sox-72-20.html | Mets Defeat Cubs, 8-2, After 7-0 Setback; Yankees Check White Sox, 7-2, 2-0; SPLIT MARKS END OF BEST ROAD TRIP Riban's Victory in Finale 8th for Mets on Tour Simmons Wins Opener | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/marvin-schwartz-engineer-marries-miss-judith-elbaum.html | Marvin Schwartz, Engineer, Marries Miss Judith Elbaum | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/advertising-nostalgia-sparks-a-campaign.html | Advertising Nostalgia Sparks a Campaign | | By Walter Carlson | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/cargo-to-travel-6300-miles-on-land-and-sea-in-16-days.html | Cargo to Travel 6,300 Miles On Land and Sea in 16 Days | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/lefkowitz-calls-on-public-to-assist-at-polling-places.html | Lefkowitz Calls on Public To Assist at Polling Places | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/carey-resumes-runs-to-three-airports.html | CAREY RESUMES RUNS TO THREE AIRPORTS | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/tax-accountants-elect.html | Tax Accountants Elect | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/yankees-face-mets-for-trophy-tonight.html | YANKEES FACE METS FOR TROPHY TONIGHT | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/buganda-chief-says-he-escaped-by-cab.html | BUGANDA CHIEF SAYS HE ESCAPED BY CAB | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bonn-expands-links-with-nations-of-east-europe.html | Bonn Expands Links With Nations of East Europe | | By David Binder Special To The New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/2-soviet-writers-are-reported-ill-sinyavsky-and-daniel-ailing-in.html | 2 SOVIET WRITERS ARE REPORTED ILL; Sinyavsky and Daniel Ailing in Prison, Friends Say | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/physicists-uphold-change-in-theory-3-teams-confirm-discovery-on.html | PHYSICISTS UPHOLD CHANGE IN THEORY; 3 Teams Confirm Discovery on Behavior of Particles Three Teams of Physicists Confirm Discovery Overturning a Basic Theory on Behavior of Matter | True | By Walter Sullivan | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/12-flee-hotel-fire.html | 12 Flee Hotel Fire | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/us-reds-elect-hall-and-winston-party-identifies-top-leaders-for.html | U.S. REDS ELECT HALL AND WINSTON; Party Identifies Top Leaders for First Time Since '61 U.S. REDS ELECT HALL AND WINSTON | True | By Peter Kihss | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/trial-suspension-of-all-atom-tests-backed-at-parley-plan-on.html | TRIAL SUSPENSION OF ALL ATOM TESTS BACKED AT PARLEY; Plan on Underground Blasts Supported Unofficially by U.S. and Soviet Aides HOPE FOR ACCORD SEEN Private Groups, Meeting in Canada, Call for System of Checks by Invitation A Trial Ban on Atomic Testing Urged | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/fulp-takes-watkins-glen-road-event-is-delayed-by-3car-mishap.html | Fulp Takes Watkins Glen Road; EVENT IS DELAYED BY 3-CAR MISHAP Donohue Hospitalized After Suffering Burns Kronn 2d in 200-Mile Race | True | By Frank M. Blunk Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/48-million-in-ymca.html | 4.8 Million in Y.M.C.A. | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/rev-maurice-cowan.html | REV. MAURICE COWAN | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/delegation-to-hanoi-urged.html | Delegation to Hanoi Urged | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/future-times-sq-showcase-of-us-city-planning-to-rid-area-of.html | FUTURE TIMES SQ.: 'SHOWCASE' OF U.S.; City Planning to Rid Area of 'Undesirables' and Invite Distinguished Guests FREE TRIPS HERE DUE Legitimate 42d St. Theater Also Envisioned Actors Question the 'Cleanup' | True | By Will Lissner | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/democratic-chief-of-suffolk-quits-delaney-yields-to-baranello-in.html | DEMOCRATIC CHIEF OF SUFFOLK QUITS; Delaney Yields to Baranello in Party Harmony Move | True | By Francis X. Clines Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/william-cohen-weds-sarajane-mermelstein.html | William Cohen Weds Sara-Jane Mermelstein | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/it-was-a-fine-night-for-picnic-at-a-yacht-basin-blacktie-party-was.html | It Was a Fine Night for Picnic at a Yacht Basin; Black-Tie Party Was Originally Planned for Central Park | True | By Charlotte Curtis | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/holmes-and-ulbrich-triumph.html | Holmes and Ulbrich Triumph | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/study-cites-growth-in-world-economy.html | Study Cites Growth In World Economy | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/douglas-to-unveil-super-62-at-its-jet-plant-on-coast.html | Douglas to Unveil Super 62 At Its Jet Plant on Coast | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/personal-finance-closing-costs-in-selling-a-home-personal-finance.html | Personal Finance: Closing Costs in Selling a Home; Personal Finance: Closing Costs Faced by Owner Selling a Home | True | By Sal Nuccio | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/diabetes-group-elects-head.html | Diabetes Group Elects Head | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/banking-chair-at-chicago-u.html | Banking Chair at Chicago U. | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/marini-rudich.html | Marini Rudich | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/texas-league.html | TEXAS LEAGUE | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/state-schools-get-a-1million-grant-for-teaching-aids.html | State Schools Get A $1-Million Grant For Teaching Aids | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/fall-decision-set-on-us-spending-connor-says-adequacy-of-budget-for.html | FALL DECISION SET ON U.S. SPENDING; Connor Says Adequacy of Budget for Defense Items Will Be Determined | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/18th-parley-begun-by-greek-orthodox.html | 18TH PARLEY BEGUN BY GREEK ORTHODOX | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bridal-in-scarsdale-for-miss-brockbank.html | Bridal in Scarsdale For Miss Brockbank | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/200000-watch-as-puerto-ricans-parade-30000-join-march-rockefeller.html | 200,000 Watch as Puerto Ricans Parade; 30,000 Join March Rockefeller and Kennedy Hailed | True | By Paul Hofmann | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/world-bank-sets-large-financing-175million-of-bonds-tops-weeks.html | WORLD BANK SETS LARGE FINANCING; $175-Million of Bonds Tops Week's Offering Slate WORLD BANK SETS LARGE FINANCING | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/1000-hold-a-rights-rally-outside-the-white-house.html | 1,000 Hold a Rights Rally Outside the White House | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/sandra-erlbaum-bride-of-sherwin-b-abrams.html | Sandra Erlbaum Bride Of Sherwin B. Abrams | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/duvalier-says-talks-on-aid-are-under-way-with-us.html | Duvalier Says Talks on Aid Are Under Way With U.S. | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/george-l-peck.html | GEORGE L. PECK | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/st-vincents-is-cricket-victor.html | St. Vincent's Is Cricket Victor | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ama-head-warns-against-fee-rise-drive-grows-at-parley-for-medicare.html | A.M.A. HEAD WARNS AGAINST FEE RISE; Drive Grows at Parley for Medicare Direct Billing | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/borgwarner-adds-unit.html | Borg-Warner Adds Unit | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/books-of-the-times-animals-fight-man-kills-why.html | Books of The Times; Animals Fight. Man Kills. Why? | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/victor-r-coudert-dies-at-74-newsprint-sales-executive.html | Victor R. Coudert Dies at 74; Newsprint Sales Executive | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/hearings-on-tranquilizer-to-open-today-in-capital.html | Hearings on Tranquilizer To Open Today in Capital | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/new-test-for-reform-on-primary-day.html | New Test for Reform on Primary Day | True | By Frank S. Adams | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/somali-government-quits-after-2-legislative-defeats.html | Somali Government Quits After 2 Legislative Defeats | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/nan-goodman-is-married.html | Nan Goodman Is Married | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/new-york-singer-wins-soviet-prize-jane-marsh-first-from-us-to-get.html | NEW YORK SINGER WINS SOVIET PRIZE; Jane Marsh First From U.S. to Get Tchaikovsky Award Since Van Cliburn in '58 GETS $2,750 AND MEDAL Baltimore Girl and Bulgarian Tie for 2d Local Basso Places in Men's Division | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/fire-bomb-destroys-cleveland-market.html | FIRE BOMB DESTROYS CLEVELAND MARKET | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/telephone-hour-plans-to-film-a-documentary-on-tanglewood.html | Telephone Hour Plans to Film A Documentary on Tanglewood | True | By George Gent | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ford-fund-to-aid-colleges-in-south-335million-opens-project-to.html | FORD FUND TO AID COLLEGES IN SOUTH; $33.5-Million Opens Project to Upgrade Education | True | By Fred M. Hechinger | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/violin-and-sitar-blend-in-concert-menuhin-and-shankar-join-at-bath.html | VIOLIN AND SITAR BLEND IN CONCERT; Menuhin and Shankar Join at Bath Festival in England | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/jersey-democrats-consider-rejecting-johnson-war-policy.html | Jersey Democrats Consider Rejecting Johnson War Policy; Jersey Democrats Study Split on War | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/geuter-captures-us-foils-crown-winner-of-6-of-7-bouts-in-final.html | GEUTER CAPTURES U.S. FOILS CROWN; Winner of 6 of 7 Bouts in Final Tourney Round | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/the-bankers-friend.html | The Bankers' Friend | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/dodgers-triumph-over-braves-21-los-angeles-tally-in-the-9th-gives.html | DODGERS TRIUMPH OVER BRAVES, 2-1; Los Angeles Tally in the 9th Gives Koufax 14th Victory | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/two-bronx-youths-missing-after-boat-capsizes-off-li.html | Two Bronx Youths Missing After Boat Capsizes Off L.I. | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/summaries-of-area-yacht-racing-at-belle-haven-yc-east-of-rye-yra-at.html | Summaries of Area Yacht Racing AT BELLE HAVEN Y.C. EAST OF RYE Y.R.A. AT GREENWICH, CONN. AT MIRAMAR Y.C. AT ECHO BAY Y.C. AT ROCKY POINT Y.C. ARMS-WHITE TROPHY AT PORT WASHINGTON Y.C. COW BAY Y.R.A. | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/all-is-not-bitter-in-state-legislative-primary-2-rivals-share-a.html | All Is Not Bitter in State Legislative Primary: 2 Rivals Share a Cozy Office | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ultimatum-urged-on-safety-at-sea-us-is-asked-to-press-for-changes.html | ULTIMATUM URGED ON SAFETY AT SEA; U.S. Is Asked to Press for Changes in Treaties | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/womens-bond-group-elects-new-president.html | Women's Bond Group Elects New President | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/art-auction-aids-fined-spaniards-picasso-and-miro-oils-help-group.html | ART AUCTION AIDS FINED SPANIARDS; Picasso and Miro Oils Help Group Regime Punished | True | By Tad Szulc Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/negroes-and-whites-clash-at-state-park-in-georgia.html | Negroes and Whites Clash at State Park in Georgia | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bishop-sheen-in-ireland.html | Bishop Sheen in Ireland | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/casper-wins-western-golf-us-open-victor-triumphs-on-283-brewer.html | Casper Wins Western Golf; U.S. OPEN VICTOR TRIUMPHS ON 283 Brewer Trails by 3 Strokes Casper Moves to Top on Money Winning List | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/mexican-scores-takeover-moves-banker-against-controlling-of-foreign.html | MEXICAN SCORES TAKE-OVER MOVES; Banker Against Controlling of Foreign Companies | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/job-for-the-dominicans.html | Job for the Dominicans | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/rites-this-morning-for-8-in-ship-crash.html | RITES THIS MORNING FOR 8 IN SHIP CRASH | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/war-dissent-gets-jewish-support-but-a-veto-at-parley-blocks.html | WAR DISSENT GETS JEWISH SUPPORT; But a Veto at Parley Blocks Resolution on Protests | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bridge-standard-bidding-methods-fail-opposite-weak-partner.html | Bridge; Standard Bidding Methods Fail Opposite Weak Partner | True | By Alan Truscott | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/le-corbusiers-organic-city-in-punjab-faces-political-surgery-state.html | Le Corbusier's 'Organic City' in Punjab Faces Political Surgery; State Division May Disrupt Chandigarh | True | By J. Anthony Lukas Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/serious-troubles-plague-city-hospitals-as-medicare-approaches.html | Serious Troubles Plague City Hospitals as Medicare Approaches; Serious Troubles Plague Municipal Hospital System With Advent of Medicare MANY SHORTAGES SHOWN BY SURVEY Doctors, Nurses and New Equipment Needed Long Neglect a Factor | True | By Martin Tolchin | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/seized-pirate-radio-station-renews-british-broadcasts.html | Seized Pirate Radio Station Renews British Broadcasts | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/a-new-dean-of-students-named-at-queens-college.html | A New Dean of Students Named at Queens College | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/first-family-stays-at-home-on-4th-day-of-heat-wave.html | First Family Stays at Home On 4th Day of Heat Wave | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/city-says-walkout-by-doctors-has-not-created-an-emergency.html | City Says Walkout by Doctors Has Not Created an Emergency | True | By Jonathan Randal | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/aniline-reopens-its-talks-on-acquisition-of-sawyers.html | Aniline Reopens Its Talks On Acquisition of Sawyer's | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/boy-12-drowns-5th-of-7-children-in-a-family-to-die.html | Boy, 12, Drowns; 5th of 7 Children In a Family to Die | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/de-gaulle-goes-to-mass-in-soviet-service-is-in-only-catholic-church.html | DE GAULLE GOES TO MASS IN SOVIET; Service Is in Only Catholic Church in Leningrad | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/12000-end-rights-march-to-jackson-meredith-hailed-at-rally-at.html | 12,000 End Rights March to Jackson; Meredith Hailed at Rally At Mississippi's Capitol 12,000 END MARCH TO JACKSON, MISS. | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/a-glossary-of-terms-applying-to-hospitals.html | A Glossary of Terms Applying to Hospitals | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/city-may-ask-banks-to-serve-as-agencies-for-tax-collection.html | City May Ask Banks to Serve As Agencies for Tax Collection | True | By Clayton Knowles | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/chess-soviet-unions-2-top-players-join-the-piatigorsky-lineup.html | Chess; Soviet Union's 2 Top Players Join the Piatigorsky Line-up | True | By Al Horowitz | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/is-everybody-happy-greenwich-teen-agers-and-parents-now-say-yes.html | Is Everybody Happy? Greenwich Teen Agers and Parents Now Say 'Yes' | True | By Joan Cook Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/china-said-to-purge-some-atom-experts.html | CHINA SAID TO PURGE SOME ATOM EXPERTS | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/perry-100-victor-on-twohitter-as-giants-stop-red-streak-at-8.html | Perry 10-0 Victor on Two-Hitter As Giants Stop Red Streak at 8 | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/cambridge-u-press-lists-7-titles-in-reprint-series.html | Cambridge U. Press Lists 7 Titles in Reprint Series | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/board-member-named-by-saxon-paper-corp.html | Board Member Named By Saxon Paper Corp. | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/faisal-is-guest-of-david-rockefeller-at-luncheon-king-gives-a.html | Faisal Is Guest of David Rockefeller at Luncheon; King Gives a Lecture on How Free Enterprise Helped to Modernize His Nation | True | By Henry Raymont Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/we-must-move-mountains.html | 'We Must Move Mountains' | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/pitch-fractures-santos-cheekbone-delivery-by-fisher-puts-out-cub.html | Pitch Fractures Santo's Cheekbone; Delivery by Fisher Puts Out Cub Star For Ten Days | True | By Leonard Koppett | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/boy-13-electrocuted.html | Boy, 13, Electrocuted | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/julius-m-rogoff-medical-teacher-discoverer-of-treatment-for.html | JULIUS M. ROGOFF, MEDICAL TEACHER; Discoverer of Treatment for Addison's Disease Dies | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/un-seat-for-peking-backed-by-kennedy-.html | U.N. SEAT FOR PEKING BACKED BY KENNEDY | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/placebos-lower-blood-pressure-psychological-factor-found-in.html | PLACEBOS LOWER BLOOD PRESSURE; Psychological Factor Found in Mississippi Studies | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/the-status-of-major-bills-in-the-house-and-the-senate.html | The Status of Major Bills in the House and the Senate | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/mare-beats-souvenir.html | Mare Beats Souvenir | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/nea-directors-urge-merger-with-negro-group-in-the-south.html | N.E.A Directors Urge Merger With Negro Group in the South | True | By M.a. Farber Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/value-of-planned-building-off-from-april-record-but-tops-may-1965.html | Value of Planned Building Off From April Record but Tops May, 1965, Level; CONTRACTS DROP IN CONSTRUCTION | True | By Byron Porterfield | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/us-shows-a-gain-in-office-rentals-survey-registers-impact-of.html | U.S. SHOWS A GAIN IN OFFICE RENTALS; Survey Registers Impact of Economy's Expansion | True | By William Robbins Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/and-now-its-doctors.html | And Now It's Doctors | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/parleys-resuming-in-attempt-to-end-newspaper-strike.html | Parleys Resuming In Attempt to End Newspaper Strike | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/talbot-peterson-score-victories-treshs-hitting-helps-beat.html | TALBOT, PETERSON SCORE VICTORIES; Tresh's Hitting Helps Beat Chicagoans Here Maris Smashes 3-Run Homer | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/music-delightful-to-the-eye-and-ear-san-francisco-group-gives.html | Music Delightful to the Eye and Ear; San Francisco Group Gives Scarlatti Opera California Site Offers Spectacular View | True | By Raymond Ericson Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/calls-report-unofficial.html | Calls Report Unofficial | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/froehling-defeats-fitz-gibbon-in-5set-battle-for-eastern-title.html | Froehling Defeats Fitz Gibbon In 5-Set Battle for Eastern Title | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/steel-men-show-new-confidence-busy-second-half-foreseen-despite-an.html | STEEL MEN SHOW NEW CONFIDENCE; Busy Second Half Foreseen Despite an Expected Lag in Shipments for July INDUSTRY IS OPTIMISTIC Outlook for Future Business Offsets Slackening Orders for the Early Summer | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/squeeze-on-retailers-chains-are-asking-suppliers-to-raise.html | Squeeze on Retailers; Chains Are Asking Suppliers to Raise Prepayment Discounts as Rates Climb Retail Chains Asking Suppliers To Raise Prepayment Discounts | True | By Isadore Barmash | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/table-for-high-tide-for-waters-adjacent-to-new-york-hours-are-given.html | Table for High Tide for Waters Adjacent to New York; (Hours are given in Eastern Standard Time.) June 27.. Sun rises at 4:27 A.M.; sets at 7:32 P.M.; moon rises at 2:28 P.M.; sets at 0:51 A.M | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/scruggs-sets-mark-as-he-wins-hudson-marathon-in-a-glastron.html | Scruggs Sets Mark as He Wins Hudson Marathon in-a-Glastron | True | By Steve Cady | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/states-allocated-18million-for-fish-and-wildlife-aid.html | States Allocated $18-Million For Fish and Wildlife Aid | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/barbara-rosenheim-wed-to-peter-kaplan.html | Barbara Rosenheim Wed to Peter Kaplan | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/32-britons-protest-barring-of-petition-for-soviet-jews-special-to.html | 32 Britons Protest Barring Of Petition for Soviet Jews; Special to The New York Times | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/mrs-vanderbilts-old-clothes-bring-out-glittering-crowd-of.html | Mrs. Vanderbilt's Old Clothes Bring Out Glittering Crowd of Partygoers | True | By Enid Nemy Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/albert-stoll-manufacturer-of-electrical-equipment-75.html | Albert Stoll, Manufacturer Of Electrical Equipment, 75 | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/tremor-shakes-carolina-area.html | Tremor Shakes Carolina Area | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/lora-silverman-bride-of-anthony-samburg.html | Lora Silverman Bride Of Anthony Samburg | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/laviano-winner-at-bellport.html | Laviano Winner at Bellport | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/john-h-potter-78-stage-stars-aide.html | JOHN H. POTTER, 78, STAGE STARS AIDE | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/pro-takes-2-divisions.html | Pro Takes 2 Divisions | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/uruguay-slowly-drawing-back-from-brink-of-economic-ruin-uruguay.html | Uruguay Slowly Drawing Back From Brink of Economic Ruin; URUGUAY MAKING ECONOMIC GAINS | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/soviet-group-in-canada.html | Soviet Group in Canada | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/miss-mann-victor-in-iowa-golf-on-214.html | MISS MANN VICTOR IN IOWA GOLF ON 214 | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/press-agency-silent.html | Press Agency Silent | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/abraham-scolnick.html | ABRAHAM SCOLNICK | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/carole-ott-is-married.html | Carole Ott Is Married | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/pan-am-is-planning-automatic-landings.html | PAN AM IS PLANNING AUTOMATIC LANDINGS | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/hanoi-answers-us-we-talk-with-guns.html | HANOI ANSWERS U.S.: WE TALK WITH GUNS | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ireland-fighting-to-shrink-deficit-seamens-strike-and-drop-in.html | IRELAND FIGHTING TO SHRINK DEFICIT; Seamen's Strike and Drop in Exports to Britain Pose Major Problem CATTLE HERDS DWINDLE But Dublin Taks Heart in Continuing Strength of Foreign Investments IRELAND FIGHTING TO SHRINK DEFICIT | | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/minnesota-wins-75-71.html | Minnesota Wins, 7-5, 7-1 | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-27 | 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/marshall-bainbridge.html | MARSHALL BAINBRIDGE | True | | 1994-03-25 | RE0000661494 | B00000275020 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/lindsay-to-name-a-director-of-labor-relations-haber-exus-aide.html | Lindsay to Name a Director of Labor Relations; Haber, Ex-U.S. Aide, Expected to Get the Post Soon He Will Negotiate With Unions and Administer Pacts | | By Emanuel Perlmutter | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/bryan-pepitone-belt-key-homers-ford-pitches-three-innings-and-is.html | BRYAN, PEPITONE BELT KEY HOMERS; Ford Pitches Three Innings and Is Winner Lindsay Booed at Shea Stadium | True | By Leonard Koppett | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-reacts-warily-to-atomtest-plan.html | U.S. REACTS WARILY TO ATOM-TEST PLAN | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/unruly-actors-try-to-upstage-troupe-in-bedfordstuyvesant.html | Unruly 'Actors' Try to Upstage Troupe in Bedford-Stuy vesant | True | By Louis Calta | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/orioles-triumph-over-angels-41-2-doubles-by-frank-robinson-pace.html | ORIOLES TRIUMPH OVER ANGELS, 4-1; 2 Doubles by Frank Robinson Pace Victors' Attack | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/surrogate-race-heads-contests-in-primary-today-3-way-battle-is.html | SURROGATE RACE HEADS CONTESTS IN PRIMARY TODAY; 3-Way Battle Is Watched Nationally Kennedy Sees Silverman in Close Vote KLEIN CAMP CONFIDENT Nominations for Congress and Legislature Will Be Decided in the State. SURROGACY HEADS PRIMARIES TODAY | True | By Richard Witkin | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/war-costs-swell-payments-deficit-vietnam-military-operations-add.html | WAR COSTS SWELL PAYMENTS DEFICIT; Vietnam Military Operations Add $500-Million to Total, Commerce Unit Reports TOURISTS' SPENDING UP Americans Paid $1.7-Billion More for Traveling Abroad in '65 Than U.S. Visitors | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/a-mexican-divorce-is-ruled-invalid.html | A MEXICAN DIVORCE IS RULED INVALID | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/events-today.html | Events Today | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/gary-cook-of-harvard-law-to-marry-marjorie-d-grefe.html | Gary Cook of Harvard Law To Marry Marjorie D. Grefe | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/girl-says-she-hit-bridge-in-her-jump.html | GIRL SAYS SHE HIT BRIDGE IN HER JUMP | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/new-president-elected-by-accountants-group.html | New President Elected By Accountants' Group | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/state-recruits-force-to-combat-primary-frauds-lefkowitz-aide-cites.html | State Recruits Force to Combat Primary Frauds; Lefkowitz Aide Cites Plans to Act on Complaints in City Voting Today | True | By Paul Hofmann | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/monmouth-race-ends-in-dead-heat-daily-doubles-of-10060-and-1560-are.html | MONMOUTH RACE ENDS IN DEAD HEAT; Daily Doubles of $100.60 and $15.60 Are Result | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/luckman-associates-appoints-high-officer.html | Luckman Associates Appoints High Officer | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/helen-bonfils-buys-denver-post-stock.html | HELEN BONFILS BUYS DENVER POST STOCK | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-rate-on-91day-bills-dips-to-lowest-level-since-dec-13.html | U.S. Rate on 91-Day Bills Dips To Lowest Level Since Dec. 13 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/johnsons-unite-in-a-beauty-plea-they-greet-500-at-a-white-house.html | Johnsons Unite in a Beauty Plea; They Greet 500 at a White House Youth Parley | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/c-nw-closes-bid-to-the-rock-island.html | C. & N.W. CLOSES BID TO THE ROCK ISLAND | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/oconnor-scores-lindsay-on-fare-says-mayor-has-given-up-trying-to.html | O'CONNOR SCORES LINDSAY ON FARE; Says Mayor Has 'Given Up' Trying to Avert Increase | True | By Terence Smith | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/harris-upham-names-3-officers.html | Harris, Upham Names 3 Officers | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/3-died-in-protests-in-india.html | 3 Died in Protests in India | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hospital-talks-pressed-by-city-lindsay-meets-with-aides-reconsiders.html | HOSPITAL TALKS PRESSED BY CITY; Lindsay Meets With Aides Reconsiders Putting U.S. Money in General Fund REORGANIZATION IN VIEW Yorby's Deputy to Comply With Order to Give Up His Private Practice | True | By Martin Tolchin | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/john-e-woolley-68-time-inc-executive.html | JOHN E. WOOLLEY, 68, TIME, INC., EXECUTIVE | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/gulf-american-land.html | Gulf American Land | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/kindergarten-verse-on-we-thank-you-is-ruled-no-prayer.html | Kindergarten Verse On 'We Thank You' Is Ruled No Prayer | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/utility-in-illinois-raises-net-income.html | UTILITY IN ILLINOIS RAISES NET INCOME | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/gov-johnson-asks-tv-time.html | Gov. Johnson Asks TV Time | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/fire-engine-begins-trek.html | Fire Engine Begins Trek | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-rabbis-plan-israel-institute-orthodox-group-will-build-3million.html | U.S. RABBIS PLAN ISRAEL INSTITUTE; Orthodox Group Will Build $3-Million Center | True | By Irving Spiegel Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/index-of-commodity-prices-shows-drop-of-03-to-1118.html | Index of Commodity Prices Shows Drop of 0.3 to 111.8 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ps-175-in-harlem-boycotted-again-replacement-of-substitute-teachers.html | P.S. 175 IN HARLEM BOYCOTTED AGAIN; Replacement of Substitute Teachers Stirs Protest | True | By Thomas A. Johnson | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/senate-authorizes-fish-protein-study.html | SENATE AUTHORIZES FISH PROTEIN STUDY | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/housing-aide-to-get-gold-medal.html | Housing Aide to Get Gold Medal | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/desmond-young-adventurer-dies-biographer-of-rommel-74-told-of-own.html | DESMOND YOUNG, ADVENTURER, DIES; Biographer of Rommel, 74, Told of Own Exploits, Too | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/output-of-autos-passes-8-million-figure-is-exceeded-for-the-second.html | OUTPUT OF AUTOS PASSES 8 MILLION; Figure Is Exceeded for the Second Time in History | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/reactivation-of-surveyor-is-weighed-by-scientists.html | Reactivation of Surveyor Is Weighed by Scientists | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/pappas-of-reds-tops-dodgers-31-registers-7th-victory-with-help-of.html | PAPPAS OF REDS TOPS DODGERS, 3-1; Registers 7th Victory With Help of Rose's Hitting | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/autumn-bridal-being-planned-by-miss-rhoads-skidmore-graduate-and.html | Autumn Bridal Being Planned By Miss Rhoads; Skidmore Graduate and Joseph Falcone Jr. of Columbia Affianced | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/st-johns-u-case-in-churchs-court-14-dismissed-teachers-file-in.html | ST. JOHN'S U. CASE IN CHURCH'S COURT; 14 Dismissed Teachers File in Ecclesiastical Tribunal to Regain Their Jobs ST. JOHN'S U. CASE IN CHURCH'S COURT | True | By John Cogley | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/heald-quits-as-chief-of-constitutional-convention-chairman-of.html | Heald Quits as Chief of Constitutional Convention; Chairman of Planning Group Denounces Lack of Funds Rockefeller and Legislature to Name New Members | True | By Maurice Carroll | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/aqueduct-jockey-standing-belmont-meeting.html | Aqueduct Jockey Standing; BELMONT MEETING | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/books-and-authors-age-of-multiversities-history-of-footbinding.html | Books and Authors; Age of Multiversities History of Footbinding | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/a-caxton-work-breaks-price-record-for-mss-252000-is-paid-by-a-new.html | A Caxton Work Breaks Price Record for MSS.; $252,000 Is Paid by a New Yorker for 272 Pages of 'Lost' Version of Ovid | True | By W. Granger Blair Special To The New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/observer-the-father-of-the-family-vacation.html | Observer: The Father of the Family Vacation | True | By Russell Baker | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/castros-role-subdued-in-welcoming-athletes.html | Castro's Role Subdued In Welcoming Athletes | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/1500-seamen-urge-offer-be-rejected.html | 1,500 SEAMEN URGE OFFER BE REJECTED | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/66-litchfield-ball-likely-to-outpace-earlier-runnings-prelude-to.html | '66 Litchfield Ball Likely to Outpace Earlier Runnings; Prelude to Horse Show Expects Big Turnout at Lodge Saturday | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/advertising-braniff-pucci-and-air-strips.html | Advertising Braniff, Pucci and 'Air Strips' | True | By Walter Carlson | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/books-of-the-times-technique-takes-over-end-papers.html | Books of The Times; Technique Takes Over End Papers | True | By Thomas Lask | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/wave-of-prosperity-continues-to-buoy-hawaiian-economy-hawaii.html | Wave of Prosperity Continues to Buoy Hawaiian Economy; HAWAII PROSPERS AS JUNIOR STATE | True | By Lawrence E. Davies Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/secretin-first-known-hormone-now-synthesized-substance-made-by.html | Secretin, First Known Hormone, Now Synthesized; Substance Made by Scientists in Jersey Is Expected to Aid Study of Pancreas Disease | True | By Jane E. Brody | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/arthur-waley-76-orientalist-dead-translator-of-chinese-and-japanese.html | ARTHUR WALEY, 76, ORIENTALIST, DEAD; Translator of Chinese and Japanese Literature | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/sterling-drug.html | Sterling Drug | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/architect-lauds-use-of-computer-more-design-leeway-cited-in-parley.html | ARCHITECT LAUDS USE OF COMPUTER; More Design Leeway Cited in Parley at Houston | True | By William Robbins Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/stock-in-kohler-co-is-sold-at-auction-stock-in-kohler-sold-at.html | Stock in Kohler Co. Is Sold at Auction; STOCK IN KOHLER SOLD AT AUCTION | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ashland-officials-sight-profit-rise.html | ASHLAND OFFICIALS SIGHT PROFIT RISE | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/freeport-budget-is-voted.html | Freeport Budget Is Voted | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/wirtz-sees-a-gain-for-jersey-accord.html | WIRTZ SEES A GAIN FOR JERSEY ACCORD | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/new-danish-vessel-makes-debut-here.html | NEW DANISH VESSEL MAKES DEBUT HERE | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ifill-gains-decision-over-lee.html | Ifill Gains Decision Over Lee | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/twins-gain-victory-over-indians-6-to-2-with-4-runs-in-6th.html | Twins Gain Victory Over Indians, 6 to 2, With 4 Runs in 6th | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/depascial-leads-golf-qualifiers-his-74-paces-long-island-junior.html | DEPASCAL LEADS GOLF QUALIFIERS; His 74 Paces Long Island Junior Event by 2 Shots | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/chase-raises-charge-on-some-brokers-loans-savings-units-act.html | Chase Raises Charge on Some Brokers' Loans Savings Units Act; INTEREST RATES INCHING UPWARD | True | By H. Erich Heinemann | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/sperry-rand-elects.html | Sperry Rand Elects | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/favorable-turn-finishes-second-baeza-mount-is-first-by-2-lengths.html | FAVORABLE TURN FINISHES SECOND; Baeza's Mount Is First by 2 Lengths Belmonte Brings In $988 Double | True | By Joe Nichols | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/australian-leaves-for-talks.html | Australian Leaves for Talks | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/sovietcanada-tie-to-bar-war-urged.html | SOVIET-CANADA TIE TO BAR WAR URGED | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/the-primary-election.html | The Primary Election | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/griffith-signs-for-bout.html | Griffith Signs for Bout | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/unpredictable-senator-thomas-joseph-dodd.html | Unpredictable Senator; Thomas Joseph Dodd | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/leo-b-shohan-aide-of-city-housing-51.html | LEO B. SHOHAN, AIDE OF CITY HOUSING, 51 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/gambleskogmo-may-extend-bid-first-national-holders-told-higher.html | GAMBLE-SKOGMO MAY EXTEND BID; First National Holders Told Higher Price Is Possible | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rusk-and-others-at-seato-conference-express-optimism-for-region.html | Rusk and Others at SEATO Conference Express Optimism for Region; Rusk and Others Express Hope For SEATO Region at Meeting | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/marriage-on-aug-27-for-lucy-b-burch.html | Marriage on Aug. 27 For Lucy B. Burch | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hammond-organ-lifts-profit.html | Hammond Organ Lifts Profit | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/de-gaulle-is-welcomed-in-kiev-on-soviet-tour.html | De Gaulle Is Welcomed In Kiev on Soviet Tour | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/laitin-leaves-johnson-staff-to-return-to-budget-bureau.html | Laitin Leaves Johnson Staff To Return to Budget Bureau | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/susan-park-fiancee-of-jd-weissman.html | Susan Park Fiancee Of J.D. Weissman | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/soviet-china-in-culture-pact.html | Soviet, China in Culture Pact | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/a-correction.html | A Correction | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/pro-football-signings-national-league.html | Pro Football Signings; NATIONAL LEAGUE | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hall-haire.html | Hall Haire | True | By George Dugan Special To The New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/orthodox-church-of-americas-sets-talk-with-rome | Orthodox Church of Americas Sets Talk With Rome | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/airliner-delays-stir-britons-ire-bea-and-rollsroyce-try-to-end.html | AIRLINER DELAYS STIR BRITONS IRE; B.E.A. and Rolls-Royce Try to End Engine Troubles | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/karen-howell-fiancee-of-john-charles-flatt.html | Karen Howell Fiance Of John Charles Flatt | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/cubs-turn-back-braves-51.html | Cubs Turn Back Braves, 5-1 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/lufthansa-shows-a-surplus.html | Lufthansa Shows a Surplus | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/bridge-jacoby-transfer-bid-used-in-defense-of-regional-title.html | Bridge; Jacoby Transfer Bid Used In Defense of Regional Title | True | By Alan Truscott | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/vesper-boat-club-drilling-for-royal-henley-regatta.html | Vesper Boat Club Drilling For Royal Henley Regatta | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/a-correction-82826035.html | A Correction | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rotterdams-port-will-be-expanded.html | ROTTERDAM'S PORT WILL BE EXPANDED | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/general-mills-elects-first-woman-officer.html | General Mills Elects First Woman Officer | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/federal-injury-rate-dips.html | Federal Injury Rate Dips | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/katanga-whites-in-aura-of-fear-congos-antibelgian-drive-causing.html | KATANGA WHITES IN AURA OF FEAR; Congo's Anti-Belgian Drive Causing Some to Leave | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/president-orders-a-medical-review-calls-on-top-federal-aides-to.html | PRESIDENT ORDERS A MEDICAL REVIEW; Calls on Top Federal Aides to Restudy Priorities | True | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/redistricting-plan-approved-in-jersey.html | REDISTRICTING PLAN APPROVED IN JERSEY | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/one-of-three-companies-drops-from-utility-merger.html | One of Three Companies Drops From Utility Merger | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rise-in-parcel-size-passed-by-house.html | RISE IN PARCEL SIZE PASSED BY HOUSE | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/gift-thats-edible-always-welcome.html | Gift That's Edible Always Welcome | True | By Jean Hewitt | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/favorite-suffers-shoulder-injury-bows-in-four-sets-to-fellow-aussie.html | FAVORITE SUFFERS SHOULDER INJURY; Bows in Four Sets to Fellow Aussie Ralston Is Victor Roche Ousts Richey | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/doctor-stoppage-closes-55-clinics-workingpaper-seekers-are-called.html | DOCTOR STOPPAGE CLOSES 55 CLINICS; Working-Paper Seekers Are Called Hardest Hit | True | By Peter Kihss | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ames-morison.html | Ames Morison | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/150-toronto-dock-checkers-vote-not-to-return-to-work.html | 150 Toronto Dock Checkers Vote Not to Return to Work | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hollandfreeman.html | Holland-Freeman | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/coed-editor-refuses-to-identify-sources-at-trial-two-newsmen.html | Coed Editor Refuses to Identify Sources at Trial; Two Newsmen Support He Position as Contempt Case Begins in Oregon Court | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/son-to-mrs-stanley-jaffe.html | Son to Mrs. Stanley Jaffe | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/nbc-to-broadcast-writings-of-watts-negroes.html | N.B.C. to Broadcast Writings of Watts Negroes | True | By George Gent | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/casualties-are-listed.html | Casualties Are Listed | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/negotiator-for-the-city.html | Negotiator for the City | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/people.html | People | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/wood-field-and-stream-the-plight-of-the-eagle-steps-taken-to-save.html | Wood, Field and Stream; The Plight of the Eagle; Steps Taken to Save National Symbol | True | By Oscar Godbout | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rights-march-disunity-campaign-in-mississippi-emphasized-a-new.html | Rights March Disunity; Campaign in Mississippi Emphasized A New 'Black Consciousness' Force | True | By Gene Roberts Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/physicists-test-new-matter-idea-rash-of-experiments-on-to-check.html | PHYSICISTS TEST NEW MATTER IDEA; Rash of Experiments On to Check Change in Theory | True | By Walter Sullivan | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/dry-milk-going-to-japan.html | Dry Milk Going to Japan | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/baseball-transactions.html | Baseball Transactions | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/archaic-laws-said-to-prevent-growth-of-fishing-aide-of-industry.html | Archaic Laws Said to Prevent Growth of Fishing Aide of Industry Says Rapid Rise in Population Calls for Use of Protein Source | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/new-custom-house-guide-published-for-104th-year.html | New Custom House Guide Published for 104th Year | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/haiti-terra-incognita.html | Haiti, Terra Incognita | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/sidelights-earnings-to-rise-at-major-banks.html | Sidelights; Earnings to Rise at Major Banks | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/stand-on-vietnam-backed-in-jersey-hughes-reiterates-support-of.html | STAND ON VIETNAM BACKED IN JERSEY; Hughes Reiterates Support of Johnson on War | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/leeds-and-northrup-co.html | Leeds and Northrup Co. | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/tyler-considers-easing-rules-on-sellers-of-theater-tickets.html | Tyler Considers Easing Rules On Sellers of Theater Tickets | True | By Sam Zolotow | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/healy-apologizes-in-commons-for-calling-de-gaulle-bad-ally-defense.html | Healy Apologizes in Commons For Calling de Gaulle 'Bad Ally'; Defense Official's Remarks Bring Unusual Retraction After Storm of Protests | True | By Anthony Lewis Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/petroleum-expert-urges-rise-in-offshore-exploring.html | Petroleum Expert Urges Rise in Offshore Exploring | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/the-odd-couple-to-move-from-plymouth-theater.html | 'The Odd Couple' to Move From Plymouth Theater | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/man-who-aided-police-gets-prize.html | Man Who Aided Police Gets Prize | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/upstate-critics-irate-broadened-program-of-medical-aid-for-needy.html | Upstate Critics Irate; Broadened Program of Medical Aid for Needy Flares as Major Political Issue Upstate | True | By Ralph Blumenthal | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/anta-spokesmen-scold-film-stars-hollywood-agents-blamed-for.html | ANTA SPOKESMEN SCOLD FILM STARS; Hollywood Agents Blamed for Coolness to Stage | True | By Peter Bart Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ship-groups-fear-marine-act-power-hold-us-right-to-subpoena-appears.html | SHIP GROUPS FEAR MARINE ACT POWER; Hold U.S. Right to Subpoena Appears to Be Expanded | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/dodd-on-stand-denies-charges-of-misconduct-senator-describes.html | DODD, ON STAND, DENIES CHARGES OF MISCONDUCT; Senator Describes Himself as 'Harried' and Asserts All Actions Were Proper SEEKS BENNETT OUSTER But Panel Rejects Request, Made on Ground That He Had Prejudged Case DODD, ON STAND DENIES CHARGES | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/lawyer-joins-board-of-city-bank.html | Lawyer Joins Board of City Bank | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/philadelphia-miss-is-accused-by-us.html | PHILADELPHIA, MISS., IS ACCUSED BY U.S. | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hydroplane-trials-paced-by-schoenith.html | HYDROPLANE TRIALS PACED BY SCHOENITH | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/spot-rate-on-pound-inches-up-canadian-dollar-also-advances.html | Spot Rate on Pound Inches Up; Canadian Dollar Also Advances | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/capitol-project-stirs-architects-parley-debates-resolution-on-west.html | CAPITOL PROJECT STIRS ARCHITECTS; Parley Debates Resolution on West Front Repair | True | By Ada Louise Huxtable Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/child-to-the-roger-hoits.html | Child to the Roger Hoits | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/all-months-rise-by-10cent-limit-energetic-buying-reflects.html | ALL MONTHS RISE BY 10-CENT LIMIT; Energetic Buying Reflects Expectations of a Small Carryover for Crop | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/60-rockwell-case-is-dismissed-here-on-hogan-motion.html | '60 Rockwell Case Is Dismissed Here On Hogan Motion | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/bobbie-brooks-inc.html | Bobbie Brooks, Inc. | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/mickey-bowers-led-ila-local-exconvict-and-enforcer-on-waterfront-a.html | MICKEY BOWERS, LED I.L.A. LOCAL; Ex-Convict and Enforcer on Waterfront a Crash Victim | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/guild-and-papers-reach-agreement-on-new-contract-guild-and-papers.html | Guild and Papers Reach Agreement On New Contract; GUILD AND PAPERS REACH AGREEMENT | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/vast-us-firepower-arrayed-in-vietnam-against-guerrillas.html | Vast U.S. Firepower Arrayed in Vietnam Against Guerrillas | True | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/amendment-due-on-textbook-aid-governor-persuades-leaders-of.html | AMENDMENT DUE ON TEXTBOOK AID; Governor Persuades Leaders of Legislature to Recall Bill Already Passed AMENDMENT DUE ON TEXTBOOK AID | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rabbi-zalman-sorotzkin-dies-led-council-of-torah-sages.html | Rabbi Zalman Sorotzkin Dies; Led Council of Torah Sages | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/late-selling-trims-prices-for-stocks-on-american-list.html | Late Selling Trims Prices for Stocks On American List | True | By William D. Smith | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/new-board-member-named-by-abex-corp.html | New Board Member Named by Abex Corp. | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/problems-plaguing-american-university-of-beirut.html | Problems Plaguing American University of Beirut | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/tool-men-argue-on-automation-but-agree-on-booming-outlook-tool-men.html | Tool Men Argue on Automation But Agree on Booming Outlook; TOOL MEN ARGUE ON AUTOMATION | True | By Robert A. Wright | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/record-101-degrees-bakes-city-cool-comfort-promised-today-record.html | Record 101 Degrees Bakes City; Cool Comfort Promised Today; Record 101 Bakes City, but Cool Comfort Is Promised Today | True | By Alfred Friendly Jr. | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ajc-reaffiliates-with-national-unit.html | A.J.C. REAFFILIATES WITH NATIONAL UNIT | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/700-pupils-frug-the-school-year-out.html | 700 Pupils Frug the School Year Out | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hyde-and-johnson-approved-for-communications-posts.html | Hyde and Johnson Approved For Communications Posts | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | | JOSEPH M. JUDGE, 68, SCHOOL ARCHITECT | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/raterise-talk-worries-market-corporates-mostly-steady-big-world.html | RATE-RISE TALK WORRIES MARKET; Corporates Mostly Steady --Big World Bank Issue to Be Priced Today | True | By John H. Allan | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/chou-ends-albanian-talks.html | Chou Ends Albanian Talks | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/johnson-to-yield-on-open-housing-to-aid-rights-bill-will-accept.html | JOHNSON TO YIELD ON OPEN HOUSING TO AID RIGHTS BILL; Will Accept Exemptions to Bias Ban House Panel Backs Other Sections JOHNSON TO YIELD ON OPEN HOUSING | True | By John Herbers Special To The New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/both-sides-said-to-give-ground-in-rhodesia-talks.html | Both Sides Said to Give Ground in Rhodesia Talks | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/peril-called-inherent-in-scholars-work-for-cia.html | Peril Called Inherent in Scholars' Work for C.I.A. | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/prospective-jurors-queried-in-private-in-negros-slaying.html | Prospective Jurors Queried in Private In Negro's Slaying | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-opens-inquiry-on-tranquilzer-psychiatrist-links-use-of.html | U.S. OPENS INQUIRY ON TRANQUILIZER; Psychiatrist Links Use of Meprobamate to Addiction | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/signs-of-nepotism.html | Signs of Nepotism | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/laundries-corp-sets-acquisition-consolidated-seeks-to-buy-dunhill.html | LAUNDRIES CORP. SETS ACQUISITION; Consolidated Seeks to Buy Dunhill International, Inc. Consolidated Laundries Seeks To Acquire Dunhill Company | True | By Clare M. Reckert | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/pittston-acquisition-set.html | Pittston Acquisition Set | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/virginia-bank-elects.html | Virginia Bank Elects | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/foreign-exchange-quotations-selling-prices-new-york-market.html | Foreign Exchange Quotations; Selling Prices, New York Market | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rosewall-wins-first-prize-in-coast-pro-tennis-tourney.html | Rosewall Wins First Prize In Coast Pro Tennis Tourney | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/prices-of-axles-raised-2.html | Prices of Axles Raised 2% | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/reserve-requirement-on-large-time-deposits-increased-to-5-reserve.html | Reserve Requirement on Large Time Deposits Increased to 5%; RESERVE IMPOSES A CURB ON BANKS | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/palmer-leads-golf-earnings-with-rodgers-casper-next.html | Palmer Leads Golf Earnings, With Rodgers, Casper Next | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hints-of-coup-grow.html | Hints of Coup Grow | | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/naacp-scores-snub-in-jackson-wilkins-describes-action-at-rally-as-a.html | N.A.A.C.P. SCORES SNUB IN JACKSON; Wilkins Describes Action at Rally as a 'Petty Act' | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rubell-is-victor-over-kent-62-62-reese-scores-but-oldham-is-upset.html | RUBELL IS VICTOR OVER KENT, 2-6, 6-2; Reese Scores, but Oldham Is Upset in State Tennis | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/brooklyn-poly-gets-500000.html | Brooklyn Poly Gets $500,000 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/12-countries-get-delay-in-posting-freight-rates.html | 12 Countries Get Delay In Posting Freight Rates | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/an-imposter-gi-caught-in-vietnam.html | AN IMPOSTER 'G.I.' CAUGHT IN VIETNAM | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/bryant-park-closed-early-to-keep-out-undesirables.html | Bryant Park Closed Early To Keep Out 'Undesirables' | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/art-the-rich-age-of-queen-christina-a-magnificent-survey-opening-in.html | Art: The Rich Age of Queen Christina; A Magnificent Survey Opening in Sweden | | By Hilton Kramer Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/peugeot-is-said-to-agree-to-build-cars-in-malay.sia.html | Peugeot Is Said to Agree To Build Cars in Malaysia | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/santo-undergoes-surgery.html | Santo Undergoes Surgery | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/new-shop-is-selling-mosaic-croquet-balls.html | New Shop Is Selling Mosaic Croquet Balls | | By Virginia Lee Warren | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/mrs-louis-ginsberg-dies-headed-furnishing-house.html | Mrs. Louis Ginsberg Dies; Headed Furnishing House | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/james-g-hanrahan.html | JAMES G. HANRAHAN | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/no-hospital-jam-seen-most-hospitals-medicareready.html | No Hospital Jam Seen; MOST HOSPITALS MEDICARE-READY | | By Natalie Jaffe | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/mrs-roy-pinkerton.html | MRS. ROY PINKERTON | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/giants-win-2-to-1-mays-gets-522d-homer-tops-cards-enables-slugger.html | GIANTS WIN, 2 TO 1; MAYS GETS 522D; Homer Tops Cards, Enables Slugger to Pass Williams | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/mrs-kennedy-visits-island.html | Mrs. Kennedy Visits Island | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/albany-tax-vote-tied-to-fare-rise-brydges-says-action-on-city-bills.html | ALBANY TAX VOTE TIED TO FARE RISE; Brydges Says Action on City Bills May Await Increase in the 15-Cent Rate ALBANY TAX VOTE TIED TO FARE RISE | | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/reports-of-the-arrival-of-buyers-in-new-york.html | Reports of the Arrival of Buyers in New York | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/baltimore-core-sets-vote-role-in-a-shift-to-political-education.html | Baltimore CORE Sets Vote Role in a Shift to Political Education | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/money.html | Money | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/identified-robber-freed-as-another-admits-the-crime.html | Identified 'Robber' Freed as Another Admits the Crime | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/mock-up-of-supersonic-transport-shown-model-is-lockheeds-contender.html | Mock Up of Supersonic Transport Shown; Model Is Lockheed's Contender for U.S. Agency's Backing | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-to-triple-islands-aid.html | U.S. to Triple Islands' Aid | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/realty-company-fills-post-of-vice-president.html | Realty Company Fills Post of Vice President | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/largest-lutheran-body-to-join-church-agency-action-assures.html | Largest Lutheran Body to Join Church Agency; Action Assures Formation of Proposed Single Council Step Toward Ecumenism Is Hailed by Group's Leader | True | By Edward B. Fiske Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/bomb-blast-wounds-cab-union-leaders.html | BOMB BLAST WOUNDS CAB UNION LEADERS | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/wilfrid-a-gervais-54-dies-general-electric-manager.html | Wilfrid A. Gervais, 54, Dies; General Electric Manager | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/johnsonde-gaulle-dialogue-on-nato-is-termed-essential.html | Johnson-de Gaulle 'Dialogue' on NATO Is Termed Essential | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/helen-keller-marks-happy-86th-birthday.html | Helen Keller Marks Happy 86th Birthday | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-girl-scouts-cancel-national-roundup-for-68.html | U.S. Girl Scouts Cancel National Roundup for '68 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hudson-county-combines-two-police-departments.html | Hudson County Combines Two Police Departments | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/chen-yi-asserts-chinas-purge-will-not-benefit-nations-foes-asian.html | Chen Yi Asserts China's Purge Will Not Benefit Nation's Foes; Asian and African Writers Told Present Shake-Up Is Sign of Strength | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/fiat-reaches-accord-on-factory-in-poland.html | Fiat Reaches Accord On Factory in Poland | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/codes-from-sunken-ship.html | Codes From Sunken Ship | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/columbia-educator-robbed-and-stabbed.html | COLUMBIA EDUCATOR ROBBED AND STABBED | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/earnings-raised-by-general-tire-net-climbs-to-a-record-of.html | EARNINGS RAISED BY GENERAL TIRE; Net Climbs to a Record of $23.7-Million, or $1.38 a Share, for 24.3% Gain | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/seamens-strike-is-key-influence-issues-in-brussels-weaken-on-a.html | SEAMEN'S STRIKE IS KEY INFLUENCE; Issues in Brussels Weaken on a Broad Front While Paris Shares Edge Off | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/georgia-negro-is-charged-with-assault-on-a-sheriff.html | Georgia Negro Is Charged With Assault on a Sheriff | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/birth-curb-urged-by-head-of-ama-appd-stresses-that-issue-is.html | BIRTH CURB URGED BY HEAD OF A.M.A.; Appd Stresses That Issue Is Medical, Not Religious | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ogilvy-reaches-3d-round.html | Ogilvy Reaches 3d Round | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/harvard-agrees-to-help-faisal-treat-two-ancient-diseases.html | Harvard Agrees to Help Faisal Treat Two Ancient Diseases | True | By Henry Raymont | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/miss-boucher-fiancee-of-donald-street-jr.html | Miss Boucher Fiancee Of Donald Street Jr. | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/flat-tires-in-spain-stall-tour-by-miss-johnson.html | Flat Tires in Spain Stall Tour by Miss Johnson | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/house-group-drops-atom-ship-request.html | HOUSE GROUP DROPS ATOM SHIP REQUEST | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/9million-sought-in-tanker-crash-32-crewmen-join-plaintiffs-in-kill.html | $9-MILLION SOUGHT IN TANKER CRASH; 32 Crewmen Join Plaintiffs in Kill van Kull Disaster | True | By Werner Bamberger | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/the-country-life-is-in-the-big-city-for-2-in-theater.html | The Country Life Is in the Big City For 2 in Theater | True | By Lisa Hammel | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/article-2-no-title-much-ado-about-nothing.html | Article 2 -- No Title; Much Ado About Nothing | True | By Arthur Daley | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) BELMONT MEETING | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/furniture-sales-moving-to-peak-demand-however-is-being-matched-by.html | Furniture Sales Moving to Peak; Demand, However, Is Being Matched by Competition FURNITURE SALES MOVING TO RECORD | True | By Isadore Barmash | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/correction-agency-taking-over-detention-task-says-it-has-better.html | Correction Agency Taking Over Detention Task; Says It Has Better Facilities Than Police for Overnight Custody of Suspects | True | By Bernard Weinraub | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rev-alfred-a-riley.html | REV. ALFRED A. RILEY | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/illia-defied-by-army-chief-troops-seize-key-positions-argentine.html | Illia Defied by Army Chief; Troops Seize Key Positions; ARGENTINE ARMY CHALLENGES ILLIA | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/pba-bid-to-block-new-review-board-rejected-by-court.html | P.B.A. Bid to Block New Review Board Rejected by Court | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/senate-votes-an-increase-to-veterans-dependents.html | Senate Votes an Increase To Veterans' Dependents | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/14-newport-to-bermuda-yachts-begin-race-to-virginia-capes.html | 14 Newport-to-Bermuda Yachts Begin Race to Virginia Capes | True | By John Rendel Special To The New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/a-whitmore-case-ends-in-dismissal-edmonds-murder-indictment-dropped.html | A WHITMORE CASE ENDS IN DISMISSAL; Edmonds Murder Indictment Dropped on Koota's Motion | True | By David Anderson | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/flying-tigers-meet-in-palma.html | Flying Tigers Meet in Palma | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/state-will-operate-an-artists-mansion-as-a-museum.html | State Will Operate an Artist's Mansion as a Museum | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/1967-integration-is-urged-on-nea-expulsion-asked-as-penalty-by.html | 1967 INTEGRATION IS URGED ON N.E.A.; Expulsion Asked as Penalty by Classroom Teachers | True | By M.a. Farber Special To The New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/port-authority-employe-retiring-after-45-years.html | Port Authority Employe Retiring After 45 Years | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/jane-sheldon-engaged-to-jon-mclaughlin.html | Jane Sheldon Engaged To Jon McLaughlin | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/general-electric-co-picks-vice-president.html | General Electric Co. Picks Vice President | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/more-nonsense-on-poverty.html | More Nonsense on Poverty | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/mrs-magnus-jr-has-son.html | Mrs. Magnus Jr. Has Son | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/pirates-triumph-over-astros-by-85.html | PIRATES TRIUMPH OVER ASTROS BY 8-5 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-chamber-fills-post.html | U.S. Chamber Fills Post | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/40-die-as-flames-devour-overcrowded-bus-in-india.html | 40 Die as Flames Devour Overcrowded Bus in India | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/any-wednesday-ends-its-long-run-abruptly.html | 'Any Wednesday' Ends Its Long Run Abruptly | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/barzel-cites-need-of-french-troops-he-differs-with-schroders-views.html | BARZEL CITES NEED OF FRENCH TROOPS; He Differs With Schroder's Views on Withdrawal | | By Thomas J. Hamilton Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/oneida-silversmiths-issue-2-new-patterns.html | Oneida Silversmiths Issue 2 New Patterns | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/aide-to-tri-quang-cast-as-moderate-junta-circulates-documents.html | AIDE TO TRI QUANG CAST AS MODERATE; Junta Circulates Documents Attributed to Professor | | By R.w. Apple Jr. Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/croatian-communists-censure-a-liberal-official-expartisan.html | Croatian Communists Censure a Liberal Official; Ex-Partisan Hero Supported Awards for 2 Dissident Marxist Philosophers | | By David Binder Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/preminger-case-dismissed.html | Preminger Case Dismissed | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/somali-president-refuses-resignation-of-government.html | Somali President Refuses Resignation of Government | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/opposition-voiced-to-franchise-bill.html | OPPOSITION VOICED TO FRANCHISE BILL | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/millinery-group-accuses-stores-trade-official-asserts-they-neglect.html | MILLINERY GROUP ACCUSES STORES; Trade Official Asserts They Neglect Late-Fall Display | | By Leonard Sloane | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/figure-in-sinatra-brawl-will-not-file-a-complaint.html | Figure in Sinatra Brawl Will Not File a Complaint | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/lakers-sign-two-rookies.html | Lakers Sign Two Rookies | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/news-of-realty-downtown-lease-goodbody-takes-4-floors-in-new-55.html | NEWS OF REALTY: DOWNTOWN LEASE; Goodbody Takes 4 Floors in New 55 Broad Building | | By Thomas W. Ennis | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/harold-f-hendee-film-researcher-former-actor-and-an-editor-on.html | HAROLD F. HENDEE, FILM RESEARCHER; Former Actor and an Editor on Reader's Digest Dies | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/pacifist-asks-court-to-drop-charge-of-refusing-induction.html | Pacifist Asks Court to Drop Charge of Refusing Induction | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-again-assured-on-negev-reactor-aec-aides-visit-confirms-use-for.html | U.S. AGAIN ASSURED ON NEGEV REACTOR; A.E.C. Aides' Visit Confirms Use for Peaceful Purposes | | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/costliest-van-gogh-bought-by-art-dealer-not-chrysler.html | Costliest Van Gogh Bought By Art Dealer, Not Chrysler | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/right-wing-signs-threeyear-pact-scoring-star-ends-2year-retirement.html | RIGHT WING SIGNS THREE-YEAR PACT; Scoring Star Ends 2-Year Retirement Salary Put at $20,000 Annually | | By Lloyd E. Millegan | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/television.html | Television | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/champion-play.html | Champion Play | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/johnson-is-cool-to-food-report-withholds-backing-on-aids-to.html | JOHNSON IS COOL TO FOOD REPORT; Withholds Backing on Aids to Consumer and Farmer | | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/federal-reserve-bank-picks-officer-in-buffalo.html | Federal Reserve Bank Picks Officer in Buffalo | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/brazil-soccer-victor-82.html | Brazil Soccer Victor, 8-2 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/in-the-nation-a-senator-not-new-to-controversy.html | In The Nation: A Senator Not New to Controversy | | By Arthur Krock | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/south-africans-warned-on-gold-told-to-forget-revaluation-and-act-to.html | SOUTH AFRICANS WARNED ON GOLD; Told to Forget Revaluation and Act to Cut Costs SOUTH AFRICANS WARNED ON GOLD | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/output-of-steel-drops-slightly-production-for-week-eases-by-total.html | OUTPUT OF STEEL DROPS SLIGHTLY; Production for Week Eases by Total of 25,000 Tons | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/marine-killed-in-car-crash.html | Marine Killed in Car Crash | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/brandt-presses-german-debates.html | Brandt Presses German Debates | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/boy-2-and-woman-22-die-in-plunges-from-buildings.html | Boy, 2, and Woman, 22, Die In Plunges From Buildings | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/squad-to-oppose-russians-poles-sprint-and-distance-stars-added-for.html | SQUAD TO OPPOSE RUSSIANS, POLES; Sprint and Distance Stars Added for July Meets-- Grelle, O'Brien Named | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/school-unit-names-head.html | School Unit Names Head | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/navy-jets-smash-large-fuel-dump-fireball-rises-3000-feet-in-attack.html | NAVY JETS SMASH LARGE FUEL DUMP; Fireball Rises 3,000 Feet in Attack on Underground Depot in North Vietnam NAVY JETS SMASH LARGE FUEL DUMP | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/some-tasks-for-the-legislature.html | Some Tasks for the Legislature | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/nyac-captures-team-saber-title-mrs-romary-wins-3d-us-foil-crown-in.html | N.Y.A.C. CAPTURES TEAM SABER TITLE; Mrs. Romary Wins 3d U.S. Foil Crown in a Row | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/churchill-as-a-bricklayer-was-modest-about-his-skill.html | Churchill, as a Bricklayer, Was Modest About His Skill | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/terrell-choice-to-retain-wba-title.html | Terrell Choice to Retain W.B.A. Title | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/venice-hanover-is-winner-in-trot-at-saratoga-springs.html | Venice Hanover Is Winner In Trot at Saratoga Springs | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/when-fashion-goes-to-the-wedding.html | When Fashion Goes to the Wedding | True | By Bernadine Morris | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/raymond-sovey-scenic-designer-noted-for-elaborate-sets-on-broadway.html | RAYMOND SOVEY, SCENIC DESIGNER; Noted for Elaborate Sets on Broadway Dies at 72 | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/corning-glass-works-companies-issue-earnings-figures.html | Corning Glass Works; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/stocks-tumble-in-late-selloff-volume-is-light-dipping-to-533.html | STOCKS TUMBLE IN LATE SELLOFF; Volume Is Light, Dipping to 5.33 Million Shares, but the Damage Is Heavy DOW INDEX DROPS 8.19 Losses Top Gains, 774 to 384, Biggest Downside Margin in 3 Weeks STOCKS TUMBLE IN LATE SELLOFF | True | By John J. Abele | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/senate-approves-3-bills-on-suits-against-us.html | Senate Approves 3 Bills On Suits Against U.S. | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/dr-leo-r-ryan-62-headed-high-school.html | DR. LEO R. RYAN, 62, HEADED HIGH SCHOOL | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/air-control-bill-passed-in-albany-new-antipollution-measure-is.html | AIR CONTROL BILL PASSED IN ALBANY; New Antipollution Measure Is Aimed at Industry | True | By Richard Reeves Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/2-british-soldiers-sighted-in-dory-315-miles-off-coast.html | 2 British Soldiers Sighted In Dory 315 Miles Off Coast | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/speedy-cancers-thwart-therapy-grow-too-fast-in-lungs-for-xray.html | SPEEDY CANCERS THWART THERAPY; Grow Too Fast in Lungs for X-Ray Detection to Help | True | By Harold M. Schmeck Jr. Special To The New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/plan-t0-aid-poor-widely-praised-but-optimism-is-mixed-with-some.html | PLAN T0 AID POOR WIDELY PRAISED; But Optimism Is Mixed With Some Cautious Questions | True | By John Kifner | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/golfer-scores-2-holesinone.html | Golfer Scores 2 Holes-in-One | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/jersey-to-weigh-giving-defense-right-to-all-prosecution-data-jersey.html | Jersey to Weigh Giving Defense Right to All Prosecution Data; JERSEY TO WEIGH RULE ON EVIDENCE | True | By Ronald Sullivan Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/coast-sales-agent-named.html | Coast Sales Agent Named | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/pierre-jacquin-marries-alison-kramer-in-paris.html | Pierre Jacquin Marries Alison Kramer in Paris | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/un-body-asks-aid-for-africa-rebels-after-tour-group-supports-all.html | U.N. BODY ASKS AID FOR AFRICA REBELS; After Tour, Group Supports All Anticolonial Struggles | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/baronet-is-held-as-arsonist-in-disrupted-village-2d-man-arrested-on.html | Baronet Is Held as Arsonist in Disrupted Village; 2d Man Arrested on Charge of Trying to Blow Up Dam Built by Film Company | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-28 | 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/steel-makers-accused-on-wirerod-pricing.html | Steel Makers Accused On Wire-Rod Pricing | True | | 1994-03-25 | RE0000661493 | B00000275019 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/belgian-group-aids-vietnam.html | Belgian Group Aids Vietnam | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-links-found-peril-to-scholars-senators-told-agency-ties-impair.html | U.S. LINKS FOUND PERIL TO SCHOLARS; Senators Told Agency Ties Impair Studies Abroad | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/shot-strikes-senators-car.html | Shot Strikes Senator's Car | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/freeport-sulphur-to-build-new-plant.html | FREEPORT SULPHUR TO BUILD NEW PLANT | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/venezuelan-leader-scores-illia-ouster.html | VENEZUELAN LEADER SCORES ILLIA OUSTER | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/frances-maule-88-author-and-editor.html | FRANCES MAULE, 88, AUTHOR AND EDITOR | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rev-j-phillip-anshutz.html | REV. J. PHILLIP ANSHUTZ | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/zoo-elephant-kills-child-of-princeton-professor.html | Zoo Elephant Kills Child of Princeton Professor | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/43-start-today-in-atlantic-race-31-us-yachts-among-fleet-in.html | 43 START TODAY IN ATLANTIC RACE; 31 U.S. Yachts Among Fleet in 3,500-Mile Event | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/eurodollar-bid-set-by-british-concern-british-bid-set-for.html | Eurodollar Bid Set By British Concern; BRITISH BID SET FOR EURODOLLARS | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rising-reported-in-brazzaville-cuban-guards-are-said-to-protect.html | RISING REPORTED IN BRAZZAVILLE; Cuban Guards Are Said to Protect Leftist Leaders as Soldiers Revolt A Military Uprising Is Reported in Brazzaville | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/grant-beats-powel-in-senior-net-play.html | GRANT BEATS POWEL IN SENIOR NET PLAY | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/knowledge-of-oil-boundless.html | Knowledge of Oil Boundless | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rent-trends-hailed-by-office-operators-at-houston-parley.html | Rent Trends Hailed By Office Operators At Houston Parley | True | By William Robbins Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/astros-set-back-by-pirates-4-to-3-tworun-fifth-is-decisive-veale.html | ASTROS SET BACK BY PIRATES, 4 TO 3; Two-Run Fifth Is Decisive Veale Captures No. 9 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/open-housing-kept-in-rights-bill-by-17to15-vote-of-house-panel.html | Open Housing Kept in Rights Bill By 17-to-15 Vote of House Panel; HOUSE UNIT KEEPS HOUSING BIAS BAN | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/sports-of-the-times-reunion-of-immortals.html | Sports of The Times; Reunion of Immortals | True | By Arthur Daley | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/buganda-kings-injury-treated.html | Buganda King's Injury Treated | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/tarsis-asks-to-be-a-greek.html | Tarsis Asks to Be a Greek | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/braves-down-cubs-42.html | Braves Down Cubs, 4-2 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wilson-is-hopeful-on-pompidou-visit-common-market-expected-to-be-to.html | WILSON IS HOPEFUL ON POMPIDOU VISIT; Common Market Expected to Be Topic of Talks | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hunger-striker-refuses-help.html | Hunger Striker Refuses Help | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/luther-tate-69-school-principal-head-of-fieldston-since-40-dies.html | LUTHER TATE, 69, SCHOOL PRINCIPAL; Head of Fieldston Since '40 Dies Joined Faculty in '29 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/twins-take-fourth-in-row-vanquishing-indians-4-to-0.html | Twins Take Fourth in Row, Vanquishing Indians, 4 to 0 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/terrell-outpoints-jones-to-retain-wba-title-in-slow-dull-rough.html | Terrell Outpoints Jones to Retain W.B.A. Title in Slow, Dull, Rough Fight; LOW BLOWS COST WINNER 2 ROUNDS Fans Boo Heavyweight Bout in Houston Williams Stops Herring in 3d | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-opens-trial-of-3-georgia-klansmen-on-civil-rights-conspiracy.html | U.S. Opens Trial of 3 Georgia Klansmen on Civil Rights Conspiracy Charge | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/sam-lord-finger-lakes-victor.html | Sam Lord Finger Lakes Victor | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/childs-play-in-oregon.html | Child's Play in Oregon | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/the-box-score.html | The Box Score | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/airconditioning-workers-end-strike.html | Air-Conditioning Workers End Strike | True | By Emanuel Perlmutter | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/scientist-says-soviet-plans-intensive-space-exploration.html | Scientist Says Soviet Plans Intensive Space Exploration | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/washington-vietnam-and-the-press.html | Washington; Vietnam and the Press | True | By James Reston | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/harry-goodfriend-eye-specialist-77.html | HARRY GOODFRIEND, EYE SPECIALIST, 77 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/south-vietnamese-strikers-due-back-on-jobs-today.html | South Vietnamese Strikers Due Back on Jobs Today | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rain-and-praise-shower-on-macbeth.html | Rain and Praise Shower on 'Macbeth' | True | By Harry Gilroy | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/typhoon-ravages-japan-killing-32-causes-landslides.html | Typhoon Ravages Japan, Killing 32; Causes Landslides | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/accounts.html | Accounts | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/maritime-leaders-call-for-us-aid.html | Maritime Leaders Call for U.S. Aid | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/dr-kings-group-plans-solo-drive-to-campaign-in-mississippi-alone.html | DR. KING'S GROUP PLANS SOLO DRIVE; To Campaign in Mississippi Alone After Disputes | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/william-p-kern-dies-at-73-exjersey-city-postmaster.html | William P. Kern Dies at 73; Ex-Jersey City Postmaster | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/27th-district-race-is-won-by-exmayor.html | 27TH DISTRICT RACE IS WON BY EX-MAYOR | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/peron-in-madrid-exile-keeps-eye-on-argentina.html | Peron, in Madrid Exile, Keeps Eye on Argentina | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/phils-beat-mets-10-on-bunning-2hitter-red-sox-top-yanks-53-5-bomber.html | Phils Beat Mets, 1-0, on Bunning 2-Hitter; Red Sox Top Yanks, 5-3; 5 BOMBER ERRORS HELP BOSTON WIN Homers by Ryan, Thomas Offset Mantle's 2 Drives Downing Is Loser | True | By Joseph Durso Special to the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/books-today-navy-in-world-war-ii.html | Books Today; Navy in World War II | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/industry-defends-record.html | Industry Defends Record | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/carry-forward-ii-monmouth-victor-irishbred-colt-overtakes-keep.html | CARRY FORWARD II MONMOUTH VICTOR; Irish-Bred Colt Overtakes Keep Shining in Stretch | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/car-thieves-using-mailorder-keys-police-begin-pilot-project-in.html | CAR THIEVES USING MAIL-ORDER KEYS; Police Begin Pilot Project in Brooklyn to Combat Problem as Crimes Rise | True | By Bernard Weinraub | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/fuad-koprulu-76-exturkish-minister.html | FUAD KOPRULU, 76, EX-TURKISH MINISTER | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/pocantico-hills-highway-is-assailed-in-court-sleepy-hollow.html | Pocantico Hills Highway Is Assailed in Court; Sleepy Hollow Committee Charges Route Would Benefit Rockefellers | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/major-league-baseball.html | Major League Baseball | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wt-grant-at-90-leaves-store-post-wt-grant-at-90-quits-store-post.html | W.T. Grant, at 90, Leaves Store Post; W.T. GRANT, AT 90, QUITS STORE POST | True | By Leonard Sloane | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/scmsilex-merger-voted.html | SCM-Silex Merger Voted | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/the-voting.html | THE VOTING | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/pan-am-reports-upturn-in-profit-northwest-also-shows-gain-allegheny.html | PAN AM REPORTS UPTURN IN PROFIT; Northwest Also Shows Gain Allegheny Net Drops | True | By Clare M. Reckert | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/cimanyd-is-first-at-suffolk.html | Cimanyd Is First at Suffolk | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/paquot-ahead-by-3-points-in-syce-cup-sailing-trials.html | Paquot Ahead by 3 Points In Syce Cup Sailing Trials | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/johnson-names-3-to-appeals-court-vacancies-on-key-bench-for-rights.html | JOHNSON NAMES 3 TO APPEALS COURT; Vacancies on Key Bench for Rights Cases Are Filled | True | By John D. Pomfret Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hospitals-doubt-any-rush-of-medicare-patients.html | Hospitals Doubt Any Rush of Medicare Patients | True | By Donald Janson Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/george-clark-park-gains.html | George Clark Park Gains | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/mr-bells-contribution.html | Mr. Bell's Contribution | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/slashed-professor-identifies-suspects.html | SLASHED PROFESSOR IDENTIFIES SUSPECTS | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/haiphong-report-angers-us-aides-but-they-do-not-confirm-or-deny.html | HAIPHONG REPORT ANGERS U.S. AIDES; But They Do Not Confirm or Deny Leaks on Bombing | True | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wilson-says-queen-will-go-to-ireland-despite-slaying.html | Wilson Says Queen Will Go To Ireland Despite Slaying | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/easytouse-wallpaper.html | Easy-to-Use Wallpaper | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rl-hoefler-manager-of-zeniths-canadian-units.html | R.L. Hoefler, Manager of Zenith's Canadian Units | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rosenthal-burg.html | Rosenthal Burg | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/dividends-announced.html | Dividends Announced | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/amusements-for-children.html | Amusements for Children | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/squalls-south-of-cuba-turn-into-a-tropical-depression.html | Squalls South of Cuba Turn Into a Tropical Depression | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/welfare-protests-planned.html | Welfare Protests Planned | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/mayor-defends-4-elite-high-schools.html | Mayor Defends 4 Elite High Schools | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/torre-case-recalled.html | Torre Case Recalled | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/46ton-calder-work-for-expo-67.html | 46-Ton Calder Work for Expo 67 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/beatles-arrive-in-tokyo.html | Beatles Arrive in Tokyo | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wurlitzer-names-chairman.html | Wurlitzer Names Chairman | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/winifred-berner-is-bride-upstate-of-leroy-parker-daughter-of-head.html | Winifred Berner Is Bride Upstate Of Leroy Parker; Daughter of Head of Curtiss-Wright Wed to Medical Student | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/new-guatemalan-regime-taking-office-friday-stirring-hope.html | New Guatemalan Regime, Taking Office Friday, Stirring Hope | True | By Henry Giniger Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/procaccino-moves-to-block-pay-of-six-officials-over-residency.html | Procaccino Moves to Block Pay Of Six Officials Over Residency | True | By Terence Smith | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/4-top-favorites-score-in-tennis-rubell-leads-way-into-4th-round-at.html | 4 TOP FAVORITES SCORE IN TENNIS; Rubell Leads Way Into 4th Round at State Tourney | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/a-plea-of-bigamy-helps-a-bigamist-man-cites-prior-marriage-and-wins.html | A PLEA OF BIGAMY HELPS A BIGAMIST; Man Cites Prior Marriage and Wins Rehearing | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) BELMONT MEETING | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/roosa-named-director-of-american-express.html | Roosa Named Director Of American Express | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/fall-bridal-planned-by-ann-hesterberg.html | Fall Bridal Planned By Ann Hesterberg | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/professional-spook-richard-mcgarrah-helms.html | 'Professional Spook'; Richard McGarrah Helms | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/who-says-flamingos-arent-fertile-in-the-bronx-bronx-hatches-first.html | Who Says Flamingos Aren't Fertile in the Bronx?; Bronx Hatches First Flamingo With Zoo's Tender Loving Care | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/electrical-current-is-used-for-the-relief-of-longterm-pain.html | Electrical Current Is Used for the Relief of Long-Term Pain | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/arthur-m-blaine.html | ARTHUR M. BLAINE | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/demand-in-fibers-outpaces-output-military-needs-are-cited-at.html | DEMAND IN FIBERS OUTPACES OUTPUT; Military Needs Are Cited at Beaunit Corp. Meeting | True | By Isadore Barmash | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hoffas-candidate-gets-clear-field-as-potential-president-of.html | Hoffa's Candidate Gets Clear Field as Potential President of Teamsters | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/publisher-poll-rates-president-on-vietnam.html | Publisher Poll Rates President on Vietnam | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/oas-peace-force-starts-pullout-us-unit-is-first-to-leave-dominican.html | O.A.S. PEACE FORCE STARTS PULLOUT; U.S. Unit Is First to Leave Dominican Republic | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/profits-advance-at-general-mills-earnings-at-peak-despite-a-decline.html | PROFIT'S ADVANCE AT GENERAL MILLS; Earnings at Peak Despite a Decline in Volume | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/halston-the-hat-man-designs-first-dresses.html | Halston, the Hat Man, Designs First Dresses | True | By Enid Nemy | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/a-happy-victor-a-tearful-loser-and-bitter-primary-race-ends.html | A Happy Victor, a Tearful Loser And Bitter Primary Race Ends | True | By Maurice Carroll | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/mens-wear-unit-picks-new-chief-executive-director-named-for.html | MEN'S WEAR UNIT PICKS NEW CHIEF; Executive Director Named for Industry Institute | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/uruguay-wins-in-soccer-10.html | Uruguay Wins in Soccer, 1-0 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/earl-hines-to-tour-russia.html | Earl Hines to Tour Russia | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/minor-leagues.html | Minor Leagues | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/relief-from-heat-for-city-delayed-cool-air-from-canada-fails-to.html | RELIEF FROM HEAT FOR CITY DELAYED; Cool Air From Canada Fails to Arrive on 93 Day | True | By McCandlish Phillips | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/london-exchange-stiffening-rules-to-require-fuller-data-on-dealings.html | LONDON EXCHANGE STIFFENING RULES; To Require Fuller Data on Dealings of Directors | True | By Clyde H. Farnsworth Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hedy-lamarr-book-planned.html | Hedy Lamarr Book Planned | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/books-of-the-times-and-on-the-foreign-front.html | Books of The Times; And on the Foreign Front | True | By Eliot Fremont-Smith | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/tv-checking-in-at-the-nations-hotels-cbs-surveys-inns-from-swank-to.html | TV: Checking In at the Nation's Hotels; C.B.S. Surveys Inns, From Swank to Rank Droll Script Supplied by Andrew Rooney | True | By Jack Gould | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/monday-night-fights.html | Monday Night Fights | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rate-cuts-hinted-in-message-service.html | RATE CUTS HINTED IN MESSAGE SERVICE | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/stark-will-produce-plays-and-movies-independently.html | Stark Will Produce Plays And Movies Independently | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ford-foundation-announces-75million-gifts-to-oxford.html | Ford Foundation Announces $7.5-Million Gifts to Oxford | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/yankee-records.html | Yankee Records | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/addendum.html | Addendum | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/chemical-enterprises-elects.html | Chemical Enterprises Elects | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/paris-and-moscow-plan-to-consult-on-regular-basis-joint-declaration.html | PARIS AND MOSCOW PLAN TO CONSULT ON REGULAR BASIS; Joint Declaration at End of De Gaulle Visit Will Also Set a 'Hot Line' Link PARIS AND MOSCOW PLAN TO CONSULT | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/american-enka-corp.html | American Enka Corp. | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/casey-defeated-in-nassau-loser-promises-support-in-fall-bitter.html | Casey Defeated in Nassau; LOSER PROMISES SUPPORT IN FALL Bitter Contest Was Marked by Charges and Denials of Conservatism | True | By Roy R. Silver Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/big-a-rounds-up-4-for-vagrancy-smallest-field-in-stakes-history.html | BIG A ROUNDS UP 4 FOR VAGRANCY; Smallest Field in Stake's History Listed Today | True | By Michael Strauss | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/moscow-to-receive-thant.html | Moscow to Receive Thant | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/world-bank-issue-sells-out-quickly-yield-sets-record-bonds.html | World Bank Issue Sells Out Quickly; Yield Sets Record; Bonds: $175-Million Issue of World Bank Offered at Highest Yield Ever for U.S. HIGH RATE LEADS TO QUICK SELLOUT Market Depressed by News of Stiffer Reserve Rule for Commercial Banks | True | By John H. Allan | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/holifield-says-draft-clerks-make-decision-on-classifying.html | Holifield Says Draft Clerks Make Decision on Classifying | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/miss-chrysler-crew-tops-3-hydroplane-qualifiers.html | Miss Chrysler Crew Tops 3 Hydroplane Qualifiers | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-asked-to-spur-passenger-trains.html | U.S. ASKED TO SPUR PASSENGER TRAINS | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/inquiries-by-bonn-scored-in-soviet-pension-papers-suspected-of.html | INQUIRIES BY BONN SCORED IN SOVIET; Pension Papers Suspected of Seeking Secret Data | True | By Raymond H. Anderson Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/argentine-junta-ousts-president-puts-general-in-illia-loses-reins.html | ARGENTINE JUNTA OUSTS PRESIDENT, PUTS GENERAL IN; ILLIA LOSES REINS Ongania, Once Head of Army, Is the New Provisional Chief ONGANIA IS NAMED PROVISIONAL CHIEF He Had Been Removed From Army Command in Dispute Over Regime's Leniency | True | By H.j. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/todays-films.html | Today's Films | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/new-blasts-rake-damaged-tanker-4-dead-9-injured-fire-erupts-while.html | NEW BLASTS RAKE DAMAGED TANKER; 4 DEAD, 9 INJURED; Fire Erupts While Naphtha Is Being Pumped Out of Ship Off Brooklyn NEW BLASTS HIT DAMAGED TANKER | True | By George Horne | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/foreign-affairs-fitting-asia-into-europe.html | Foreign Affairs: Fitting Asia Into Europe | True | By C.l. Sulzberger | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/soviet-pianist-16-wins-contest-dichter-of-us-2d-gets-ovation.html | Soviet Pianist, 16, Wins Contest; Dichter of U.S., 2d, Gets Ovation | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bowater-defers-increase-in-british-newsprint-price.html | Bowater Defers Increase In British Newsprint Price | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/a-vietnam-critic-loses-in-suburbs-westchester-democrats-pick-hutner.html | A VIETNAM CRITIC LOSES IN SUBURBS; Westchester Democrats Pick Hutner Over Roberts | True | By Merrill Folsom Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/miss-dixon-and-miss-pressly-gain-final-in-girls-tennis.html | Miss Dixon and Miss Pressly Gain Final in Girls' Tennis | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/jewish-leaders-ask-parley-of-religions-on-vietnam.html | Jewish Leaders Ask Parley of Religions on Vietnam | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/insurgent-convention-slates-losing-to-regulars.html | Insurgent Convention Slates Losing to Regulars | True | By Warren Weaver Jr. | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bridge-capellettis-noted-partners-now-washington-residents.html | Bridge; Capellettis, Noted Partners, Now Washington Residents | True | By Alan Truscott | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/mayor-welcomes-students-working-for-urban-corps.html | Mayor Welcomes Students Working For Urban Corps | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/erhard-and-moro-in-accord.html | Erhard and Moro in Accord | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/house-unit-moving-toward-approval-of-auto-safety-bill.html | House Unit Moving Toward Approval Of Auto Safety Bill | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/siegal-eisner.html | Siegal Eisner | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/tomasoni-stops-bodell.html | Tomasoni Stops Bodell | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/thief-chaser-robbed.html | Thief Chaser Robbed | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/guests-to-dance-in-a-tent-july-9-to-aid-writers-site-of-play.html | Guests to Dance In a Tent July 9 To Aid Writers; Site of Play Conference Will Be Scene of Fete for O'Neill Theater | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/paperboard-output-rose-225-in-week.html | PAPERBOARD OUTPUT ROSE 22.5% IN WEEK | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/portable-electric-appoints.html | Portable Electric Appoints | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/naacp-plans-drive.html | N.A.A.C.P. Plans Drive | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/mrs-alevizos-has-2d-son.html | Mrs. Alevizos Has 2d Son | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/computer-shares-sold-in-offering.html | COMPUTER SHARES SOLD IN OFFERING | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/2-us-advisers-are-saved-after-12-hours-in-china-sea.html | 2 U.S. Advisers Are Saved After 12 Hours in China Sea | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wood-field-and-stream-scientists-to-study-polar-bears-via.html | Wood, Field and Stream; Scientists to Study Polar Bears Via Transmitters in Orbiting Satellite | True | By Oscar Godbout | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/scooter-riders-protest-parking-regulations-cyclists-argue-vehicle.html | Scooter Riders Protest Parking Regulations; Cyclists Argue Vehicle Laws Are Archaic | True | By Richard J.h. Johnston | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/corso-takes-lead-in-suffolk-race-light-as-liberals-vie-to.html | CORSO TAKES LEAD IN SUFFOLK RACE; Vote Light as Liberals Vie to Enter House Contest | True | By Francis X. Clines Special To The New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bonn-in-150million-deal-to-buy-150-us-helicopters.html | Bonn, in $150-Million Deal, To Buy 150 U.S. Helicopters | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/monica-meagher-lists-august-wedding-plans.html | Monica Meagher Lists August Wedding Plans | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/other-c0mpany-reports.html | OTHER COMPANY REPORTS | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/the-proceedings.html | The Proceedings | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/woolworth-agrees-to-purchase-gateway-sporting-goods-co.html | Woolworth Agrees to Purchase Gateway Sporting Goods Co. | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-negotiator-concerned.html | U.S. Negotiator Concerned | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/banker-is-selected-for-anaconda-board.html | Banker Is Selected For Anaconda Board | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/baseball-signings-national-league.html | Baseball Signings; NATIONAL LEAGUE | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ky-weighs-a-series-of-cabinet-changes-ky-is-considering-cabinet.html | Ky Weighs a Series Of Cabinet Changes; KY IS CONSIDERING CABINET CHANGES | True | By R.w. Apple Jr. Special To The New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hockey-schedule-changed.html | Hockey Schedule Changed | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ongania-stayed-out-of-politics-in-argentina-till-recent-years.html | Ongania Stayed Out of Politics In Argentina Till Recent Years | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/4f-gi-in-vietnam-to-go-home.html | 4-F 'G.I.' in Vietnam to Go Home | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ellen-annich-engaged-to-wed-philip-lovell.html | Ellen Annich Engaged To Wed Philip Lovell | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/2-senator-homers-top-white-sox-41.html | 2 SENATOR HOMERS TOP WHITE SOX, 4-1 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/delay-is-ordered-on-7-city-schools-move-by-allen-aids-demand-for-an.html | DELAY IS ORDERED ON 7 CITY SCHOOLS; Move by Allen Aids Demand for an Educational Park | True | By Leonard Buder | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/city-fiscal-needs-seen-near-crisis-goodman-fears-pay-delay-and-fare.html | CITY FISCAL NEEDS SEEN NEAR CRISIS; Goodman Fears Pay Delay and Fare Increase | True | By Charles G. Bennett | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/moslem-parley-sought-by-faisal-talks-in-april-would-have.html | MOSLEM PARLEY SOUGHT BY FAISAL; Talks in April Would Have Political-Religious Basis | True | By Henry Raymont | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/allegheny-airlines.html | Allegheny Airlines | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/news-of-realty-deal-for-plant-22acre-conde-nast-tract-at-greenwich.html | NEWS OF REALTY: DEAL FOR PLANT; 22-Acre Conde Nast Tract at Greenwich Being Sold | True | By Byron Porterfield | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/firstaid-men-and-nurses-end-atom-test-site-strike.html | First-Aid Men and Nurses End Atom Test Site Strike | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ama-head-finds-hope-in-medicare-seeks-to-calm-doctor-fears-asks.html | A.M.A. HEAD FINDS HOPE IN MEDICARE; Seeks to Calm Doctor Fears -Asks Self-Examination | True | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ruth-e-wardle-to-be-the-bride-of-david-scott-teacher-in-bronxville.html | Ruth E. Wardle To Be the Bride Of David Scott; Teacher in Bronxville and a Cambridge U. Alumnus Betrothed | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/whites-home-run-in-7th-is-decisive-blow-is-only-2d-hit-off-bob.html | WHITE'S HOME RUN IN 7TH IS DECISIVE; Blow Is Only 2d Hit Off Bob Friend Bunning Wins 7th in Row at Shea Stadium | True | By Leonard Koppett | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/vesper-club-crew-choice-at-henley-oarsmen-from-4-continents-to-row.html | VESPER CLUB CREW CHOICE AT HENLEY; Oarsmen From 4 Continents to Row at 4-Day Regatta | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/eilers-sent-to-minors.html | Eilers Sent to Minors | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/seuffert-to-advise-city-on-free-music.html | SEUFFERT TO ADVISE CITY ON FREE MUSIC | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/chock-full-plans-a-roadside-chain-restaurants-will-be-run-on-a.html | CHOCK FULL PLANS A ROADSIDE CHAIN; Restaurants Will Be Run on a Franchise Basis | True | By David Dworsky | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/two-berths-open-for-july-9-event-winners-of-canadian-us-trots-this.html | TWO BERTHS OPEN FOR JULY 9 EVENT; Winners of Canadian, U.S. Trots This Week to Join Field for $100,000 Test | True | By Louis Effrat Special to the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-court-frees-industrialist-from-129million-judgment.html | U.S. Court Frees Industrialist From $1.29-Million Judgment | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/church-is-accused-on-warsaw-march.html | CHURCH IS ACCUSED ON WARSAW MARCH | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ray-ellsworth.html | RAY ELLSWORTH | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/plane-crashlands-on-lawn-in-jersey-but-pilot-survives.html | Plane Crash-Lands On Lawn in Jersey, But Pilot Survives | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/argentine-in-moscow-quits.html | Argentine in Moscow Quits | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/pennreading-names-head.html | Penn-Reading Names Head | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/torino-of-italy-will-play-soccer-here-tomorrow.html | Torino of Italy Will Play Soccer Here Tomorrow | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/culture-in-connecticut-arts-unit-must-decide-whether-to-assist-the.html | Culture in Connecticut; Arts Unit Must Decide Whether to Assist the Safe or the Adventurous | True | By Howard Taubman Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/republican-leaders-ask-a-broad-defense-inquiry-want-a-commission-to.html | Republican Leaders Ask a Broad Defense Inquiry; Want a Commission to Study Present and Future Needs McNamara Is Laird Target | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/jakartas-press-running-exposes-subandrio-is-main-target-in-wake-of.html | JAKARTA'S PRESS RUNNING 'EXPOSES'; Subandrio Is Main Target in Wake of Attempted Coup | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/big-bookie-ring-reported-broken-17-arrested-by-nassau-and-city.html | BIG BOOKIE RING REPORTED BROKEN; 17 Arrested by Nassau and City Police in Wide Raids | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/lightning-sparks-minor-fires.html | Lightning Sparks Minor Fires | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-experts-splt-on-nuclear-chec-wiesner-finds-scant-risk-without-it.html | U.S. EXPERTS SPLT ON NUCLEAR CHEC; Wiesner Finds Scant Risk Without It Fisher Differs | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/slayer-36-jailed-at-13-wins-appeal-federal-court-orders-him-freed.html | SLAYER, 36, JAILED AT 13, WINS APPEAL; Federal Court Orders Him Freed in Girl's Murder on Basis of Guilty Plea BOY JAILED IN '43 ORDERED FREED | True | By Edward Ranzal | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/as-send-orioles-to-a-43-defeat-early-scores-seal-the-fifth-victory.html | A'S SEND ORIOLES TO A 4-3 DEFEAT; Early Scores Seal the Fifth Victory in Last 6 Games | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/business-debates-japans-defense-leaders-will-speak-out-at-a-series.html | BUSINESS DEBATES JAPAN'S DEFENSE; Leaders Will Speak Out at a Series of Meetings | True | By Robert Trumbull Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/brooks-robinson-tops-voting-as-allstar-infields-are-picked.html | Brooks Robinson Tops Voting As All-Star Infields Are Picked | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/spaniard-says-he-was-spy.html | Spaniard Says He Was Spy | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/premier-says-he-governs.html | Premier Says He Governs | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ernest-thompson-oil-official-dies-texan-devised-method-for-ending.html | ERNEST THOMPSON, OIL OFFICIAL, DIES; Texan Devised Method for Ending of Excess Flow | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/index-of-commodity-prices-registers-dip-of-08-to-111.html | Index of Commodity Prices Registers Dip of 0.8 to 111 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/contracts-awarded-by-federal-agency-for-heart-pumps.html | Contracts Awarded By Federal Agency For Heart Pumps | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/doctors-talks-make-progress-negotiations-are-resumed-54-centers.html | DOCTORS TALKS MAKE PROGRESS; Negotiations Are Resumed 54 Centers Closed | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/margin-decisive-senator-is-pleased-by-victory-over-klein-in-primary.html | MARGIN DECISIVE; Senator Is 'Pleased' by Victory Over Klein in Primary Test Silverman Wins Surrogate Race by Wide Margin, Bolstering Kennedy's Party Role VICTOR WILL FACE KLEIN IN ELECTION Defeated Candidate Urges Friends to Cross Party Lines Next November | True | By Richard Witkin | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/plane-kills-boy-on-ground.html | Plane Kills Boy on Ground | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/martin-facing-primary-test.html | Martin Facing Primary Test | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rockefeller-proclaims-friday-eisenhower-day.html | Rockefeller Proclaims Friday Eisenhower Day | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/douglas-unveils-jetliner.html | Douglas Unveils Jetliner | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/house-unit-votes-slum-aid-program-banking-panel-backs-plan-for-60.html | HOUSE UNIT VOTES SLUM AID PROGRAM; Banking Panel Backs Plan for 60 Selected Cities | | By Robert B. Semple Jr. Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/pressmen-make-more-demands-renew-talks-july-11-date-of-publication.html | PRESSMEN MAKE MORE DEMANDS; Renew Talks July 11 Date of Publication in Doubt | True | By Damon Stetson | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/son-to-mrs-tj-hughes-jr.html | Son to Mrs. T.J. Hughes Jr. | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/suez-rates-rise-friday.html | Suez Rates Rise Friday | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/nancy-p-wright-engaged.html | Nancy P. Wright Engaged | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/petroleum-group-elects.html | Petroleum Group Elects | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/new-vietcong-aide-in-algiers.html | New Vietcong Aide in Algiers | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/british-pound-holds-steady-canadian-dollar-shows-gain.html | British Pound Holds Steady; Canadian Dollar Shows Gain | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/its-berry-season.html | It's Berry Season | True | By Jean Hewitt | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Primaries Metropolitan | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/argentine-government-changes-hands-in-the-wake-of-military-coup.html | Argentine Government Changes Hands in the Wake of Military Coup | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ebb-of-us-influence-decline-is-underscored-by-overthrow-of.html | Ebb of U.S. Influence; Decline Is Underscored by Overthrow Of Argentine Government by Military | True | By Juan de Onis Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/nixon-and-romney-hold-private-talk.html | NIXON AND ROMNEY HOLD PRIVATE TALK | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/northwest-airlines.html | Northwest Airlines | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/estes-gets-a-72-to-pace-sectional-junior-qualifiers.html | Estes Gets a 72 to Pace Sectional Junior Qualifiers | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/justice-silvermans-victory.html | Justice Silverman's Victory | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/french-ready-for-talks.html | French Ready for Talks | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-forces-frustrated-in-political-aspects-of-vietnamese-war.html | U.S. Forces Frustrated in Political Aspects of Vietnamese War | | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rolling-stones-offer-a-trip.html | Rolling Stones Offer a Trip | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/israeli-peace-flier-balked-at-end-of-3day-march.html | Israeli 'Peace Flier' Balked at End of 3-Day March | True | By James Feron Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/sidelights-a-business-view-of-birth-control.html | Sidelights; A Business View of Birth Control | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-trip-planned-by-khachaturian-he-will-lead-own-works-here-in-68.html | U.S. TRIP PLANNED BY KHACHATURIAN; He Will Lead Own Works Here in '68 for First Time | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/historical-property-bill-voted.html | Historical Property Bill Voted | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/play-based-on-genovese-killing-stirs-argentines.html | Play Based on Genovese Killing Stirs Argentines | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/television.html | Television | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/powell-promises-to-appear-in-court.html | POWELL PROMISES TO APPEAR IN COURT | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/strong-earthquake-rocks-central-california-area.html | Strong Earthquake Rocks Central California Area | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/puerto-ricans-hold-protest-in-chicago.html | PUERTO RICANS HOLD PROTEST IN CHICAGO | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/negro-youths-start-fires-in-cordele-ga.html | NEGRO YOUTHS START FIRES IN CORDELE, GA. | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/a-new-board-member-is-selected-by-ibm.html | A New Board Member Is Selected by I.B.M. | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/market-subject-to-profit-taking-mondays-sharp-rise-plays-a-large.html | MARKET SUBJECT TO PROFIT TAKING; Monday's Sharp Rise Plays a Large Role in Erratic Activity Copper Up | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/lefkowitz-calls-charges-routine-reformers-lay-deliberate-vote.html | LEFKOWITZ CALLS CHARGES ROUTINE; Reformers Lay Deliberate Vote Delays to G.O.P. | True | By Thomas P. Ronan | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/dr-robert-i-harris.html | DR. ROBERT I. HARRIS | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rockefeller-cousin-loses-fish-tops-aldrich-in-upstate-fight.html | Rockefeller Cousin Loses; FISH TOPS ALDRICH IN UPSTATE FIGHT | True | By Richard Reeves | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/directors-of-con-edison-authorize-preferred-issue.html | Directors of Con Edison Authorize Preferred Issue | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bonds-of-britain-also-move-down-selling-depresses-market-in-paris.html | BONDS OF BRITAIN ALSO MOVE DOWN; Selling Depresses Market in Paris Weak Trend Persists in Frankfurt | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/detroit-police-scored-on-bias.html | Detroit Police Scored on Bias | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/once-more-in-argentina.html | Once More, in Argentina... | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/antitrust-chief-with-a-sophisticated-view-donald-turner-puts.html | Antitrust Chief With a Sophisticated View; Donald Turner Puts Competition First, Not Bigness Justice Aide's Initial Year Is Praised and Criticized Trust Chief With Sophisticated View | True | By Eileen Shanahan Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/oswald-c-buchanan.html | OSWALD C. BUCHANAN | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/importers-protest-proposal-for-sugar-mixture-quotas.html | Importers Protest Proposal For Sugar Mixture Quotas | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-jets-bomb-2d-fuel-dump-in-north-vietnam-2-big-explosions.html | U.S. Jets Bomb 2d Fuel Dump in North Vietnam; 2 Big Explosions Reported in an Attack Near Vinh Depot Is Smaller Than One Struck in Raid Sunday | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/cardinal-spellman-in-rome-for-transmitter-dedication.html | Cardinal Spellman in Rome For Transmitter Dedication | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-road-racing-units-thrive-without-assistance-of-factories-most.html | U.S. Road Racing Units Thrive Without Assistance of Factories; Most Cars Are Sponsored by Individuals and Private Companies | True | By Frank M. Blunk | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rate-rise-widens-for-broker-loans-more-banks-here-planning.html | RATE RISE WIDENS FOR BROKER LOANS; More Banks Here Planning 'Selective' Increases in Wake of Chase Action 5 % IS SET BY MARINE Impact on Other Borrowings of Upturn in Charges to Dealers Is Uncertain RATE RISE WIDENS FOR BROKER LOANS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/lutherans-favor-wage-guarantee-resolution-at-convention-is-debated.html | LUTHERANS FAVOR WAGE GUARANTEE; Resolution at Convention Is Debated Heatedly | True | By Edward B. Fiske Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/4-negroes-lose-in-carolina-vote-legislature-bids-beaten-by-heavy.html | 4 NEGROES LOSE IN CAROLINA VOTE; Legislature Bids Beaten by Heavy White Turnout | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/real-home-rule-for-new-york.html | Real Home Rule for New York | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bus-plunge-kills-42-in-iran.html | Bus Plunge Kills 42 in Iran | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/birthcurb-panel-gives-final-report-to-pope-for-study.html | Birth-Curb Panel Gives Final Report To Pope for Study | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/art-show-boasts-51-genuine-fakes-aristotle-contemplating-his-busted.html | ART SHOW BOASTS 51 GENUINE FAKES; 'Aristotle Contemplating His Busted Home' Bows Here | True | By Vincent Canby | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wilson-says-reds-seek-to-run-seamens-union.html | Wilson Says Reds Seek to Run Seamen's Union | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/music-eulogy-for-minnie-opens-lewisohn-season-moses-lauds-her-role.html | Music: Eulogy for 'Minnie' Opens Lewisohn Season; Moses Lauds Her Role in Success of Series | True | By Allen Hughes | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/nyu-unit-offers-to-run-bellevue-medical-school-proposes-action-to.html | N.Y.U. UNIT OFFERS TO RUN BELLEVUE; Medical School Proposes Action to Cut Red Tape | True | By Martin Tolchin | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/scientists-fail-in-efforts-to-reactivate-surveyor.html | Scientists Fail in Efforts To Reactivate Surveyor | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/critics-of-2-dams-in-west-assailed-us-reclamation-aide-says-they.html | CRITICS OF 2 DAMS IN WEST ASSAILED; U.S. Reclamation Aide Says They Misrepresent Facts | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bill-opposes-bidding.html | Bill Opposes Bidding | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/margaret-c-melody.html | MARGARET C. MELODY | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/nader-warns-of-pipeline-danger-and-urges-federal-safety-standards.html | Nader Warns of Pipeline Danger and Urges Federal Safety Standards | True | By Nan Robertson Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rate-war-joined-by-us-agencies-rift-between-thrift-units-and-big.html | RATE WAR JOINED BY U.S. AGENCIES; Rift Between Thrift Units and Big Banks Spreads RATE WAR JOINED BY U.S. AGENCIES | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bell-quits-post-as-aid-director-will-join-ford-foundation-gaud-to.html | BELL QUITS POST AS AID DIRECTOR; Will Join Ford Foundation Gaud to Be Successor BELL QUITS POST AS AID DIRECTOR | True | By Felix Belair Jr. Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/mrs-boris-pasternak-dies-widow-of-russian-author.html | Mrs. Boris Pasternak Dies; Widow of Russian Author | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/arlans-and-kings-stores-revive-talks-over-merger.html | Arlan's and King's Stores Revive Talks Over Merger | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/stocks-again-ease-as-volume-climbs-on-american-list.html | Stocks Again Ease As Volume Climbs On American List | True | By James J. Nagle | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/executive-post-filled-by-the-gulf-oil-corp.html | Executive Post Filled By the Gulf Oil Corp. | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/abc-will-visit-stars-in-london-hours-program-will-view-night-life.html | A.B.C. WILL VISIT STARS IN LONDON; Hour's Program Will View Night Life of Britons | True | By George Gent | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/tigers-rout-angels-153.html | Tigers Rout Angels, 15-3 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/israel-bans-french-play-charges-author-was-nazi.html | Israel Bans French Play, Charges Author Was Nazi | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/cards-beaten-71.html | Cards Beaten, 7-1 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ohio-curbs-liquor-price.html | Ohio Curbs Liquor Price | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/major-league-leaders.html | Major League Leaders | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/breslin-is-victor-in-golf.html | Breslin Is Victor in Golf | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ban-on-liston-lifted.html | Ban on Liston Lifted | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/okawa-gains-finals-in-fencing-without-the-loss-of-a-match.html | Okawa Gains Finals in Fencing Without the Loss of a Match | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/parkway-speed-limit-to-rise.html | Parkway Speed Limit to Rise | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/books-authors.html | Books Authors | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/miss-johnson-visits-avila.html | Miss Johnson Visits Avila | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/new-envoy-calls-on-chiang.html | New Envoy Calls on Chiang | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/city-to-honor-miss-marsh.html | City to Honor Miss Marsh | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/summaries-at-wimbledon.html | Summaries at Wimbledon | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/5-cars-derailed-in-crash.html | 5 Cars Derailed in Crash | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/german-is-named-to-high-command-in-nato.html | German Is Named to High Command in NATO | True | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/john-l-hussey.html | JOHN L. HUSSEY | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/statements-made-by-surrogate-rivals.html | Statements Made by Surrogate Rivals | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/australias-leader-in-us.html | Australia's Leader in U.S. | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/dr-donald-l-clark-dies-at-77-retired-professor-of-rhetoric.html | Dr. Donald L. Clark Dies at 77; Retired Professor of Rhetoric | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/pacific-airlift-contracts.html | Pacific Airlift Contracts | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/buckley-men-cut-reform-strength-loss-of-one-senate-seat-in-bronx.html | BUCKLEY MEN CUT REFORM STRENGTH; Loss of One Senate Seat in Bronx Seems Likely | True | By Richard L. Madden | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/cab-bureau-backs-panagra-purchase.html | C.A.B. BUREAU BACKS PANAGRA PURCHASE | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/lufthansa-to-buy-3-us-jets.html | Lufthansa to Buy 3 U.S. Jets | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/professor-acts-to-protect-home-series-of-west-side-fires-leads-to.html | PROFESSOR ACTS TO PROTECT HOME; Series of West Side Fires Leads to Private Patrols | True | By Morris Kaplan | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/john-k-northway.html | JOHN K. NORTHWAY | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/advertising-off-the-pad-and-into-the-blue.html | Advertising Off the Pad and Into the Blue | True | By Walter Carlson | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/monetary-policy-role-spotlight-turns-from-fiscal-action-to-the.html | Monetary Policy Role; Spotlight Turns From Fiscal Action To the Escalation of Interest Rates AN EXAMINATION: MONETARY POLICY | True | By M.j. Rossant | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/deborah-judith-teel-is-fiancee-of-student.html | Deborah Judith Teel Is Fiancee of Student | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/cubans-there-for-a-year.html | Cubans There for a Year | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/met-records.html | Met Records | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/phillips-delays-tidewater-deal-agrees-to-antitrust-request-to.html | PHILLIPS DELAYS TIDEWATER DEAL; Agrees to Antitrust Request to Postpone Purchase of West Coast Facilities | True | By Richard Phalon | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/israel-tops-norway-in-soccer.html | Israel Tops Norway in Soccer | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/anthony-h-browne-weds-robin-enders.html | Anthony H. Browne Weds Robin Enders | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/airline-machinists-call-strike-july-8.html | AIRLINE MACHINISTS CALL STRIKE JULY 8 | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/mary-quant-decides-to-cool-it-a-bit-in-new-line.html | Mary Quant Decides to 'Cool It a Bit' in New Line | | By Marylin Bender | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/casa-italiana-chief-to-retire.html | Casa Italiana Chief to Retire | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/intolerable-situation.html | Intolerable Situation | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/people.html | People | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/business-records.html | Business Records | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hearings-coming-on-met-reprieve-moerdler-doesnt-consider-that-bill.html | HEARINGS COMING ON MET REPRIEVE; Moerdler Doesn't Consider That Bill Settled Issue | | By Theodore Strongin | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/coed-editor-convicted-on-coast-for-refusing-to-name-sources-for.html | Coed Editor Convicted on Coast for Refusing to Name Sources for Marijuana Article | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-suspends-tie-with-buenos-aires-us-suspends-tie-to-buenos-aires.html | U.S. Suspends Tie With Buenos Aires; U.S. SUSPENDS TIE TO BUENOS AIRES | | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/the-dance-murder-and-other-games-western-ballet-opens-first-london.html | The Dance: Murder and Other Games; Western Ballet Opens First London Season Experimental Company Offers Varied Bill | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/roche-is-downed-by-south-african-spaniard-conquers-fletcher-in-5.html | ROCHE IS DOWNED BY SOUTH AFRICAN; Spaniard Conquers Fletcher in 5 Sets Mrs. King Wins, but Miss Richey Bows | | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-and-ceylon-sign-aid-pace.html | U.S and Ceylon Sign Aid Pace | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/city-realty-aide-named.html | City Realty Aide Named | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/companies-must-give-women-equal-benefits.html | Companies Must Give Women Equal Benefits | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/charles-revoir.html | CHARLES REVOIR | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/dunhill-explains-its-merger-goal.html | DUNHILL EXPLAINS ITS MERGER GOAL | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/british-cricket-results.html | British Cricket Results | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/frankfurter-fellowship-established-at-oxford.html | Frankfurter Fellowship Established at Oxford | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hawaiian-actor-a-candidate.html | Hawaiian Actor a Candidate | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/insurgents-glum-on-javelin-delay-show-of-force-is-doubted-if.html | INSURGENTS GLUM ON JAVELIN DELAY; Show of Force Is Doubted if Meeting Is Not Put Off | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/stocks-weaken-for-second-day-losses-exceed-advances-773382-as.html | STOCKS WEAKEN FOR SECOND DAY; Losses Exceed Advances, 773-382, as Dow-Jones Average Falls by 8.07 VOLUME IS 6.28 MILLION Analysts Attribute Decline to Vietnam, Tight Money and Technical Factors STOCKS WEAKEN FOR SECOND DAY | | By John J. Abele | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ellis-has-5hitter.html | Ellis Has 5-Hitter | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/76-takes-honors-in-bestball-golf-miss-cohen-of-brookville-on.html | 76 TAKES HONORS IN BEST-BALL GOLF; Miss Cohen of Brookville on Winning Team at Boston | | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/dana-corporation.html | Dana Corporation | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/how-infields-compare.html | HOW INFIELDS COMPARE | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/medicare-plans-scored-by-gop-but-administration-asserts-it-is-well.html | MEDICARE PLANS SCORED BY G.O.P.; But Administration Asserts It Is Well Prepared | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/navy-seeks-bids-to-ship-its-cargo-new-system-is-expected-to-save.html | NAVY SEEKS BIDS TO SHIP ITS CARGO; New System Is Expected to Save Government Money | True | By Werner Bamberger | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/woman-lawyer-is-named-to-us-post-by-president.html | Woman Lawyer Is Named to U.S. Post by President | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/3man-argentine-junta-ousts-president-illia-and-installs-general-in.html | 3-Man Argentine Junta Ousts President Illia and Installs General in His Place | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/seato-hears-rusk-on-vietnam-issue-report-to-council-stresses-us.html | SEATO HEARS RUSK ON VIETNAM ISSUE; Report to Council Stresses U.S. Intent to Block Reds | True | By Tillman Durdin Special To The New York Times | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/dance-in-the-hamptons-to-benefit-heart-fund.html | Dance in the Hamptons To Benefit Heart Fund | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/merricks-score-8-down-26-to-go-producer-hopes-to-occupy-all.html | MERRICK'S SCORE: 8 DOWN, 26 TO GO; Producer Hopes to Occupy All Broadway Theaters | True | By Sam Zolotow | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/new-president-is-selected-by-addressograph-corp.html | New President Is Selected By Addressograph Corp | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/alytor-wins-feature.html | Alytor Wins Feature | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/samuel-j-smallman.html | SAMUEL J. SMALLMAN | True | | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-29 | 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/edge-is-61-votes-slim-weiss-lead-may-result-in-recount-mrs-kelly.html | EDGE IS 61 VOTES; Slim Weiss Lead May Result in Recount Mrs. Kelly Wins Weiss Gets Margin of 61 Votes In Bitter Contest With Farbstein | True | By Clayton Knowles | 1994-03-25 | RE0000661492 | B00000275018 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/dr-frank-morgan-exschool-head-79.html | DR. FRANK MORGAN, EX-SCHOOL HEAD, 79 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/sports-today.html | Sports Today | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/india-expresses-distress.html | India Expresses 'Distress' | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/johnson-scheduled-to-give-2-talks-in-midwest-today.html | Johnson Scheduled to Give 2 Talks in Midwest Today | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/albanian-premier-scores-rumania.html | Albanian Premier Scores Rumania | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/property-taxes-raised-40-cents-council-action-makes-levy-highest.html | PROPERTY TAXES RAISED 40 CENTS; Council Action Makes Levy Highest Ever in City | True | By Charles G. Bennett | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/new-football-league-announced-by-leahy.html | New Football League Announced by Leahy | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/lines-spokesman-backs-rate-talks-opposes-competitive-bids-on.html | LINES SPOKESMAN BACKS RATE TALKS; Opposes Competitive Bids on Cargoes for Pentagon | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/house-contests-shake-democrats-regular-organization-here-upset-by.html | HOUSE CONTESTS SHAKE DEMOCRATS; Regular Organization Here Upset by Primary Vote | True | By Warren Weaver Jr. | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/jack-valenti-heads-film-and-tv-group.html | JACK VALENTI HEADS FILM AND TV GROUP | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/3-firemen-save-broker-may-get-commendations.html | 3 Firemen Save Broker, May Get Commendations | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/north-american-gas-asked-to-explain-expenditures.html | North American Gas Asked To Explain Expenditures | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/pentagon-seeking-to-cut-purchases-of-foreign-oil.html | Pentagon Seeking to Cut Purchases of Foreign Oil | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/pearson-says-government-regrets-bombings-by-us.html | Pearson Says Government Regrets Bombings by U.S. | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mantle-wallops-2-at-boston-again-richardson-pepitone-also-hit.html | MANTLE WALLOPS 2 AT BOSTON AGAIN; Richardson, Pepitone Also Hit Homers 6-0 Lead Is Almost Dissipated | | By Joseph Durso Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/raf-plane-blast-kills-4.html | R.A.F. Plane Blast Kills 4 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ama-for-policy-of-direct-billing-urges-all-members-to-act-under.html | A.M.A. FOR POLICY OF DIRECT BILLING; Urges All Members to Act Under Medicare Provision Choice Is Retained A.M.A. FOR POLICY OF DIRECT BILLING | | By Austin C. Wehrwein Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/astor-shuts-its-doors-waits-wreckers.html | Astor Shuts Its Doors Waits Wreckers | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/books-authors-founding-of-christian-science-10000-prize-canceled.html | Books Authors; Founding of Christian Science $10,000 Prize Canceled Paulists to Issue 'Judaism' King of Hypochondriacs | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/woman-accuses-policeman-sues-the-city-for-300000.html | Woman Accuses Policeman, Sues the City for $300,000 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/text-of-mcnamaras-statement-and-questions-and-answers-on-bombing-of.html | Text of McNamara's Statement and Questions and Answers on Bombing of Hanoi and Haiphong Depots | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/yevtushenko-back-in-favor-recites-poems-for-10000.html | Yevtushenko, Back in Favor, Recites Poems for 10,000 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/visible-satellites.html | Visible Satellites | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/miss-flintermann-to-become-a-bride.html | Miss Flintermann To Become a Bride | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-envoy-in-santo-domingo.html | U.S. Envoy in Santo Domingo | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/deaths.html | Deaths | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/45millionton-sugar-crop-is-far-below-cuban-goals.html | 4.5-Million-Ton Sugar Crop Is Far Below Cuban Goals | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/coty-jury-votes-winnie-to-dominic.html | Coty Jury Votes Winnie to Dominic | | By Virginia Lee Warren | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/naacp-aide-says-unions-are-stalling-on-desegregation-hill-sees-a.html | N.A.A.C.P. Aide Says Unions Are Stalling on Desegregation; Hill Sees a Major Conflict If Bias Is Not Ended Files Charges With Agency | True | By David R. Jones Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/wilson-deplores-latest-attacks-backs-general-us-policy-that-scores.html | WILSON DEPLORES LATEST ATTACKS; Backs General U.S. Policy That Scores Raids on 'Populated Areas' WILSON DEPLORES LATEST ATTACKS | True | By Dana Adams Schmidt Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/powers-for-president-in-aattack-extended.html | Powers for President In A-Attack Extended | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/3-railroads-asking-for-role-in-merger.html | 3 RAILROADS ASKING FOR ROLE IN MERGER | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/1164-million-voters.html | 116.4 Million Voters | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/johnson-and-australian-leader-reaffirm-their-goals-on-asia.html | Johnson and Australian Leader Reaffirm Their Goals on Asia | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gov-johnson-drops-tv-bid.html | Gov. Johnson Drops TV Bid | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/sidelights-finance-reports-under-fire.html | Sidelights; Finance Reports Under Fire | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/psychological-target-us-hopes-new-bombings-will-show-hanoi-its.html | Psychological Target; U.S. Hopes New Bombings Will Show Hanoi Its Allies Cannot Help Much | | By Max Frankel Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/new-jersey-upheld-in-subsidizing-rails.html | NEW JERSEY UPHELD IN SUBSIDIZING RAILS | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/the-summaries-mens-singles.html | The Summaries; MEN'S SINGLES | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/twa-sets-vietnam-flights.html | T.W.A. Sets Vietnam Flights | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/assagai-triumphs-by-4-lengths-in-23750-long-branch-stakes.html | Assagai Triumphs by 4 Lengths In $23,750 Long Branch Stakes | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gen-leigh-fairbank.html | GEN. LEIGH FAIRBANK | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/index-of-commodity-prices-shows-drop-of-04-to-1115.html | Index of Commodity Prices Shows Drop of 0.4 to 111.5 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/cenco-to-acquire-german-concern-set-to-buy-75-control-of-clinomobil.html | CENCO TO ACQUIRE GERMAN CONCERN; Set to Buy 75% Control of Clinomobil Hospitalwerk | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/news-of-realty-24-luxury-homes-former-winchell-estate-in-scarsdale.html | NEWS OF REALTY: 24 LUXURY HOMES; Former Winchell Estate in Scarsdale to Be Developed | True | By Lawrence O'Kane | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/retired-executive-for-gm-a-suicide.html | RETIRED EXECUTIVE FOR G.M. A SUICIDE | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/coast-troupe-losing-hancock.html | Coast Troupe Losing Hancock | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/puritan-fashions-holders-approve-rise-in-shares.html | Puritan Fashions Holders Approve Rise in Shares | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/american-league-yesterdays-games.html | American League; YESTERDAY'S GAMES | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/air-museum-approved.html | Air Museum Approved | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/foreign-trotters-grounded-in-rome-2-starters-in-international.html | FOREIGN TROTTERS GROUNDED IN ROME; 2 Starters in International Stranded by Airline Strike | True | By Louis Effrat Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/paris-keeps-units-in-west-germany-forces-would-fill-assigned-role.html | PARIS KEEPS UNITS IN WEST GERMANY; Forces Would Fill Assigned Role in Case of War | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/sammy-davis-sides-with-union-in-rift.html | SAMMY DAVIS SIDES WITH UNION IN RIFT | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/virginia-kiser-a-bride.html | Virginia Kiser a Bride | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/thrift-concerns-losing-deposits-withdrawals-run-heavy-at-savings.html | THRIFT CONCERNS LOSING DEPOSITS; Withdrawals Run Heavy at Savings Banks Here | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/governor-signs-school-aid-rise-bill-increases-state-grants.html | GOVERNOR SIGNS SCHOOL AID RISE; Bill Increases State Grants $100-Million for Year. | True | By Sydney H. Schanberg Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/yemens-premier-in-hospital-after-shooting-radio-says.html | Yemen's Premier in Hospital After Shooting, Radio Says | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/capitol-extension-scored-in-congress.html | CAPITOL EXTENSION SCORED IN CONGRESS | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/marriages.html | Marriages | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/press-talks-seek-mailers-accord-pressmen-leave-delayed-parley-with.html | PRESS TALKS SEEK MAILERS' ACCORD; Pressmen Leave Delayed Parley With Publishers | True | By Damon Stetson | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/job-service-bill-voted-by-senate-goal-is-better-matching-of.html | JOB SERVICE BILL VOTED BY SENATE; Goal Is Better Matching of Openings and Manpower | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/citys-hospitals-to-get-autonomy-mayor-drafts-order-as-step-toward.html | CITY'S HOSPITALS TO GET AUTONOMY; Mayor Drafts Order as Step Toward More Efficiency | True | By Martin Tolchin | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/open-interest.html | Open Interest | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/a-p-secondary-of-760000-shares-placed-on-market.html | A. & P. Secondary Of 760,000 Shares Placed on Market | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/screen-sweet-light-in-a-dark-roomczechoslovak-feature-is-at-the.html | Screen: 'Sweet Light in a Dark Room'Czechoslovak Feature Is at the Lincoln Art 2 Other Pictures Have Local Premieres | True | By Bosley Crowther | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mass-for-ignace-paderewski.html | Mass for Ignace Paderewski | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/guerrillas-maul-a-small-us-unit-gi-squad-hit-near-saigon-83-of-foe.html | GUERRILLAS MAUL A SMALL U.S. UNIT; G.I. Squad Hit Near Saigon 83 of Foe Die in Delta | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/lutherans-hit-death-penalty-aides-of-33-millionmember-church-favor.html | LUTHERANS HIT DEATH PENALTY; Aides of 3.3 Million-Member Church Favor a Ban | True | By Edward B. Fiske Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/de-gaulle-and-brezhnev-deadlocked-on-germany-two-leaders-in-moscow.html | De Gaulle and Brezhnev Deadlocked on Germany; Two Leaders in Moscow Also Fail to Break Impasse on European Issue | True | By Henry Tanner Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mrs-conti-wins-playoff.html | Mrs. Conti Wins Playoff | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/rolls-tops-qualifiers.html | Rolls Tops Qualifiers | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bvd-company-promotes-officer.html | B.V.D. Company Promotes Officer | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/india-gets-68million-ida-credit-for-rail-system-india-gets-a-loan.html | India Gets $68-Million I.D.A. Credit for Rail System; INDIA GETS A LOAN FOR RAIL SYSTEM | True | By Gerd Wilcke | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/everybody-outside-for-the-barbecue.html | Everybody Outside for the Barbecue... | True | By Craig Claiborne | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/williams-moves-into-title-scene-big-cat-regarded-in-line-for.html | WILLIAMS MOVES INTO TITLE SCENE; Big Cat Regarded in Line for Terrell or Clay Bout | True | By Robert Lipsyte Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/reserve-aides-assess-rise.html | Reserve Aides Assess Rise | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/johnson-signs-money-bill.html | Johnson Signs Money Bill | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/xrays-indicate-new-star-nearby-rocket-detects-emissions-photographs.html | X-RAYS INDICATE NEW STAR NEARBY; Rocket Detects Emissions Photographs Planned | True | By Walter Sullivan | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/investment-by-us-is-urged-by-faisal-faisal-cites-need-for-us.html | Investment by U.S. Is Urged by Faisal; FAISAL CITES NEED FOR U.S. CAPITAL | True | By Henry Raymont | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/collins-to-leave-us-post-to-seek-smathers-seat.html | Collins to Leave U.S. Post To Seek Smathers Seat | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/brokers-association-picks-new-president.html | Brokers' Association Picks New President | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/phillips-products-elects.html | Phillips Products Elects | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/lunar-orbiter-set-for-flight-today.html | LUNAR ORBITER SET FOR FLIGHT TODAY | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ralston-and-santana-win-5set-battles-to-gain-wimbledon-tennis-final.html | Ralston and Santana Win 5-Set Battles to Gain Wimbledon Tennis Final; U.S. STAR RALLIES TO BEAT DRYSDALE Pulls Out Match With Daring Use of the Lob Spaniard Barely Repels Davidson | True | By Fred Tupper Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/drysdale-downs-reds.html | Drysdale Downs Reds | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/addendum.html | Addendum | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/boy-11-flies-pacific-on-empty-ticket-folder.html | Boy, 11, Flies Pacific On Empty Ticket Folder | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/how-districts-voted-in-the-city-vote-for-manhattan-surrogate.html | How Districts Voted in the City; Vote for Manhattan Surrogate | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/court-hears-pleas-on-oswalds-guns.html | COURT HEARS PLEAS ON OSWALD'S GUNS | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/soviet-eleven-wins-41.html | Soviet Eleven Wins, 4-1 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-air-unit-in-vietnam-held-ready-for-any-job.html | U.S. Air Unit in Vietnam Held Ready for Any Job | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mansfield-is-confirmed-as-federal-judge-here.html | Mansfield Is Confirmed As Federal Judge Here | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/orioles-3-in-7th-set-back-as-52-four-walks-powells-2run-single.html | ORIOLES' 3 IN 7TH SET BACK A'S, 5-2; Four Walks, Powell's 2-Run Single Highlight Rally | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/israel-president-touring-chile.html | Israel President Touring Chile | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/seato-calls-area-most-dangerous-closing-session-sees-peril-despite.html | SEATO CALLS AREA 'MOST DANGEROUS'; Closing Session Sees Peril Despite Red Setbacks | True | By Tillman Durdin Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/st-johns-names-a-vice-president.html | St. John's Names a Vice President | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/li-is-urged-as-site-for-a-huge-reactor.html | L.I. IS URGED AS SITE FOR A HUGE REACTOR | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/aftermath-of-the-primary.html | Aftermath of the Primary | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/16-construction-unions-seek-new-pacts-as-contracts-expire.html | 16 Construction Unions Seek New Pacts as Contracts Expire | | By Emanuel Perlmutter | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/police-to-recruit-at-negro-schools-officers-from-city-to-visit.html | POLICE TO RECRUIT AT NEGRO SCHOOLS; Officers From City to Visit Campuses Across Nation | | By Bernard Weinraub | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ho-chi-minh-asserts-struggle-will-go-on-despite-escalation.html | Ho Chi Minh Asserts Struggle Will Go On Despite Escalation | | By Seymour Topping Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-extending-bombing-raids-hanoi-and-haiphong-outskirts-cites-reds.html | U.S., EXTENDING BOMBING, RAIDS HANOI AND HAIPHONG OUTSKIRTS; CITES REDS' DISPERSAL OF FUEL; HEAVY LOSS SEEN Oil-Storage Capacity Is Reduced by 50%, Pilots Indicate U.S., Extending Bombing of the North, Strikes Outskirts of Hanoi and Haiphong FOE'S OIL SUPPLY ATTACKED BY JETS Damage Reports Put Toll at 50% of Storage Capacity One Plane Is Lost | | By Charles Mohr Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/house-panel-votes-indiana-dunes-park.html | HOUSE PANEL VOTES INDIANA DUNES PARK | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mother-jogues-educator-named-provincial-superior.html | Mother Jogues, Educator, Named Provincial Superior | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/james-w-harley.html | JAMES W. HARLEY | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/in-the-year-2000-clothing-in-cans.html | In the Year 2000: Clothing in Cans | True | By Angela Taylor | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ligia-b-bieliukas-lithuanian-patriot.html | LIGIA B. BIELIUKAS, LITHUANIAN PATRIOT | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mnamara-gives-reason-for-raids-rise-in-infiltration-and-move-by.html | M'NAMARA GIVES REASON FOR RAIDS; Rise in Infiltration and Move by North to Camouflage Depots Are Mentioned McNamara Links Timing of Raids to Infiltration Rise and Moves to Hide Depots HE ASSERTS GOAL REMAINS LIMITED Rules Out Destruction of Government or People of North Vietnam | True | By Benjamin Welles Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/fine-madness-opens.html | 'Fine Madness' Opens | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/compromise-sets-175billion-fund-for-defense-items.html | Compromise Sets $17.5-Billion Fund For Defense Items | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/decline-in-bond-prices-eases-as-dealers-weigh-prime-rate-bonds.html | Decline in Bond Prices Eases As Dealers Weigh Prime Rate; Bonds: Decline Eases as the Prime Rate Is Studied INCREASE COMES LATE IN THE DAY Mixed Views Are Offered on Effect of Bank Action on the Market Today | True | By John H. Allan | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-man-in-auto-accident-in-east-germany-sentenced.html | U.S. Man in Auto Accident In East Germany Sentenced | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/prime-loan-rate-is-raised-to-5-by-major-banks-chemical-initiates-in.html | PRIME LOAN RATE IS RAISED TO 5 % BY MAJOR BANKS; Chemical Initiates Increase on Business Borrowings Others Due to Join AIDES AT RESERVE WARY ACTION Sets Off Speculation That Upturn in Discount Change May Follow PRIME RATE IS UP AT MAJOR BANKS | True | By H. Erich Heinemann | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/philadelphia-turns-back-boston-and-new-york-in-junior-girls-team.html | Philadelphia Turns Back Boston and New York in Junior Girls Team Golf; BETH REESE POSTS A 79 FOR WINNERS With Mariann Eichelberger, She Helps Team Retain Prize in Tri-City Golf | True | By Maureen Orcutt Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/42-yachts-start-long-ocean-race-high-bermuda-seas-indicate-a-rough.html | 42 Yachts Start Long Ocean Race; High Bermuda Seas Indicate a Rough Trip to Denmark | True | By John Rendel Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mrs-elaine-strauss-rewed.html | Mrs. Elaine Strauss Rewed | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/war-found-drain-on-education-aid-report-to-teachers-group-denied-by.html | WAR FOUND DRAIN ON EDUCATION AID; Report to Teachers Group Denied by Rep. Thompson | True | By M.a. Farber Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/hughes-to-share-in-catv-venture-teleprompter-and-aircraft-company.html | HUGHES TO SHARE IN CATV VENTURE; Teleprompter and Aircraft Company Announce Deal | True | By George Gent | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/acquisition-set-for-savings-unit-equitable-loan-takes-over-van-nuys.html | ACQUISITION SET FOR SAVINGS UNIT; Equitable Loan Takes Over Van Nuys Association ACQUISITION SET FOR SAVINGS UNIT | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/sheila-rovner-engaged-to-dr-lawrence-parish.html | Sheila Rovner Engaged To Dr. Lawrence Parish | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-policy-called-a-root-of-poverty-federal-standard-is-asked-for.html | U.S. POLICY CALLED A ROOT OF POVERTY; Federal Standard Is Asked for Minimum Income | True | By Natalie Jaffe Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/phil-silvers-sued-for-divorce.html | Phil Silvers Sued for Divorce | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mrs-ej-fitzsimmons.html | MRS. E.J. FITZSIMMONS | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/dance-song-of-the-earth-macmillans-ballet-staged-in-london-by.html | Dance: 'Song of the Earth'; MacMillan's Ballet Staged in London by Troupe That Once Rejected Its Theme | True | By Clive Barnes Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/queen-empress-240-defeats-3-others-in-27150-vagrancy-petite-rouge-2.html | Queen Empress, $2.40, Defeats 3 Others in $27,150 Vagrancy; PETITE ROUGE 2D, 2 LENGTHS BACK Queen Empress, Baeza Up, Is in Front All the Way in Seven-Furlong Race | True | By Joe Nichols | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/allstar-spot-won-by-frank-robinson.html | ALL-STAR SPOT WON BY FRANK ROBINSON | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/italian-liner-to-make-cruise.html | Italian Liner to Make Cruise | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/in-the-nation-the-words-that-sprang-the-leak.html | In The Nation: The Words That Sprang the 'Leak' | True | By Arthur Krock | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/laborites-longpromised-bill-to-nationalize-steel-introduced-wilson.html | Laborites' Long-Promised Bill To Nationalize Steel Introduced; Wilson Proposal Laid to Call for the Creation of Holding Company Within Britain | True | By Joseph Lelyveld Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/tanker-ordered-sunk-far-at-sea-but-owners-of-ruined-ship-lack-a-tow.html | TANKER ORDERED SUNK FAR AT SEA; But Owners of Ruined Ship Lack a Tow From Blast Site Off Brooklyn TANKER ORDERED SUNK FAR AT SEA | True | By George Horne | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/price-rise-shown-by-farm-products.html | Price Rise Shown By Farm Products | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/chess-sound-strategic-base-often-sets-up-winning-combination.html | Chess; Sound Strategic Base Often Sets Up Winning Combination | True | By Al Horowitz | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/curfew-is-imposed-in-cordele-ga-after-racial-gun-battle.html | Curfew Is Imposed in Cordele, Ga., After Racial Gun Battle | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/england-wins-in-soccer.html | England Wins in Soccer | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/union-president-gets-year-in-jail-local-32e-head-took-loan-of-6000.html | UNION PRESIDENT GETS YEAR IN JAIL; Local 32-E Head Took Loan of $6,000 From Employer | True | By Charles Grutzner | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/fatherson-golf-ends-in-tie.html | Father-Son Golf Ends in Tie | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/spring-cleaning-is-a-yearround-chore-in-hamptons-growth-in-hamptons.html | Spring Cleaning Is a Year-Round Chore in Hamptons; Growth in Hamptons Summer Starts Early and Ends Late As Vacationers Flock to Eastern L.I. Growth of the Hamptons | True | By Francis X. Clines Special to the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/li-lighting-elects-four.html | L.I. Lighting Elects Four | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/city-upheld-in-suspending-license-of-erb-company.html | City Upheld in Suspending License of Erb Company | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/books-of-the-times-the-new-writer-in-an-aging-world-of-writing.html | Books of The Times; The New Writer in an Aging World of Writing | True | By Charles Poore | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/isabel-dawn-dead-actress-and-writer.html | ISABEL DAWN DEAD; ACTRESS AND WRITER | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/athlete-dies-of-auto-injuries.html | Athlete Dies of Auto Injuries | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/editor-plans-new-sea-trip.html | Editor Plans New Sea Trip | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/market-tumbles-for-a-third-day-bombing-in-north-vietnam-depresses.html | MARKET TUMBLES FOR A THIRD DAY; Bombing in North Vietnam Depresses Prices Anew Rally Attempt Fails DOW AVERAGE OFF 9.30 Industrials Approach Low for Year Electronics and Airlines Hard-Hit MARKET TUMBLES FOR A THIRD DAY | True | By John J. Abele | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/nevada-smith-arrives.html | 'Nevada Smith' Arrives | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/brazil-keeps-support-price-for-coffee-at-196566-level.html | Brazil Keeps Support Price For Coffee at 1965-66 Level | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/downed-american-named.html | Downed American Named | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/new-power-in-ama-milford-owen-rouse.html | New Power in A.M.A.; Milford Owen Rouse | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/miss-kemper-fiancee-of-thomas-snyder-2d.html | Miss Kemper Fiancee Of Thomas Snyder 2d | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/books-today.html | Books Today | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/er-cashman-jr-becomes-fiance-of-estelle-miller-graduate-of-la-salle.html | E.R. Cashman Jr. Becomes Fiance Of Estelle Miller; Graduate of La Salle College Will Marry a Vassar Alumna | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/stocks-dip-sharply-third-straight-day-on-american-list.html | Stocks Dip Sharply Third Straight Day On American List | | By William D. Smith | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gardner-suffers-sixth-loss-in-row-buhl-needs-hdp-from-craig-and.html | GARDNER SUFFERS SIXTH LOSS IN ROW; Buhl Needs Help From Craig and Knowles Jones and Grote Connect for Mets | | By Deane McGowen | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/itt-fills-key-post.html | I.T.T. Fills Key Post | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/warning-project-awarded-by-nato-hughes-consortium-obtains-big.html | WARNING PROJECT AWARDED BY NATO; Hughes Consortium Obtains Big Air-Network Contract | | By John L. Hess Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/text-of-wilson-statement-on-bombing.html | Text of Wilson Statement on Bombing | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/capt-arthur-h-peterson-sandy-hook-ship-pilot-79.html | Capt. Arthur H. Peterson, Sandy Hook Ship Pilot, 79 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/crafts-in-show-range-from-pots-to-jewelry.html | Crafts in Show Range From Pots to Jewelry | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/eyewitness-account-on-bombing-given-by-a-tass-reporter.html | Eyewitness Account On Bombing Given By a Tass Reporter | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-crews-sweep-henley-opening-six-schoolboy-shells-and-harvard.html | U.S. Crews Sweep Henley Opening; Six Schoolboy Shells and Harvard Eight in Auspicious Start | | By William N. Wallace Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/julia-richman-high-allgirl-since-l3-to-be-coed-in-67.html | Julia Richman High, All-Girl Since '13, To Be Coed in '67 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/brooks-crocker.html | Brooks Crocker | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/freighter-in-collision.html | Freighter in Collision | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/granddaughter-of-singer-dies-in-florida-car-crash.html | Granddaughter of Singer Dies in Florida Car Crash | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/electricity-output-rose-105-in-week.html | ELECTRICITY OUTPUT ROSE 10.5% IN WEEK | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/2million-fraud-charged-to-2-brokers-and-concern.html | $2-Million Fraud Charged To 2 Brokers and Concern | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/advertising-ford-motor-co-chooses-grey.html | Advertising Ford Motor Co. Chooses Grey | | By Walter Carlson | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/usedtool-sales-climb-to-record-level-is-achieved-despite.html | USED-TOOL SALES CLIMB TO RECORD; Level Is Achieved Despite Expectation of Slowdown | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/senate-passes-a-measure-against-telephone-obscenity.html | Senate Passes a Measure Against Telephone Obscenity | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bank-escort-rate-5.html | Bank Escort Rate: $5 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/doctors-to-vote-on-offer-by-city-meeting-today-on-raise-and-other.html | DOCTORS TO VOTE ON OFFER BY CITY; Meeting Today on Raise and Other Benefits Could End Health Center Walkout | True | By Murray Schumach | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/minor-leagues-international-league.html | Minor Leagues.; INTERNATIONAL LEAGUE | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/cyclists-in-france-strike-over-antidrugging-laws.html | Cyclists in France 'Strike' Over Anti-Drugging Laws | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/travia-and-gop-in-medicaid-fight-speaker-booed-as-he-blocks.html | TRAVIA AND G.O.P. IN MEDICAID FIGHT; Speaker Booed as He Blocks Amendments by Rider | True | By Richard Reeves Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bobbie-brooks-inc-to-sell-cosmetics.html | BOBBIE BROOKS, INC., TO SELL COSMETICS | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/embroidery-vies-with-nature-in-show-at-westbury-gardens.html | Embroidery Vies With Nature in Show at Westbury Gardens | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bonn-increasing-aid-to-saigon.html | Bonn Increasing Aid to Saigon | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/commodities-soybean-futures-surge-in-heavy-trading-despite-margin.html | Commodities: Soybean Futures Surge in Heavy Trading Despite Margin Increase; SOME CONTRACTS MAKE NEW HIGHS Prices of Wheat and Corn Also Strong Potatoes Join in the Advance | True | By Elizabeth M. Fowler | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/humphrey-doubts-others-will-now-come-into-war.html | Humphrey Doubts Others Will Now Come Into War | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/iraqi-says-kurds-agree-to-peace-premier-announces-plan-based-on.html | IRAQI SAYS KURDS AGREE TO PEACE; Premier Announces Plan Based on Local Autonomy | True | By Thomas F. Brady Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/theater-olympus-smiles-on-michigan-greek-theater-opens-in-ypsilanti.html | Theater: Olympus Smiles on Michigan; Greek Theater Opens in Ypsilanti Field Judith Anderson Stars in Majestic 'Oresteia' | True | By Stanley Kauffmann Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-office-in-brasilia-blasted.html | U.S. Office in Brasilia Blasted. | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ny-fencers-club-takes-foil-title-pesthy-wins-individual-epee-crown.html | N.Y. FENCERS CLUB TAKES FOIL TITLE; Pesthy Wins Individual Epee Crown at U.S. Meet | True | By Gordon S. White Jr. | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/house-panel-304-approves-department-of-transportation.html | House Panel, 30-4, Approves Department of Transportation | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/two-elgin-watch-holders-given-management-posts.html | Two Elgin Watch Holders Given Management Posts | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/childs-chain-to-open-90th-restaurant-here.html | Childs Chain to Open 90th Restaurant Here | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/senate-confirms-oconnor.html | Senate Confirms O'Connor | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/two-ferraris-to-compete-in-grand-prix-of-france.html | Two Ferraris to Compete In Grand Prix of France | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ship-aides-seek-presidents-help-parley-complains-of-dealing-with.html | SHIP AIDES SEEK PRESIDENT'S HELP; Parley Complains of Dealing With 'Faceless Men' | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-may-shelve-new-test-ban-bid-doubts-rise-on-threshold-plan-for.html | U.S. MAY SHELVE NEW TEST BAN BID; Doubts Rise on 'Threshold' Plan for Sensing Blasts | True | By John W. Finney Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/pirate-run-in-9th-tops-astros-65-clementes-single-drives-in-matty.html | PIRATE RUN IN 9TH TOPS ASTROS, 6-5; Clemente's Single Drives In Matty Alou With Clincher | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/son-to-mrs-prosnitz.html | Son to Mrs. Prosnitz | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/german-concerns-in-auto-venture-volkswagen-and-daimier-to-form.html | GERMAN CONCERNS IN AUTO VENTURE; Volkswagen and Daimier to Form Parts Company | True | By Clare M. Reckert | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/may-department-stores-to-realign-top-management-may-stores-sets-top.html | May Department Stores to Realign Top Management; MAY STORES SETS TOP REALIGNMENT | True | By David Dworsky | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/director-is-appointed-by-general-cable-corp.html | Director Is Appointed By General Cable Corp. | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bates-manufacturing-co-adds-board-member.html | Bates Manufacturing Co. Adds Board Member | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gops-divided-house-recurrent-conservative-victories-like-derounians.html | G.O.P.'s Divided House; Recurrent Conservative Victories Like Derounian's Augur '68 Split | True | By Tom Wicker Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/pneumonia-delays-humphrey-wedding.html | PNEUMONIA DELAYS HUMPHREY WEDDING | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/homer-by-cepeda-beats-giants-21-cards-star-hits-500foot-drive-in.html | HOMER BY CEPEDA BEATS GIANTS, 2-1; Cards' Star Hits 500-Foot Drive in 6th Inning | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/princeton-aide-retiring.html | Princeton Aide Retiring | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/30-marchers-arrive-for-columbus-rally.html | 30 MARCHERS ARRIVE FOR COLUMBUS RALLY | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-sounds-latins-on-argentine-ties-consulting-with-latins-on.html | U.S. Sounds Latins On Argentine Ties; U.S. Consulting With Latins on Argentine Ties | True | By Richard Eder Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/wood-field-and-stream-scarcity-of-swordfish-and-tuna-here-brings-a.html | Wood, Field and Stream; Scarcity of Swordfish and Tuna Here Brings a Rising Chorus of Laments | True | By Oscar Godbout | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/personal-finance-several-credit-sources-are-examined-to-meet-the.html | Personal Finance; Several Credit Sources Are Examined To Meet the Family's Need for Cash Personal Finance: Credit Sources Studied to Meet Need for Cash | True | By Sal Nuccio | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/delaware-governor-gets-du-pont-pollution-pledge.html | Delaware Governor Gets Du Pont Pollution Pledge | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) BELMONT MEETING | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/6-raise-accepted-by-a-garment-local.html | 6% RAISE ACCEPTED BY A GARMENT LOCAL | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/national-league-yesterdays-games.html | National League; YESTERDAY'S GAMES | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/school-reading-scores.html | School Reading Scores | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/radio.html | Radio | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/consolidated-foods-expands.html | Consolidated Foods Expands | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bonn-still-studies-copter-deal.html | Bonn Still Studies Copter Deal | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/acting-maritime-chief-is-sworn-in-by-connor.html | Acting Maritime Chief Is Sworn In by Connor | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/klan-jury-shown-arms-of-accused-arsenal-becomes-evidence-at-georgia.html | KLAN JURY SHOWN ARMS OF ACCUSED; Arsenal Becomes Evidence at Georgia Terror Trial | True | By Ben A. Franklin Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/charles-rosenthal-89-is-dead-began-riverside-funeral-homes.html | Charles Rosenthal, 89, Is Dead; Began Riverside Funeral Homes | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/investment-aide-named-for-rockefeller-family.html | Investment Aide Named For Rockefeller Family | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/anniversaries.html | Anniversaries | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/chevrolet-to-produce-camaro-as-a-rival-to-fords-mustang.html | Chevrolet to Produce Camaro As a Rival to Ford's Mustang | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/loss-for-may-is-shown-by-new-haven-railroad.html | Loss for May Is Shown By New Haven Railroad | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mrs-lee-samuels-has-son.html | Mrs. Lee Samuels Has Son | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/canadiens-retain-blake.html | Canadiens Retain Blake | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/breakfast-plan-for-pupils-gains-senate-unit-backs-project-milk-cuts.html | BREAKFAST PLAN FOR PUPILS GAINS; Senate Unit Backs Project Milk Cuts Rejected | True | By William M. Blair Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/european-soccer-results.html | European Soccer Results | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/haines-dudley.html | Haines Dudley | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/eisenhower-backs-bombing-decision.html | EISENHOWER BACKS BOMBING DECISION | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/275million-development-planned-in-vancouver-bc.html | $275-Million Development Planned in Vancouver, B.C. | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/penal-reform-need-stressed-in-britain.html | PENAL REFORM NEED STRESSED IN BRITAIN | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/weir-tops-ogilvy-in-upset-by-61-62.html | WEIR TOPS OGILVY IN UPSET BY 6-1, 6-2 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bank-of-new-york-backed-in-empire-trust-merger.html | Bank Of New York Backed In Empire Trust Merger | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/some-in-pentagon-now-expect-still-farther-escalation-of-war.html | Some in Pentagon Now Expect Still Further Escalation of War | True | By William Beecher Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/the-limits-of-selfreliance.html | The Limits of Self-Reliance | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bonn-to-give-permission.html | Bonn to Give Permission | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/united-hospital-opens-new-wing-4million-building-financed-by-golf.html | UNITED HOSPITAL OPENS NEW WING; $4-Million Building Financed by Golf Enthusiasts | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/met-records-batting.html | Met Records; BATTING | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bridge-summer-duplicate-play-begins-in-resort-hotels.html | Bridge; Summer Duplicate Play Begins in Resort Hotels | True | By Alan Truscott | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/11-million-suit-filed-against-us-in-soldiers-death.html | $1.1 Million Suit Filed Against U.S. In Soldier's Death | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/reading-standards-are-raised-for-promotion-in-city-schools-schools.html | Reading Standards Are Raised For Promotion in City Schools; SCHOOLS REVAMP PROMOTION RULES | True | By Leonard Buder | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/soviet-plans-unknown.html | Soviet Plans Unknown | True | By Peter Grose Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/producer-barred-from-fund-pleas-hillard-elkins-is-enjoined-on.html | PRODUCER BARRED FROM FUND PLEAS; Hillard Elkins Is Enjoined on Diversion Charge | True | By Sam Zolotow | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/edward-kennedy-urges-return-of-draft-lottery.html | Edward Kennedy Urges Return of Draft Lottery | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/frances-kabot-betrothed.html | Frances Kabot Betrothed | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/chou-and-ayub-hold-talks-economic-issue-stressed.html | Chou and Ayub Hold Talks; Economic Issue Stressed | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/automation-seen-as-aid-to-renters-building-managers-hear-it-could.html | AUTOMATION SEEN AS AID TO RENTERS; Building Managers Hear It Could Facilitate Payments | True | By William Robbins Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/louis-w-noel-79-of-laidlaw-co-partner-in-brokerage-firm-since-1942.html | LOUIS W. NOEL, 79, OF LAIDLAW & CO.; Partner in Brokerage Firm Since 1942 Is Dead | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gasoline-supplies-decline-in-week.html | GASOLINE SUPPLIES DECLINE IN WEEK | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/president-takes-office.html | President Takes Office | True | By H. J. Maidenberg Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/expert-named-to-study-grape-farm-union-dispute.html | Expert Named to Study Grape Farm Union Dispute | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/soviet-official-clashes-with-canadian-on-us.html | Soviet Official Clashes With Canadian on U.S. | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/british-pound-rate-edges-up-canadian-dollar-shows-drop.html | British Pound Rate Edges Up; Canadian Dollar Shows Drop | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/tv-a-sing-out-of-young-america-several-cbs-stations-decline.html | TV: A 'Sing Out' of Young America; Several C.B.S. Stations Decline Sponsorship Pat Boone Is Host of Schick Razor Show | True | By Jack Gould | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/visit-with-faisal-here-denied.html | Visit With Faisal Here Denied | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/company-reports.html | COMPANY REPORTS | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/brown-and-christopher-stage-a-postprimary-peace-session.html | Brown and Christopher Stage A Post-Primary Peace Session | True | By Wallace Turner Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/house-panel-bars-truck-safety-plan.html | HOUSE PANEL BARS TRUCK SAFETY PLAN | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/restaurant-associates-wins-twa-business.html | Restaurant Associates Wins T.W.A. Business | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/statues-moved-from-roof-of-vanderbilt.html | Statues Moved From Roof of Vanderbilt | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/less-air-pollution-is-reported-uptown.html | LESS AIR POLLUTION IS REPORTED UPTOWN | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/anne-robertson-is-future-bride-of-walter-meier-1963-debutante-will.html | Anne Robertson Is Future Bride Of Walter Meier; 1963 Debutante Will Be Married to Student at Indiana Dental School | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/new-law-urged-to-fight-piracy-parley-warned-of-threat-to-undersea.html | NEW LAW URGED TO FIGHT PIRACY; Parley Warned of Threat to Undersea Riches | True | By Evert Clark Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/amsterdam-police-head-quits.html | Amsterdam Police Head Quits | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/the-cast.html | The Cast | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gop-reluctant-on-open-support-for-klein-in-fall-javits-not.html | G.O.P. RELUCTANT ON OPEN SUPPORT FOR KLEIN IN FALL; Javits 'Not Enthusiastic' and Price Cool to Backing Democrat for Surrogate Republicans Shy At Open Support for Klein, Democrat, in Surrogate Race in Fall JAVITS AND PRICE NOT ENTHUSIASTIC Senator Notes That G.O.P. Choice Has Failed to Get Backing of Own Party | True | By Richard Witkin | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/sports-of-the-times-a-sweet-cookie.html | Sports of The Times; A Sweet Cookie | True | By Arthur Daley | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/religious-leaders-condemn-bombing.html | RELIGIOUS LEADERS CONDEMN BOMBING | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/television.html | Television | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/rodriguez-gains-place-in-popular-names-here.html | Rodriguez Gains Place In Popular Names Here | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/united-to-end-its-service-in-3-pennsylvania-cities.html | United to End Its Service In 3 Pennsylvania Cities | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/syracuse-u-elects-newhouse.html | Syracuse U. Elects Newhouse | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/move-by-german-communists-kills-hope-of-eastwest-debate.html | Move by German Communists Kills Hope of East-West Debate | True | By Philip Shabecoff Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/house-unit-eases-housing-bias-ban-exempts-individual-sales-bill.html | HOUSE UNIT EASES HOUSING BIAS BAN; Exempts Individual Sales Bill Cleared for Floor HOUSE UNIT EASES HOUSING BIAS BAN | True | By John Herbers Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/rev-andrew-mkeon.html | REV. ANDREW M'KEON | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/british-ship-strike-calledoff-one-year-for-study-of-industry.html | British Ship Strike Called Off One Year for Study of Industry; BRITAIN'S SEAMEN END 45-DAY STRIKE | True | By W. Granger Blair Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bombing-evokes-criticism-and-praise-in-both-parties-bombing-evokes.html | Bombing Evokes Criticism And Praise in Both Parties; BOMBING EVOKES A MIXED REACTION | True | By E.w. Kenworthy Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/observer-swimming-for-the-masses.html | Observer: Swimming for the Masses | True | By Russell Baker | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/end-papers.html | End Papers | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/police-cover-up-spoleto-dancers-seminole-african-company-forced-to.html | POLICE COVER UP SPOLETO DANCERS; Seminole African Company Forced to Add Garb | True | By Robert C. Doty Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/harry-mesard.html | HARRY MESARD | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/captured-pilot-displayed.html | Captured Pilot Displayed | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/the-logic-of-escalation.html | The 'Logic' of Escalation | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/catholics-announce-60million-hospital-expansion.html | Catholics Announce $60-Million Hospital Expansion | True | By Jonathan Randal | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/silverman-holds-to-court-reforms-justice-samuel-j-silverman.html | SILVERMAN HOLDS TO COURT REFORMS; Justice Samuel J. Silverman Comments on Election Winner in Surrogate Race Looks to November | True | By Maurice Carroll | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mrs-dempsey-keeps-lead-in-long-island-golf-on-149.html | Mrs. Dempsey Keeps Lead In Long Island Golf on 149 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/social-security-office-is-flooded-with-medicare-questions.html | Social Security Office Is Flooded With Medicare Questions | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/dickinson-u-elects-trustee.html | Dickinson U. Elects Trustee | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/thant-is-critical.html | Thant Is Critical | True | By Drew Middleton Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/royal-paper-appoints.html | Royal Paper Appoints | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-gold-drops-86million-as-france-makes-big-drawing-loss-is-the.html | U.S. Gold Drops $86-Million As France Makes Big Drawing Loss Is the Largest This Year as Paris Takes $78-Million Rest of Decline Laid to Sales for Domestic Use U.S. GOLD STOCKS FALL $86-MILLION | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/diane-t-wilkins-engaged-to-wed-jay-h-rosenberg-senior-at-vassar-and.html | Diane T. Wilkins Engaged to Wed Jay H. Rosenberg Senior at Vassar and Georgetown Medical Student to Marry | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/miss-johnson-in-granada.html | Miss Johnson in Granada | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/rate-rises-in-us-affecting-europe-tighter-money-is-noted-by-federal.html | RATE RISES IN U.S. AFFECTING EUROPE; Tighter Money Is Noted by Federal Reserve Official | True | By Albert L. Kraus | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/fbi-opens-inquiry-in-leak-on-bombing.html | F.B.I. OPENS INQUIRY IN 'LEAK' ON BOMBING | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/100-voting-districts-in-nassau-suffolk-report-no-balloting.html | 100 Voting Districts In Nassau, Suffolk Report No Balloting | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/pan-am-to-start-computer-flights-plans-automatic-landings-with.html | PAN AM TO START COMPUTER FLIGHTS; Plans Automatic Landings With Passengers Soon | | By Edward Hudson | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/silent-since-may-1-castro-denounces-us-at-a-big-rally.html | Silent Since May 1, Castro Denounces U.S. at a Big Rally | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mrs-gelfand-fined-540-for-13-housing-violations.html | Mrs. Gelfand Fined $540 For 13 Housing Violations | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/baltimore-chief-retires-from-united-states-lines.html | Baltimore Chief Retires From United States Lines | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/harvard-board-headed-by-david-rockefeller.html | Harvard Board Headed By David Rockefeller | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/urban-league-elects-new-board-chairman.html | Urban League Elects New Board Chairman | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/plastic-used-in-a-bridge.html | Plastic Used in a Bridge | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/birth-curb-delay-denied-by-shriver-he-tells-aides-he-has-no.html | BIRTH CURB DELAY DENIED BY SHRIVER; He Tells Aides He Has No Reluctance to Use Funds | | By Joseph A. Loftus Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/in-memoriam.html | In Memoriam | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/london-stocks-show-widespread-gains-advances-shown-by-steel-shares.html | London Stocks Show Widespread Gains; ADVANCES SHOWN BY STEEL SHARES Market Rises on Settlement of the Seamen's Strike British Bonds Firm | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/litton-chooses-officer.html | Litton Chooses Officer | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/jane-marsh-and-dichter-hailed-at-soviet-concert.html | Jane Marsh and Dichter Hailed at Soviet Concert | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/sukarnos-projects-lie-abandoned-in-indonesia-high-prices-remain-the.html | Sukarno's Projects Lie Abandoned in Indonesia; High Prices Remain the Chief Problem for People After Political Shake-Up | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/the-ships-sail-in-britain.html | The Ships Sail in Britain | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/san-juan-walkout-halts-airline-talks.html | SAN JUAN WALKOUT HALTS AIRLINE TALKS | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/elman-tributes-flood-lewisohn-johnson-rockefeller-salute-his-5000th.html | ELMAN TRIBUTES FLOOD LEWISOHN; Johnson, Rockefeller Salute His 5,000th Appearance | | By Theodore Strongin | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/canadian-pacific-shows-a-may-rise-in-income.html | Canadian Pacific Shows A May Rise in Income | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/peter-evans-to-wed-mary-m-comstock.html | Peter Evans to Wed Mary M. Comstock | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/france-demands-sketches-return-artist-who-bought-cezanne-studies.html | FRANCE DEMANDS SKETCHES RETURN; Artist Who Bought Cezanne Studies Fights for Them | | By Edward Ranzal | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/cubs-down-braves-95.html | Cubs Down Braves, 9-5 | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/sale-of-ship-line-approved-by-us-agency-allows-grace-to-buy.html | SALE OF SHIP LINE APPROVED BY U.S.; Agency Allows Grace to Buy Division of Mormac | | By Werner Bamberger | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/freight-strike-ends-in-montreal-port.html | FREIGHT STRIKE ENDS IN MONTREAL PORT | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/treasury-statement.html | Treasury Statement | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/excerpts-from-communique-of-seato-conference.html | Excerpts From Communique of SEATO Conference | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/flow-of-savings-ebbs-in-quarter-purchases-of-us-issues-and-mutual.html | FLOW OF SAVINGS EBBS IN QUARTER; Purchases of U.S. Issues and Mutual Fund Shares Are at Record Levels CASH HOLDINGS ARE CUT Buying of $3.9-Billion in Federal Securities Key Factor in 1st Period | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/city-tax-program-mired-as-senators-fail-to-rally-votes-city-tax.html | City Tax Program Mired as Senators Fail to Rally Votes; City Tax Program Mired as Senators Fail to Rally Votes | True | By Richard L. Madden Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/patricia-ann-bricker-a-prospective-bride.html | Patricia Ann Bricker A Prospective Bride | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/speedup-sought-for-tariff-talks-but-common-market-aides-voice.html | SPEED-UP SOUGHT FOR TARIFF TALKS; But Common Market Aides Voice Doubts on Early Kennedy Round Pact SPEED-UP SOUGHT FOR TARIFF TALKS | True | By Edward Cowan Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/university-to-run-observatory.html | University to Run Observatory | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/leslie-litterman-wed.html | Leslie Litterman Wed | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/johnson-orders-youth-study.html | Johnson Orders Youth Study | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/dowsmith-changes-epoxy-pipe-prices.html | DOWSMITH CHANGES EPOXY PIPE PRICES | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/joanne-friedland-betrothed-to-fredric-michael-roberts.html | Joanne Friedland Betrothed To Fredric Michael Roberts | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/biography-of-howard-hughes-is-enjoined-by-district-court.html | Biography of Howard Hughes Is Enjoined by District Court | True | By Harry Gilroy | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/robert-d-magill.html | ROBERT D. MAGILL | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/army-rebels-reported-in-control-of-brazzaville-but-soldiers-are.html | Army Rebels Reported in Control of Brazzaville; But Soldiers Are Said to Be Hesitant to Force Leftist Leaders From Refuge | True | By Lloyd Garrison Special To the New York Times | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-06-30 | 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/margaret-fitzgibbon-married-to-an-ensign.html | Margaret Fitz-Gibbon Married to an Ensign | True | | 1994-03-25 | RE0000661514 | B00000275040 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/city-income-tax-voted-by-senate-assembly-waits-levy-on-commuters.html | CITY INCOME TAX VOTED BY SENATE; ASSEMBLY WAITS; Levy on Commuters Also Passes by 37-27 Margin --Budget Action Delayed COUNCIL IS STANDING BY Republicans in Lower House Holding Back, Travia Says -- Adjournment Put Off City Income Tax Voted by State Senate, but Assembly Defers Action Until Today A COMMUTER LEVY IS ALSO APPROVED Travia Says Republicans 'Weren't Prepared to Go' on Passage of Bills | | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/emily-mcalpin-1959-debutante-will-be-a-bride-she-becomes-fiancee-of.html | Emily McAlpin, 1959 Debutante, Will Be a Bride; She Becomes Fiancee of Frederic Marusi, Lafayette '66 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mrs-lynde-selden-is-dead-philanthropic-leader-was-68.html | Mrs. Lynde Selden Is Dead; Philanthropic Leader Was 68 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/case-attacks-dams-on-colorado-river.html | CASE ATTACKS DAMS ON COLORADO RIVER | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/annie-to-return-for-fall-stand-ethel-merman-plans-more-appearances.html | 'ANNIE' TO RETURN FOR FALL STAND; Ethel Merman Plans More Appearances in Musical | True | By Sam Zolotow | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-is-quietly-continuing-buildup-in-thailand-main-concern-is.html | U.S. Is Quietly Continuing Build-up in Thailand; Main Concern Is Maintenance of Aerial 'Second Front' Country Is Base for Attacks Against Ho Chi Minh Trail | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/medicares-overseer-arthur-emil-hess.html | Medicare's Overseer; Arthur Emil Hess | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/blast-rocks-heart-of-miami.html | Blast Rocks Heart of Miami | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/faisals-visit-ends-departure-is-quiet.html | FAISAL'S VISIT ENDS; DEPARTURE IS QUIET | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/foreign-mutual-funds-frankfurt.html | Foreign Mutual Funds; FRANKFURT | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/philips-develops-new-tape-system-major-move-made-toward-standard.html | PHILIPS DEVELOPS NEW TAPE SYSTEM; Major Move Made Toward Standard Cartridge | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/texas-gets-negro-marshals.html | Texas Gets Negro Marshals | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/pentagon-urges-youths-19-to-20-be-drafted-first-would-revise-system.html | PENTAGON URGES YOUTHS 19 TO 20 BE DRAFTED FIRST; Would Revise System, After Build-Up in Vietnam, to Spare Most Older Men PENTAGON FAVORS REVISION OF DRAFT | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/prices-are-raised-on-varied-products.html | PRICES ARE RAISED ON VARIED PRODUCTS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/soviet-reaffirms-hope-on-arms-pact.html | SOVIET REAFFIRMS HOPE ON ARMS PACT | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/news-of-realty-sale-on-5th-ave-goldman-and-dilorenzo-get-parcel.html | NEWS OF REALTY: SALE ON 5TH AVE.; Goldman and DiLorenzo Get Parcel Near 53d St. | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-times-issues-its-index-for-1965-with-illustrations.html | The Times Issues Its Index for 1965 With Illustrations | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-summaries-womens-singles.html | The Summaries; WOMEN'S SINGLES | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/text-of-summary-of-defense-department-report-on-draft-presented-to.html | Text of Summary of Defense Department Report on Draft Presented to the House | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/president-vows-to-press-punishing-of-aggressors-hanoi-area-bombed-a.html | PRESIDENT VOWS TO PRESS PUNISHING OF AGGRESSORS; HANOI AREA BOMBED AGAIN; TALKS IN MIDWEST Johnson Again Urges Foe to Set a Time for Peace Parley President Vows to Press Effort Toward Punishing Aggressors | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/london-metal-market-prices-in-sterling-per-long-ton.html | LONDON METAL MARKET; (Prices in Sterling Per Long Ton) | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/two-major-insurance-groups-weighing-a-4billion-merger-2-insurers.html | Two Major Insurance Groups Weighing a $4-Billion Merger; 2 INSURERS WEIGH 4-BILLION MERGER | True | By Sal Nuccio | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/senate-unit-hears-case-for-hirshhorn-museum.html | Senate Unit Hears Case For Hirshhorn Museum | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/all-patents-since-1790-going-on-microfilm-eastman-affiliate-is.html | All Patents Since 1790 Going on Microfilm; Eastman Affiliate Is Given $2-Million Copying Task MICROFILM IS SET FOR ALL PATENTS | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/brazil-wins-in-soccer-32.html | Brazil Wins in Soccer, 3-2 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/city-sizzles-at-96-hot-degrees-no-relief-seen-for-the-holiday.html | City Sizzles at 96 Hot Degrees; No Relief Seen for the Holiday | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-alters-policy-to-safeguard-enemy-captives.html | U.S. Alters Policy to Safeguard Enemy Captives | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/met-records-batting.html | Met Records; BATTING | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-and-vietnam-approve-construction-pay-increase.html | U.S. and Vietnam Approve Construction Pay Increase | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/text-of-presidents-omaha-address-on-vietnam-war-and-world-food.html | Text of President's Omaha Address on Vietnam War and World Food Shortages | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/welfare-protest-made-at-city-hall-1500-demand-more-help-and-end-to.html | WELFARE PROTEST MADE AT CITY HALL; 1,500 Demand More Help and End to 'Indignities' | True | By Homer Bigart | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/clark-injured-in-practice-drive.html | Clark Injured in Practice Drive | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/harvard-lightweights-3-prep-crews-gain-at-henley-vesper-rows-today.html | Harvard Lightweights, 3 Prep Crews Gain at Henley; Vesper Rows Today; BROWN DEFEATED BY BRITISH EIGHT Vesper's Post-College Crew Will Face East Berliners in Cup Semi-Final | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/foreign-exchange-quotations-selling-prices-new-york-market.html | Foreign Exchange Quotations; Selling Prices, New York Market | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/bonn-agrees-to-a-stay.html | Bonn Agrees to a Stay | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/konigsberg-holzer.html | Konigsberg--Holzer | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/stocks-in-london-move-narrowly-shipping-shares-fall-with-suspension.html | STOCKS IN LONDON MOVE NARROWLY; Shipping Shares Fall With Suspension of Strike | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/contract-award.html | CONTRACT AWARD | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/sidelights-calculated-look-at-paper-stocks.html | Sidelights; Calculated Look at Paper Stocks | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/weekend-fishing-and-boating-fishing-reports-boating-outlook.html | Weekend Fishing and Boating; Fishing Reports Boating Outlook | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/exdriving-champion-killed-in-auto-accident.html | Ex-Driving Champion Killed in Auto Accident | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/wild-rivers-plan-dead.html | Wild Rivers Plan 'Dead' | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mrsgandhi-is-barnstorming-through-kerala-million-greet-prime.html | Mrs.Gandhi Is Barnstorming Through Kerala; Million Greet Prime Minister as She Seeks to Rally Party on Tour of Red Center | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/a-teacher-in-the-bronx-and-her-class-enjoy-their-last-school-day.html | A Teacher in the Bronx and Her Class Enjoy Their Last School Day; It's 'No More Books ...' for 1,065,920 | True | By McCandlish Phillips | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/bridge-many-in-nearexpert-class-lack-alertness-in-defense.html | Bridge; Many in Near-Expert Class Lack Alertness in Defense | True | By Alan Truscott | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 MAJOR N.Y. BANKS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/holt-lauds-johnson-policy.html | Holt Lauds Johnson Policy | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/port-and-a-military-city-to-help-unsnarl-saigon.html | Port and a 'Military City' to Help Unsnarl Saigon | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/assessors-board-is-made-defunct-27-employes-transferred-to-director.html | ASSESSORS' BOARD IS MADE DEFUNCT; 27 Employes Transferred to Director of Finance | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/rusk-stays-on-in-canberra-to-confer-with-stewart.html | Rusk Stays On in Canberra To Confer With Stewart | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/television.html | Television | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/late-rally-cuts-market-decline-dowjones-index-plunges-through-66.html | LATE RALLY CUTS MARKET DECLINE; Dow-Jones Index Plunges Through '66 Closing Low Before the Recovery ENDS WITH SMALL LOSS 775 Issues Drop, 373 Rise as Trading Accelerates -- Active List Strong LATE RALLY CUTS MARKET DECLINE | True | By John J. Abele | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/nbc-to-aid-south-vietnam-in-setting-up-a-tv-network.html | N.B.C. to Aid South Vietnam In Setting Up a TV Network | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/johnson-courts-farmers-in-iowa-tells-them-in-des-moines-they-never.html | JOHNSON COURTS FARMERS IN IOWA; Tells Them in Des Moines They Never Had It Better | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/iraq-reports-suppression-of-a-revolt-by-officers-expremier-who.html | Iraq Reports Suppression of a Revolt by Officers; Ex-Premier, Who Tried to Stage a Coup Last Fall, Said to Be Arrested | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/davenport-timed-at-0134-in-2urich-hurdles-victory.html | Davenport Timed at 0:13.4 In Zurich Hurdles Victory | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/2-teams-tie-in-golf-at-76.html | 2 Teams Tie in Golf at 76 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/medicare-how-the-elderly-patient-gets-benefits-medicare-how-patient.html | Medicare: How the Elderly Patient Gets Benefits; Medicare: How Patient Gets Benefits | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/albany-set-to-aid-city-university-bill-among-major-measures-still.html | ALBANY SET TO AID CITY UNIVERSITY; Bill Among Major Measures Still Facing Legislature | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/two-new-presidents.html | Two New Presidents | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/services-covered-under-medicare.html | Services Covered Under Medicare | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/edward-a-heiss.html | EDWARD A. HEISS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/home-lines-oceanic-gets-a-new-master.html | Home Lines' Oceanic Gets a New Master | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/22-injured-in-north-bergen-as-bus-collides-with-auto.html | 22 Injured in North Bergen As Bus Collides With Auto | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/3-more-oil-storage-sites-are-raided-by-us-planes-3-more-oil-depots.html | 3 More Oil Storage Sites Are Raided by U.S. Planes; 3 MORE OIL DEPOTS AROUND HANOI HIT | True | By Charles Mohr Special to The New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/wellington-fund-shifts-portfolio.html | WELLINGTON FUND SHIFTS PORTFOLIO | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/3-soldiers-hold-news-conference-to-announce-they-wont-go-to-vietnam.html | 3 Soldiers Hold News Conference to Announce They Won't Go to Vietnam | True | By Martin Arnold | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/peace-appeal-to-hanoi.html | Peace Appeal to Hanoi | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/belgian-premier-critical.html | Belgian Premier Critical | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/inquiry-predicted.html | Inquiry Predicted | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/four-labor-leaders-accused-in-madrid.html | FOUR LABOR LEADERS ACCUSED IN MADRID | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/citys-cash-position-sound-for-weekend-despite-albany-lag.html | City's Cash Position Sound for Weekend Despite Albany Lag | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-9-no-title-english-cricketers-dismiss-west-indies-for-235.html | Article 9 -- No Title; English Cricketers Dismiss West Indies for 235 Runs | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/baseball-signings-national-league.html | Baseball Signings; NATIONAL LEAGUE | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/books-of-the-times-a-dissent-sotto-voce.html | Books Of The Times; A Dissent (Sotto Voce) | True | By Eliot Fremont-Smith | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/iowa-woman-who-robbed-fathers-bank-to-be-paroled.html | Iowa Woman Who Robbed Father's Bank to Be Paroled | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/24billion-for-farmers.html | $2.4-Billion for Farmers | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/prices-of-bonds-decline-sharply-rise-in-bank-rate-vietnam-war.html | PRICES OF BONDS DECLINE SHARPLY; Rise in Bank Rate, Vietnam War Step-Up Are Cited SOME TREASURYS NEAR LOWS OF '66 Corporates and Municipals Also Decline--Gains of Recent Rally Erased | True | By John H. Allan | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/african-line-names-agent.html | African Line Names Agent | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/finale-of-tanker-begins-tomorrow-crippled-alva-cape-will-be.html | FINALE OF TANKER BEGINS TOMORROW; Crippled Alva Cape Will Be Demolished or Scuttled | True | By George Horne | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/bombing-and-politics-johnson-said-to-have-improved-position-with.html | Bombing and Politics; Johnson Said to Have Improved Position With Extension of Vietnam Attacks | True | By Tom Wicker Special To the New York Times | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/1000-in-ohio-march-in-welfare-protest.html | 1,000 IN OHIO MARCH IN WELFARE PROTEST | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/witness-links-2-to-penn-slaying-trial-of-3-on-rights-charges-nears.html | WITNESS LINKS 2 TO PENN SLAYING; Trial of 3 on Rights Charges Nears Close in Georgia | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/walton-league-elects.html | Walton League Elects | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mrs-de-la-bruyere-wed.html | Mrs. de la Bruyere Wed | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/warheads-withdrawn-by-us.html | Warheads Withdrawn by U.S. | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/graham-preaches-to-50000.html | Graham Preaches to 50,000 | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/exports-of-meat-expected-to-rise-new-shipping-developments-create.html | EXPORTS OF MEAT EXPECTED TO RISE; New Shipping Developments Create Favorable Climate | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/robin-zemits-nuptials.html | Robin Zemit's Nuptials | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/miss-peirce-wins-in-golf.html | Miss Peirce Wins in Golf | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/turkish-ships-to-call-here.html | Turkish Ships to Call Here | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/washington-johnson-and-the-larger-crisis.html | Washington; Johnson and the Larger Crisis | True | By James Reston | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/nfl-meets-here-on-merger-talks-peace-agreement-with-afl-discussed.html | N.F.L. MEETS HERE ON MERGER TALKS; Peace Agreement With A.F.L. Discussed by Club Owners | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/two-marks-broken-in-girls-aau-track.html | TWO MARKS BROKEN IN GIRLS A.A.U. TRACK | True | | 1994-06-13 | RE000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/kurosawa-to-make-film-here-jointly-with-embassy-pictures.html | Kurosawa to Make Film Here Jointly With Embassy Pictures | True | By Howard Thompson | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/pope-celebrates-third-anniversary-of-coronation.html | Pope Celebrates Third Anniversary of Coronation | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/strict-rules-go-with-haryou-aid-11million-granted-agency-for-summer.html | STRICT RULES GO WITH HARYOU AID; $11-Million Granted Agency for Summer Programs | True | By John Kifner | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/air-and-ground-action-in-vietnam.html | Air and Ground Action in Vietnam | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/van-heusen-agrees-in-principle-to-buy-maker-of-mens-clothing.html | Van Heusen Agrees in Principle To Buy Maker of Men's Clothing; Purchase of Joseph & Feiss for About $13-Million in Stock Seen as Sharp Expansion in the Retail Field MERGERS SLATED BY CORPORATIONS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/city-budget-balanced-as-fiscal-year-ends.html | City Budget Balanced As Fiscal Year Ends | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ayub-and-chou-hail-amity-of-countries.html | AYUB AND CHOU HAIL AMITY OF COUNTRIES | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/icc-considers-surcharge-on-rentals-of-freight-cars.html | I.C.C. Considers Surcharge On Rentals of Freight Cars | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/foreign-affairs-not-again-the-hell-hole.html | Foreign Affairs: Not Again the Hell Hole! | True | By C.I. Sulzberger | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/miss-kezia-keeble-to-become-a-bride.html | Miss Kezia Keeble To Become a Bride | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/japan-calls-raids-unavoidable.html | Japan Calls Raids Unavoidable | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/con-ed-chief-denies-key-foul-air-guilt.html | CON ED CHIEF DENIES KEY FOUL AIR GUILT | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/tenants-at-city-hall-agree-to-share-parking.html | Tenants at City Hall Agree to Share Parking | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/jersey-sales-tax-begins-today-yield-of-160million-is-seen.html | Jersey Sales Tax Begins Today; Yield of $160-Million Is Seen | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/2-convicted-of-bank-robbery.html | 2 Convicted of Bank Robbery | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/newspaper-talks-go-over-to-july-5-delay-may-affect-goal-of-.html | NEWSPAPER TALKS GO OVER TO JULY 5; Delay May Affect Goal of Publishing July 11 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/william-v-herer.html | WILLIAM V. HERER | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/francis-bartow-farr-marries-mrs-melhado.html | Francis Bartow Farr Marries Mrs. Melhado | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/bourgeois-agents-assailed-at-armyled-peking-parley.html | 'Bourgeois Agents' Assailed At Army-Led Peking Parley | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/warren-in-israel-for-kennedy-rite-will-dedicate-a-memorial-and.html | WARREN IN ISRAEL FOR KENNEDY RITE; Will Dedicate a Memorial and Forest on July 4 | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/major-league-baseball-national-league-yesterdays-games-american.html | Major League Baseball; National League YESTERDAY'S GAMES American League YESTERDAY'S GAMES | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/javelin-rebuffs-insurgent-move-management-slate-elected-after-bid.html | JAVELIN REBUFFS INSURGENT MOVE; Management Slate Elected After Bid for Delay Fails | True | By Richard Phalon | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/miss-katharine-schlesinger-fiancee-of-gibbs-kinderman.html | Miss Katharine Schlesinger Fiancee of Gibbs Kinderman | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/gulf-oil-names-officer.html | Gulf Oil Names Officer | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/district-attorney-closes-case-of-sinatra-brawl.html | District Attorney Closes Case of Sinatra Brawl | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-unconventional-convention-family-style.html | The Unconventional Convention: Family Style | True | By Joan Cook | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/city-fiscal-panel-asks-more-taxes-schwulst-group-calls-new-program.html | CITY FISCAL PANEL ASKS MORE TAXES; Schwulst Group Calls New Program Only 'Stopgap' for Huge Income Need CITY FISCAL PANEL ASKS MORE TAXES | True | By Robert Alden | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/members-of-the-panel-on-citys-finances.html | Members of the Panel On City's Finances | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/doctors-118103-bar-citys-offer-but-the-walkout-could-end-after.html | DOCTORS, 118-103, BAR CITY'S OFFER; But the Walkout Could End After Holiday Weekend With Fact-Finding | True | By Murray Schumach | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/harlem-teacher-4-others-seized-parents-group-blocks-path-of-30-ps.html | HARLEM TEACHER, 4 OTHERS SEIZED; Parents' Group Blocks Path of 30 P.S. 175 Instructors | True | By Thomas A. Johnson | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/rail-tonmileage-rose-62-in-week-trucking-volume-advanced-105-over.html | RAIL TON-MILEAGE ROSE 6.2% IN WEEK; Trucking Volume Advanced 10.5% Over 1965 Level | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-de-gaulle-journey-generals-principal-aim-is-to-breach-walls.html | The de Gaulle Journey; General's Principal Aim Is to Breach Walls Between East and West Europe | True | By Henry Tanner Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/quakers-protest-congress-recess-12-arrested-at-senate-sitin-over.html | QUAKERS PROTEST CONGRESS RECESS; 12 Arrested at Senate Sit-in Over Bombing Raids | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/barbara-ruth-garelick-wed-to-paul-feinberg.html | Barbara Ruth Garelick Wed to Paul Feinberg | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/passenger-service-ended-by-susquehanna-railroad.html | Passenger Service Ended By Susquehanna Railroad | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/weaponsrelated-atom-test.html | 'Weapons-Related' Atom Test | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/humanities-council-allots-2million-to-fellowships.html | Humanities Council Allots $2-Million to Fellowships | True | By Howard Taubman | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/buffle-pays-240-in-workout-race-king-ranch-colt-prepares-for.html | BUFFLE PAYS $2.40 IN 'WORKOUT' RACE; King Ranch Colt Prepares for Suburban on Monday | True | By Joe Nichols | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/prime-rate-rise-spreads-swiftly-some-bankers-insist-that.html | PRIME RATE RISE SPREADS SWIFTLY; Some Bankers Insist That Quarter-Point Increase by Chemical Is Too Small STOCKBROKER COSTS UP Morgan Guaranty Charges 6% on Some of Its Loans to Trading Concerns PRIME RATE RISE SPREADS SWIFTLY | True | By H. Erich Heinemann | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/dutch-treat-reported-out-of-transatlantic-boat-race.html | Dutch Treat Reported Out Of Trans-Atlantic Boat Race | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/sec-adopts-fee-plan-for-nonmember-firms.html | S.E.C. Adopts Fee Plan For Nonmember Firms | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/eye-hospital-and-temple-join.html | Eye Hospital and Temple Join | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/soybean-futures-reach-new-highs-small-carryover-growing-demand.html | SOYBEAN FUTURES REACH NEW HIGHS; Small Carry-Over, Growing Demand Raise Prices MEAL CONTRACTS ARE ALSO AT PEAK Rising Demand and Waning Carry-Over Spur Prices--Wheat Trading Quiet | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/1500-poles-attack-embassy.html | 1,500 Poles Attack Embassy | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/excerpts-from-concluding-statement-by-commission-on-city-finances.html | Excerpts From Concluding Statement by Commission on City Finances | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/hyman-friedman.html | HYMAN FRIEDMAN | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/prohibition-is-over-in-mississippi-today.html | PROHIBITION IS OVER IN MISSISSIPPI TODAY | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/may-et-corr.html | MAY E.T. CORR | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mrs-keusch-married.html | Mrs. Keusch Married | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/gulf-western-seeks-paramount-exchange-of-stock-planned-involving.html | GULF & WESTERN SEEKS PARAMOUNT; Exchange of Stock Planned, Involving $125-Million-- Boards Support Bid GULF & WESTERN SEEKS PARAMOUNT | True | By Clare M. Reckert | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/deaths.html | DEATHS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ama-delegates-back-a-boycott-reject-moderate-leaders-on-practice.html | A.M.A. DELEGATES BACK A 'BOYCOTT'; Reject Moderate Leaders on Practice Under Medicare | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/miss-warden-turns-back-barbara-pressly-in-tennis.html | Miss Warden Turns Back Barbara Pressly in Tennis | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/music-stravinsky-series-opened-by-philharmonic-influence-of.html | Music: Stravinsky Series Opened by Philharmonic; Influence of Composer in U.S. Explored Concert's Touchstone Is 'Rite of Spring' | True | By Raymond Ericson | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/details-of-expenditures.html | Details of Expenditures | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/child-to-mrs-concannon.html | Child to Mrs. Concannon | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/dale-koslow-is-wed-to-jon-hi-grouf.html | Dale Koslow Is Wed To Jon H.I. Grouf | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/george-ellis-68-finance-officer-retired-aide-of-combustion.html | GEORGE ELLIS, 68, FINANCE OFFICER; Retired Aide of Combustion Engineering Is Dead | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/detective-accused-as-a-top-extorter.html | DETECTIVE ACCUSED AS A TOP EXTORTER | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ann-ginsburgh-michael-hofkin-wed-in-jersey-mt-holyoke-alumna-is.html | Ann Ginsburgh, Michael Hofkin Wed in Jersey; Mt. Holyoke Alumna Is Married to Graduate Student at Penn | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/chad-mitchell-expands-as-a-cabaret-performer-he-has-gained-a-new.html | Chad Mitchell Expands as a Cabaret Performer; He Has Gained a New Style in Year Spent on Acting Bill at Village Gate Also Has Odetta and Roland Kirk | | By Robert Shelton | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/reservoir-work-to-start.html | Reservoir Work to Start | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/orioles-trounce-athletics-113-198-hit-attack-helps-club-increase.html | ORIOLES TROUNCE ATHLETICS, 11-3; 19-Hit Attack Helps Club Increase League Lead | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/fbi-agent-faces-trial-in-wiretap-nevada-prosecution-is-due-after.html | F.B.I. AGENT FACES TRIAL IN WIRETAP; Nevada Prosecution Is Due After Admission in Court | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/jaycees-elect-banker.html | Jaycees Elect Banker | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/visit-from-the-beetorusu-gives-tokyo-police-hard-days-night.html | Visit From the Beetorusu Gives Tokyo Police Hard Day's Night | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/regime-arrests-illias-brother-organia-junta-also-seizes-mayor-of.html | REGIME ARRESTS ILLIA'S BROTHER; Ongania Junta Also Seizes Mayor of Buenos Aires | | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/school-operation-assailed-in-study-larger-role-for-the-mayor-urged.html | SCHOOL OPERATION ASSAILED IN STUDY; Larger Role for the Mayor Urged by Finance Unit | | By Leonard Buder | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/alice-myra-ohara-plans-august-bridal.html | Alice Myra O'Hara Plans August Bridal | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/thant-is-disputed-by-us-on-vietnam-goldberg-says-raiding-halt-would.html | THANT IS DISPUTED BY U.S. ON VIETNAM; Goldberg Says Raiding Halt Would Not End War THANT IS DISPUTED BY U.S.ON VIETNAM | | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/54hole-golf-won-by-mrs-blakemore.html | 54-HOLE GOLF WON BY MRS. BLAKEMORE | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/french-status-in-germany.html | French Status in Germany | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/dance-an-emphasis-on-modern-dress.html | Dance: An Emphasis on Modern Dress | | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/drive-on-coast-to-curb-thrift-unit-rates-fails.html | Drive on Coast to Curb Thrift Unit Rates Fails | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/amex-prices-drop-for-fourth-session-despite-late-rally.html | Amex Prices Drop For Fourth Session Despite Late Rally | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/news-of-shipping-city-pier-rented-west-coast-line-will-start-to-use.html | NEWS OF SHIPPING: CITY PIER RENTED; West Coast Line Will Start to Use 64 on Tuesday | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/3week-ge-strike-ends-at-massachusetts-plants.html | 3-Week G.E. Strike Ends At Massachusetts Plants | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/earl-hines-offers-preflight-concert-in-museum-garden.html | Earl Hines Offers Pre-Flight Concert In Museum Garden | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/margery-allingham-dies-at-62-leading-detectivestory-author-wrote.html | Margery Allingham Dies at 62; Leading Detective-Story Author; Wrote More Than 25 Novels -- Created Character of Albert Campion | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mission-society-plans-benefit-theater-party.html | Mission Society Plans Benefit Theater Party | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mobile-press-register-purchased-by-newhouse.html | Mobile Press Register Purchased by Newhouse | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/old-courthouse-offered-to-jersey-city-for-1.html | Old Courthouse Offered To Jersey City for $1 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/australia-conducts-census.html | Australia Conducts Census | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/sukarno-against-new-shifts.html | Sukarno Against New Shifts | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/countless-variations-in-the-parsons-table.html | Countless Variations In the Parsons Table | True | By Lisa Hammel | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/zaretzki-is-ill-at-capitol-from-tension-and-fatigue.html | Zaretzki Is Ill at Capitol From Tension and Fatigue | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/indians-set-back-twins-40.html | Indians Set Back Twins, 4-0 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-forces-in-france-begin-their-withdrawal-colonel-leaves-evreux.html | U.S. Forces in France Begin Their Withdrawal; Colonel Leaves Evreux Air Base--No Ceremony Is Held at the Take-off | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/robber-put-on-wanted-list.html | Robber Put on Wanted List | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/coed-editor-not-to-go-before-grand-jury-again.html | Co-ed Editor Not to Go Before Grand Jury Again | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/russians-call-on-us-to-set-un-deadline-on-pacific-isles.html | Russians Call on U.S. to Set U.N. Deadline on Pacific Isles | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/clothes-by-silvia-for-fun.html | Clothes by Silvia 'for Fun' | True | By Virginia Lee Warren | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/president-quits-post-with-interlake-steel.html | President Quits Post With Interlake Steel | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ny-board-of-trade-elects.html | N.Y. Board of Trade Elects | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/teacher-held-key-to-desegregation-top-us-aide-calls-school.html | TEACHER HELD KEY TO DESEGREGATION; Top U.S. Aide Calls School Administrators Too 'Timid' | True | By M.a. Farber Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/paris-and-moscow-map-cooperation-degaulle-and-podgorny-sign-a.html | PARIS AND MOSCOW MAP COOPERATION; DeGaulle and Podgorny Sign a Declaration of Principle --General Leaves Today PARIS AND MOSCOW MAP COOPERATION | | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/lincoln-savings-thriving-at-100-marks-anniversary-with-an-increase.html | Lincoln Savings Thriving at 100; Marks Anniversary With an Increase in Its Dividend LINCOLN SAVINGS THRIVING AT 100 Union Dime Raises Rate to 5% With 'No Gimmicks' UNION DIME LIFTS ITS DIVIDEND RATE | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/fox-film-directors-add-richard-zanuck.html | Fox Film Directors Add Richard Zanuck | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/medicare-starts-coverage-today-17-million-signed-smooth-beginning.html | MEDICARE STARTS COVERAGE TODAY; 17 MILLION SIGNED; Smooth Beginning Expected --Hospitals With 92% of Beds Are Qualified Medicare Program Is Hailed on Its Start Today OFFICIALS EXPECT SMOOTH BEGINNING Johnson Says Hospitals With 92% of Beds Already Comply With Law | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/credit-reins-still-firmly-held-but-fresh-curbs-do-not-appear-new.html | Credit Reins Still Firmly Held, But Fresh Curbs Do Not Appear; NEW CREDIT CURB FAILS TO APPEAR | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-budget-gap-may-be-reduced-both-spending-and-receipts-exceed.html | U.S. BUDGET GAP MAY BE REDUCED; Both Spending and Receipts Exceed $100-Billion as Fiscal Year Is Ended U.S.BUDGET GAP MAY BE REDUCED | | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/market-rates-weekly.html | MARKET RATES; (Weekly) | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/con-ed-abolishes-fish-death-trap-new-buffer-device-reduces-toll.html | CON ED ABOLISHES FISH DEATH TRAP; New Buffer Device Reduces Toll Sharply--It Pleases the Conservationists | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/renters-foresee-a-medicare-boon-aging-doctors-expected-to-expand.html | RENTERS FORESEE A MEDICARE BOON; Aging Doctors Expected to Expand Office Facilities | True | By William Robbins Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/brake-on-credit.html | Brake on Credit | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/villagers-to-have-their-sun-deck-this-weekend-morton-st.html | 'Villagers' to Have Their Sun Deck This Weekend.; Morton St. Acapulco-on-Hudson Reopened for Holiday Tanning | True | By Edward C. Burks | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/shaw-victimized-by-run-in-second-new-york-righthanders-streak.html | SHAW VICTIMIZED BY RUN IN SECOND; New York Right-Hander's Streak Snapped at Four by Groat's Scoring Single | True | By Deane McGowen | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/new-peace-move-by-british-hinted-wilson-said-to-study-plan-to.html | NEW PEACE MOVE BY BRITISH HINTED; Wilson Said to Study Plan to Discuss With Johnson | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/busy-police-launch-is-cited-for-aid-and-summoned-for-help.html | Busy Police Launch Is Cited for Aid and Summoned for Help | True | By Steve Cady | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/west-german-blasts-kill-9.html | West German Blasts Kill 9 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/they-proceedings-in-the-un.html | They Proceedings In the U.N. | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/hat-corp-agrees-to-after-six-deal-licensing-plan-is-reached-in.html | HAT CORP. AGREES TO AFTER SIX DEAL; Licensing Plan Is Reached in Formal-Wear Line | True | By Leonard Sloane | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/kroger-profit-dips-despite-sales-rise-companies-issue-earnings.html | Kroger Profit Dips Despite Sales Rise; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/california-star-beats-miss-smith-defender-is-put-out-63-63miss.html | CALIFORNIA STAR BEATS MISS SMITH; Defender Is Put Out, 6-3, 6-3--Miss Bueno Halts Mrs. Jones, 6-3, 9-11, 7-5 | True | By Fred Tupper Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/killian-widens-lead-in-golf.html | Killian Widens Lead in Golf | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/jersey-man-dies-in-vietnam.html | Jersey Man Dies in Vietnam | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mayor-is-host-to-35-who-aided-the-city.html | MAYOR IS HOST TO 35 WHO AIDED THE CITY | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/utility-report.html | UTILITY REPORT | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/donald-kristt-marries-margaret-sue-haines.html | Donald Kristt Marries Margaret Sue Haines | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/3-errors-costly-bouton-is-routed-pepitones-homer-fails-to-offset.html | 3 ERRORS COSTLY; BOUTON IS ROUTED; Pepitone's Homer Fails to Offset Miscues--3 Yanks Sidelined by Injuries | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/vote-on-tax-bill-in-senate.html | Vote on Tax Bill in Senate | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/germans-rally-to-tie-torino-33-ball-knocked-from-goalies-hand-on.html | GERMANS RALLY TO TIE TORINO, 3-3; Ball Knocked From Goalie's Hand on Key Soccer Play | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/more-hospitals-comply-on-rights-those-certified-for-medicare.html | MORE HOSPITALS COMPLY ON RIGHTS; Those Certified for Medicare Contain 92% of Beds | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/a-kennedy-choice-on-governor-seen-before-convention-kennedy-likely.html | A Kennedy Choice On Governor Seen Before Convention; Kennedy Likely to Make Choice For Governor Before Session | | By Warren Weaver Jr. | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/new-york-commerce-chief-opens-an-office-in-japan.html | New York Commerce Chief Opens an Office in Japan | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/credit-bureau-picks-3.html | Credit Bureau Picks 3 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/paper-concern-chief-honored.html | Paper Concern Chief Honored | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/garcia-wins-unofficial-tally.html | Garcia Wins Unofficial Tally | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/city-bank-to-offer-credit-in-australia-city-bank-to-add-australian.html | City Bank to Offer Credit in Australia; CITY BANK TO ADD AUSTRALIAN UNIT | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/american-motors-ends-years-run-300000-cars-built-91000-fewer-than.html | AMERICAN MOTORS ENDS YEAR'S RUN; 300,000 Cars Built, 91,000 Fewer Than in 1965 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/arthur-j-campbell.html | ARTHUR J. CAMPBELL | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/thinking-twice-when-you-have-more-than-one.html | Thinking Twice, When You Have More Than One | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/former-rebels-back-in-dominican-force.html | FORMER REBELS BACK IN DOMINICAN FORCE | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/british-pound-registers-gain-canadian-dollar-is-unchanged.html | British Pound Registers Gain; Canadian Dollar Is Unchanged | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/5-get-terms-up-to-5-years-in-israeli-nurse-rape-case.html | 5 Get Terms Up to 5 Years In Israeli Nurse Rape Case | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/new-small-appliance-cooks-as-it-blends.html | New Small Appliance Cooks as It Blends | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/harold-l-stuart-financier-84-dies-headed-halsey-stuart-co-chicago.html | HAROLD L. STUART, FINANCIER, 84, DIES; Headed Halsey, Stuart & Co., Chicago Investment House | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/tworun-homer-by-hart-decides-righthander-fans-12-for-6th-triumph-in.html | TWO-RUN HOMER BY HART DECIDES; Right-Hander Fans 12 for 6th Triumph in Row -- Mays Is Given Rest | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/miss-boris-betrothed-to-dr-charles-wynn.html | Miss Boris Betrothed To Dr. Charles Wynn | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/hoffmann-is-upset-by-ball-in-tennis.html | HOFFMANN IS UPSET BY BALL IN TENNIS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) BELMONT MEETING | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-business-role-pmised-in-germany.html | U.S. BUSINESS ROLE PRAISED IN GERMANY | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/charles-s-vercelli-51-is-dead-macys-officer-directed-its-ads.html | Charles S. Vercelli, 51, Is Dead; Macy's Officer Directed Its Ads | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/many-seamen-fight-british-dock-accord.html | MANY SEAMEN FIGHT BRITISH DOCK ACCORD | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/kennedy-notes-a-peril.html | Kennedy Notes a Peril | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/13-lines-accept-limit-at-airport-severe-curbs-on-nonstop-flights.html | 13 LINES ACCEPT LIMIT AT AIRPORT; Severe Curbs on Nonstop Flights Due at Capital | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ellen-k-longstreth-becomes-affianced.html | Ellen K. Longstreth Becomes Affianced | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/johnson-praises-cia-and-chiefs-swears-in-new-director-in-a-white.html | JOHNSON PRAISES C.I.A. AND CHIEFS; Swears In New Director in a White House Ceremony | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-box-score.html | The Box Score | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/red-to-seek-illinois-office.html | Red to Seek Illinois Office | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/india-gets-23million-credit-for-power-and-farm-plans.html | India Gets $23-Million Credit For Power and Farm Plans | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/medicares-beginning.html | Medicare's Beginning | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/medicare-brings-no-rush-in-city-hospitals-say-admissions-are-at.html | MEDICARE BRINGS NO RUSH IN CITY; Hospitals Say Admissions Are at Normal Rate | True | By Martin Tolchin | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/sports-of-the-times-another-deep-hitter.html | Sports of The Times; Another Deep Hitter | True | By Arthur Daley | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/miss-helen-taft-ens-tg-jones-plan-marriage-graduates-of-smith-and.html | Miss Helen Taft, Ens. T.G. Jones Plan Marriage; Graduates of Smith and Dartmouth to Wed in December | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/lakewood-nj-rabbi-heads-orthodox-group.html | Lakewood, N.J., Rabbi Heads Orthodox Group | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/miss-johnson-tours-alhambra.html | Miss Johnson Tours Alhambra | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/4-horses-arrive-by-air-for-trot-foreign-entries-to-compete-in.html | 4 HORSES ARRIVE BY AIR FOR TROT; Foreign Entries to Compete in $100,000 International | True | By Louis Effrat | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/theater-ypsilanti-tries-the-birds-aristophanes-comedy-staged-in.html | Theater: Ypsilanti Tries 'The Birds'; Aristophanes Comedy Staged in Michigan A. Burden on Bert Lahr and Jack Fletcher | True | By Stanley Kauffmann Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/insurance-man-honored.html | Insurance Man Honored | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/two-lines-join-in-scheduling.html | Two Lines Join in Scheduling | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/advertising-hertz-is-moving-to-carl-ally.html | Advertising Hertz Is Moving to Carl Ally | True | By Walter Carlson | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ulbricht-is-73.html | Ulbricht Is 73 | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/kahn-and-stockton-among-net-victors.html | KAHN AND STOCKTON AMONG NET VICTORS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/clay-will-fight-london-on-aug-6-title-bout-set-for-england.html | CLAY WILL FIGHT LONDON ON AUG. 6; Title Bout Set for England --Mildenberger Signs | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/text-of-sovietfrench-declaration-on-intent-to-cooperate-for.html | Text of Soviet-French Declaration on Intent to Cooperate for European Progress | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/money.html | Money | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/typical-example-under-medicare.html | Typical Example Under Medicare | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/remodeling-of-national-capitol-divides-institute-of-architects.html | Remodeling of National Capitol Divides Institute of Architects | True | By Ada Louise Huxtable Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/frazier-to-fight-daniels.html | Frazier to Fight Daniels | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ball-says-weakening-morale-in-north-vietnam-affected-timing-of.html | Ball Says 'Weakening Morale' in North Vietnam Affected Timing of Raids | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/text-of-goldbergs-letter-to-security-council-head.html | Text of Goldberg's Letter to Security Council Head | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/families-taxes-estimated.html | Families' Taxes Estimated | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-8-no-title-australis-gains-tie-in-horse-show-wildcat-also.html | Article 8 -- No Title; AUSTRALIS GAINS TIE IN HORSE SHOW Wildcat Also Shares Lead at Great Barrington | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/2-antique-cannons-stolen-from-long-island-mansion.html | 2 Antique Cannons Stolen From Long Island Mansion | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mobutu-assails-money-powers-pays-tribute-to-lumumba-at-independence.html | MOBUTU ASSAILS 'MONEY POWERS'; Pays Tribute to Lumumba at Independence Fete | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/a-founder-leaves-simon-schuster-figures-in-publishing-transaction.html | A FOUNDER LEAVES SIMON & SCHUSTER; Figures in Publishing Transaction $2-Million Is Reported Price for Schuster's Half-Interest | True | By Harry Gilroy | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/lewis-quits-sncc-shuns-black-power-a-rights-leader-quits-over.html | Lewis Quits S.N.C.C.; Shuns 'Black Power'; A RIGHTS LEADER QUITS OVER POLICY | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/airline-mechanics-return-to-work-in-puerto-rico.html | Airline Mechanics Return To Work in Puerto Rico | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mrs-angell-paces-pannonia-to-national-team-title-in-foil.html | Mrs. Angell Paces Pannonia To National Team Title in Foil | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/directory-to-dining.html | Directory to Dining | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mrs-washor-is-wed.html | Mrs. Washor Is Wed | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/people.html | People | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/output-rises-in-canada.html | Output Rises in Canada | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/contracts-expire-for-city-workers-negotiations-stalled-pending.html | CONTRACTS EXPIRE FOR CITY WORKERS; Negotiations Stalled Pending Settling of Tax Crisis | True | By Ralph Blumenthal | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/700-at-us-mission-protest-air-raids.html | 700 AT U.S. MISSION PROTEST AIR RAIDS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/joseph-b-gorab-56-textile-man-dead.html | JOSEPH B. GORAB, 56, TEXTILE MAN, DEAD | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/house-unit-sets-tire-standards-section-is-added-to-auto-safety.html | HOUSE UNIT SETS TIRE STANDARDS; Section Is Added to Auto Safety Legislation | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/sales-head-appointed-for-rca-victor-line.html | Sales Head Appointed For RCA Victor Line | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/tanglewood-lists-tchaikovsky-stars.html | TANGLEWOOD LISTS TCHAIKOVSKY STARS | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-steel-plans-bar-mills.html | U.S. Steel Plans Bar Mills | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/astor-to-keep-suite-open-for-use-by-ibm-school.html | Astor to Keep Suite Open For Use by I.B.M. School | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/travia-in-reversal-to-ask-tightening-of-medicaid-rules-travia-in.html | Travia, in Reversal, To Ask Tightening Of Medicaid Rules; Travia, in Reversal of Position, Will Ask Stricter Rules for Medicaid Applicants CUT IN COSTS DUE FOR NEW PROGRAM Assembly Chief Acts After Pressure From Upstate Critics in Both Parties | True | By Richard Reeves Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-citys-outlook-now.html | The City's Outlook Now | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/indian-head-inc-picks-president-for-new-unit.html | Indian Head, Inc., Picks President for New Unit | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/residency-rules-set-for-city-tax-but-courts-have-laid-down-variety.html | RESIDENCY RULES SET FOR CITY TAX; But Courts Have Laid Down Variety of Requirements | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/lawyers-to-back-new-police-board-liberties-union-to-counter-pba.html | LAWYERS TO BACK NEW POLICE BOARD; Liberties Union to Counter P.B.A. Opposition to Civilian Control of Review Unit | True | By Bernard Weinraub | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/kosygin-condemns-us-raids-but-gives-no-sign-of-increasing-aid-to.html | Kosygin Condemns U.S. Raids but Gives No Sign of Increasing Aid to Hanoi | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/4time-champion-ahead-by-2-shots-miss-mann-the-defender-is-nextmiss.html | 4-TIME CHAMPION AHEAD BY 2 SHOTS; Miss Mann, the Defender, Is Next--Miss Caponi Cards 74 for Third Place | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/east-side-midtown-area-loses-power-for-minute.html | East Side Midtown Area Loses Power for Minute | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/new-director-elected-by-molybdenum-corp.html | New Director Elected By Molybdenum Corp. | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/new-chief-of-medicine-taking-over-at-nyu.html | New Chief of Medicine Taking Over at N.Y.U. | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/bernard-rapp-47-aide-of-times-ad-department.html | Bernard Rapp, 47, Aide Of Times Ad Department | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/vatican-daily-expresses-regret.html | Vatican Daily Expresses Regret | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/holly-sugar-sets-a-major-expansion.html | HOLLY SUGAR SETS A MAJOR EXPANSION | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/auto-trials-postponed-by-rain.html | Auto Trials Postponed by Rain | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/schick-head-scores-cbstv-in-ban-of-rearmament-musical.html | Schick Head Scores C.B.S.-TV In Ban of Re-Armament Musical | True | By George Gent | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/china-warns-us-on-air-assaults-asserts-hanoi-will-not-be-forced.html | CHINA WARNS U.S. ON AIR ASSAULTS; Asserts Hanoi Will Not Be Forced Into Submission | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/germans-confer-on-passes.html | Germans Confer on Passes | True | | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-01 | 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/state-budget-due-to-pass-4billion-additional-outlays-expected-to-be.html | STATE BUDGET DUE TO PASS $4-BILLION; Additional Outlays Expected to Be About $300-Million State Budget Is Now Expected to Exceed $4-Billion | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668566 | B00000282051 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/x15-in-emergency-landing.html | X-15 in Emergency Landing | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-planes-sink-3-torpedo-boats-hanoi-vessels-hit-as-they-head-for.html | U.S. PLANES SINK 3 TORPEDO BOATS; Hanoi Vessels Hit as They Head for 7th Fleet Ships Planes of Seventh Fleet Sink 3 Torpedo Boats | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/state-arts-unit-aids-16-projects-council-grants-128900-to-support.html | STATE ARTS UNIT AIDS 16 PROJECTS; Council Grants $128,900 to Support Neglected Areas | True | By Richard F. Shepard | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/tax-on-residents.html | Tax on Residents | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/agent-who-drove-kennedy-car-in-dallas-retires-did-not-know-the.html | Agent Who Drove Kennedy Car in Dallas Retires; Did Not Know the President Had Been Hit by Bullet Doctors Think Assassination Worsened Ulcer Condition | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/giants-top-braves-95.html | Giants Top Braves, 9-5 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/philharmonic-to-milwaukee.html | Philharmonic to Milwaukee | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/philco-corp-appoints-executive.html | Philco Corp. Appoints Executive | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/kemmerer-kerlin.html | Kemmerer Kerlin | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/travia-urges-rise-in-legislative-pay-gop-leader-cool.html | Travia Urges Rise In Legislative Pay; G.O.P. Leader Cool | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/few-difficulties-expected.html | Few Difficulties Expected | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/report-on-visits-to-faisal-clarified.html | REPORT ON VISITS TO FAISAL CLARIFIED | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/orioles-down-twins-41-20-as-top-tigers-64-after-losing-short-hurls.html | Orioles Down Twins, 4-1, 2-0; A's Top Tigers, 6-4, After Losing Short Hurls 6-Hitter | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/north-american-coal-signs-pennsylvania-mine-accord.html | North American Coal Signs Pennsylvania Mine Accord | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/emanuel-loulakakis-dies-member-of-greek-cabinet.html | Emanuel Loulakakis Dies; Member of Greek Cabinet | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/con-ed-must-change-color-of-its-dig-signs.html | Con Ed Must Change Color of Its 'Dig Signs | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/staten-islanders-get-lawn-watering-curbs.html | Staten Islanders Get Lawn Watering Curbs | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/most-active-stocks-ny-stock-exchange.html | Most Active Stocks; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/dpl-parkers-face-new-police-drive-windshield-card-will-ask.html | DPL PARKERS FACE NEW POLICE DRIVE; Windshield Card Will Ask 'Cooperation' of Diplomats, but No Penalty Is Involved CAMPAIGN STARTS AUG. 1 City and U.N. Cooperate on Plan Covering Area From 86th St. to the Battery | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-hall-button-with-dc-means-an-exclusive-club.html | City Hall Button With 'DC' Means An Exclusive Club | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/eichstaed-junior-golf-victor.html | Eichstaed Junior Golf Victor | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/child-to-mrs-fred-larkin.html | Child to Mrs. Fred Larkin | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/sally-m-dorst-is-bride-of-h-erich-heinemann.html | Sally M. Dorst Is Bride Of H. Erich Heinemann | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ronald-shiner-63-cockney-comedian.html | RONALD SHINER, 63, COCKNEY COMEDIAN | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/oconnor-to-say-hes-a-candidate-7city-tour-thursday-will-open.html | O'CONNOR TO SAY HE'S A CANDIDATE; 7-City Tour Thursday Will Open Governorship Drive | True | By Richard Witkin | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/union-is-threatening-to-close-jones-beach.html | Union Is Threatening To Close Jones Beach | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/salle-csiszar-wins-team-title-in-epee.html | SALLE CSISZAR WINS TEAM TITLE IN EPEE | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/interim-fund-bill-signed.html | Interim Fund Bill Signed | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/arrests-worry-argentine-jews-tension-rises-as-several-shopkeepers.html | ARRESTS WORRY ARGENTINE JEWS; Tension Rises as Several Shopkeepers Are Seized | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/medicare-is-off-to-smooth-start-no-overcrowding-is-reported.html | Medicare Is Off to Smooth Start; No Overcrowding Is Reported; MEDICARE IS OFF TO SMOOTH START | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/brezhnev-warns-us-on-vietnam-calls-on-it-to-weigh-impact-of.html | BREZHNEV WARNS U.S. ON VIETNAM; Calls on It to Weigh Impact of 'Impulsive' Policy | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hanoi-asks-inquiry-on-raids.html | Hanoi Asks Inquiry on Raids | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/att-quarterly-profits-up-in-quarter-and-12month-periods-atts.html | A.T.&T. Quarterly Profits Up In Quarter and 12-Month Periods; A.T.&T.'S PROFITS RISE IN QUARTER | True | By Gene Smith | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/marriages.html | Marriages | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/lull-in-the-school-fight-integrationists-say-year-of-peace-does-not.html | Lull in the School Fight; Integrationists Say Year of Peace Does Not Mean That All Is Well | True | By Fred M. Hechinger | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-doctors-end-weeks-walkout-only-one-opposed-on-vote-to-accept.html | CITY DOCTORS END WEEK'S WALKOUT; Only One Opposed on Vote to Accept Fact-Finding by 3-Member Board SOME CLINICS REOPEN Start With Examination of Youths Seeking Permits for Summer Work | True | By Murray Schumach | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mother-who-slew-3-in-54-kills-3-more.html | MOTHER WHO SLEW 3 IN '54 KILLS 3 MORE | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/this-family-keeps-the-20s-and-30s-alive.html | This Family Keeps the '20s and '30s Alive | True | By Rita Reif | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/festival-in-park-opens-brightly-overflow-audience-at-rink-hears.html | FESTIVAL IN PARK OPENS BRIGHTLY; Overflow Audience at Rink Hears Dionne Warwick | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/kentucky-nudist-laws-ruled-unreasonable.html | Kentucky Nudist Laws Ruled 'Unreasonable' | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ball-is-arranged-in-aid-of-boys-towns-of-italy.html | Ball Is Arranged in Aid Of Boys Towns of Italy | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/catamarans-to-seek-record.html | Catamarans to Seek Record | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/naval-stores.html | NAVAL STORES | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/brewer-choice-in-golf-today.html | Brewer Choice in Golf Today | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/defense-contracts-aide.html | Defense Contracts Aide | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/american-airlines-lifts-its-earnings-companies-issue-earnings.html | American Airlines Lifts Its Earnings; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/nea-to-press-full-integration-southern-holdouts-face-ouster.html | N.E.A. to Press Full Integration; Southern Holdouts Face Ouster | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/balaguer-at-inaugural-pledges-economic-reforms-balaguer-sworn.html | Balaguer, at Inaugural, Pledges Economic Reforms; BALAGUER SWORN; PLEDGES REFORM | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/capital-air-curbs-termed-radical-lines-chary-of-unique-us-policy-to.html | CAPITAL AIR CURBS TERMED 'RADICAL'; Lines Chary of 'Unique' U.S. Policy to Reduce Flights at National Airport CAPITAL AIR CURBS TERMED 'RADICAL' | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/church-in-spain-issues-warning-hierarchy-says-it-opposes-political.html | CHURCH IN SPAIN ISSUES WARNING; Hierarchy Says It Opposes Political Extremes | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/foreign-exchange-quotations-selling-prices-new-york-market.html | Foreign Exchange Quotations; Selling Prices, New York Market | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/john-k-lane-marries-sandra-beech-in-ohio.html | John K. Lane Marries Sandra Beech in Ohio | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/wheat-contracts-also-move-lower-forecast-of-a-larger-crop-and.html | WHEAT CONTRACTS ALSO MOVE LOWER; Forecast of a Larger Crop and Liquidation by Some Traders Hurt Prices | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/books-and-authors.html | Books and Authors | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/the-case-of-the-missing-art-treasure-or-what-could-anyone-do-with-a.html | The Case of the Missing Art Treasure, Or, What Could Anyone Do With a Portrait of Ron Hunt, Anyway? | True | By Steve Cady | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/4-us-cabinet-men-in-japan-for-annual-economic-talks.html | 4 U.S. Cabinet Men in Japan For Annual Economic Talks | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/europeans-put-off-agricultural-pact.html | EUROPEANS PUT OFF AGRICULTURAL PACT | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/lorna-darnarell-wed.html | Lorna Damarell Wed | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hollywood-finds-gold-on-3d-ave-east-side-theaters-rival-the.html | HOLLYWOOD FINDS GOLD ON 3D AVE.; East Side Theaters Rival the Broadway Palaces | True | By Vincent Canby | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/medical-benefits-changed-by-assembly-amendments-assembly-amendments.html | Medical Benefits Changed By Assembly Amendments; Assembly Amendments Reduce Medicaid's Scope | True | By Richard Reeves Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hot-bored-try-a-free-event-any-of-1184-in-a-city-park.html | Hot? Bored? Try a Free Event (Any of 1,184) in a City Park | True | By Louis Calta | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/frank-tavolacci-sr.html | FRANK TAVOLACCI SR. | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/jury-weighs-civil-rights-case-against-3-klansmen-in-georgia.html | Jury Weighs Civil Rights Case Against 3 Klansmen in Georgia | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-college-names-new-dean.html | City College Names New Dean | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/east-german-eight-defeats-vesper-at-henley-tideway-britain-also.html | East German Eight Defeats Vesper at Henley; TIDEWAY, BRITAIN, ALSO GAINS FINAL Harvard, Halcyon Boat Club Advance in Regatta on Thames River Course | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-berth-at-stake.html | U.S. Berth at Stake | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/expansion-sought-for-nassau-board-reapportionment-also-urged-for.html | EXPANSION SOUGHT FOR NASSAU BOARD; Reapportionment Also Urged for Supervisors' Unit by County Commission | True | By Roy R. Silver Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/barbados-independent-nov-30.html | Barbados Independent Nov. 30 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ginzburgs-plea-on-sentence-will-be-reviewed-by-judge.html | Ginzburg's Plea on Sentence Will Be Reviewed by Judge | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/virginia-redeems-bonds-from-1820-state-paying-precivil-war-debt.html | VIRGINIA REDEEMS BONDS FROM 1820; State Paying Pre-Civil War Debt Some Issues Lost | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/topics-are-books-the-answer.html | Topics: Are Books the Answer? | True | By George A. Woods | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/kidde-co-plans-to-acquire-dura-consolidation-deal-involves.html | KIDDE & CO. PLANS TO ACQUIRE DURA; Consolidation Deal Involves $59.4-Million in Stock | True | By Clare M. Reckert | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/a-course-in-homemaking.html | A Course in Homemaking | True | By Nan Ickeringill | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/marriage-planned-by-hope-tompkins.html | Marriage Planned By Hope Tompkins | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/french-airpullout-is-set-for-germany.html | FRENCH AIRPULL-OUT IS SET FOR GERMANY | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/3-el-greco-works-sold-for-267540-anonymous-american-buys-paintings.html | 3 EL GRECO WORKS SOLD FOR $267,540; Anonymous American Buys Paintings at Christie's | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-u-expansion-voted-in-albany-bill-guarantees-admission-to-the.html | CITY U. EXPANSION VOTED IN ALBANY; Bill Guarantees Admission to the 2,278 Freshmen Previously Rejected City U. Expansion Is Voted in Albany | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/howard-johnson-picks-senior-vice-president.html | Howard Johnson Picks Senior Vice President | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/edna-martin-is-bride.html | Edna Martin Is Bride | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ah-marckwald-jr-a-stockbroker-56.html | A.H. MARCKWALD JR., A STOCKBROKER, 56 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/gunmen-rob-elizabeth-bank.html | Gunmen Rob Elizabeth Bank | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/miss-glenn-scores-2-track-triumphs.html | MISS GLENN SCORES 2 TRACK TRIUMPHS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/kennedys-begin-trip-down-idaho-rapids.html | KENNEDYS BEGIN TRIP DOWN IDAHO RAPIDS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/explanation-by-dr-king.html | Explanation by Dr. King | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/reserve-officers-elect.html | Reserve Officers Elect | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/jazz-fete-no-13-opens-in-newport-musicians-try-out-large-stage-on.html | JAZZ FETE NO. 13 OPENS IN NEWPORT; Musicians Try Out Large Stage on New 9-Acre Site | True | By John S. Wilson Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/farbstein-victor-in-19th-not-weiss-on-official-count-councilmans.html | FARBSTEIN VICTOR IN 19TH, NOT WEISS, ON OFFICIAL COUNT; Councilman's Margin of 61 Ballots Turns Into a Loss to Congressman by 151 FARBSTEIN WON, VOTE BOARD FINDS | True | By Maurice Carroll | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/two-blue-ribbons-won-by-australis-lopez-jumper-is-leader-for-title.html | TWO BLUE RIBBONS WON BY AUSTRALIS; Lopez Jumper Is Leader for Title at Great Barrington | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/denver-rio-grande-co-shows-rise-in-net-income.html | Denver & Rio Grande Co. Shows Rise in Net Income | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/music-la-boheme-vs-firecrackers-met-opens-the-holiday-weekend-at.html | Music: 'La Bohemé' vs. Firecrackers; Met Opens the Holiday Weekend at Stadium Renata Tebaldi Draws Her Usual Bravas | True | By Howard Klein | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/art-the-triumphant-blatancy-of-pop-jewish-museum-shows-abrams.html | Art: The Triumphant Blatancy of Pop; Jewish Museum Shows Abrams Collection In the Catalogue, the Owner Speaks | True | By John Canaday | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/transport-news-new-hull-tried-design-of-research-vessel-to-aid-in.html | TRANSPORT NEWS: NEW HULL TRIED; Design of Research Vessel to Aid in Oceanography | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-taxes-at-last.html | City Taxes at Last | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/new-head-is-named-by-jewish-museum.html | NEW HEAD IS NAMED BY JEWISH MUSEUM | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/frank-e-beckley.html | FRANK E. BECKLEY | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/2-arrested-in-pennsylvania-as-state-confiscates-lsd.html | 2 Arrested in Pennsylvania As State Confiscates LSD | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/note-offering-opened.html | Note Offering Opened | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/french-aide-waits-in-laos.html | French Aide Waits in Laos | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/bank-of-america-raises-earnings-reports-18cent-increase-to-177-a.html | BANK OF AMERICA RAISES EARNINGS; Reports 18-Cent Increase to $1.77 a Share for Half EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/4time-champion-falters-with-a-78-miss-mann-and-miss-creed-next-at.html | 4-TIME CHAMPION FALTERS WITH A 78; Miss Mann and Miss Creed Next at 151 Miss Rawls Fails to Survive Cut | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/more-city-taxes-on-cars-opposed-auto-club-scores-schwulst-plan.html | MORE CITY TAXES ON CARS OPPOSED; Auto Club Scores Schwulst Plan Others Study Report | True | By Charles Grutzner | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mendez-sworn-in-as-president-urges-end-to-guatemalan-strife.html | Mendez, Sworn In as President, Urges End to Guatemalan Strife | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/gradualism-in-vietnam-many-military-men-believe-us-should-wage-more.html | Gradualism in Vietnam; Many Military Men Believe U.S. Should Wage More Intensive War | True | By Hanson W. Baldwin | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/cynthia-p-gardiner-becomes-affianced.html | Cynthia P. Gardiner Becomes Affianced | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/vietnam-strains-tactical-air-arm-gen-mcconnell-says-a-new-emergency.html | VIETNAM STRAINS TACTICAL AIR ARM; Gen. McConnell Says a New Emergency Would Force Air Guard Call-Up VIETNAM STRAINS TACTICAL AIR ARM | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/lee-roy-yarborough-gains-pole-for-firecracker-400.html | Lee Roy Yarborough Gains Pole for Firecracker 400 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/comsat-chosen-to-provide-far-east-communications.html | Comsat Chosen to Provide Far East Communications | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/30s-shoe-sets-off-fashions-of-60s.html | '30s Shoe Sets Off Fashions Of '60's | True | By Mary Ann Crenshaw | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/isbrandtsen-quits-ship-line.html | Isbrandtsen Quits Ship Line | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/vietnam-workers-for-us-get-raises.html | VIETNAM WORKERS FOR U.S. GET RAISES | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-with-holding-will-begin-sept-1-delay-on-income-tax-means-rate.html | CITY WITH HOLDING WILL BEGIN SEPT. 1; Delay on Income Tax Means Rate Will Be Higher CITY WITHHOLDING WILL BEGIN SEPT. 1 | True | By Steven V. Roberts | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/rev-george-wyatt-jr-60-was-chaplain-at-st-lukes.html | Rev. George Wyatt Jr., 60, Was Chaplain at St. Luke's | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/booklet-on-camping-is-available.html | Booklet on Camping Is Available | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/planes-are-delayed-at-kennedy-by-3-hour-partial-power-loss.html | Planes Are Delayed at Kennedy By 3 -Hour Partial Power Loss | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/consumer-credit-up-493million-increase-in-may-smallest-this-year-is.html | CONSUMER CREDIT UP $493-MILLION; Increase in May, Smallest This Year, Is Held Back by Lag in Auto Sales INVENTORIES SHOW GAIN Manufacturers' Stocks Rise $686-Million for Month Hard-Goods Orders Dip | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/campers-join-thousands-for-july-4-exodus-traffic-jammed-up-on-most.html | Campers Join Thousands for July 4 Exodus; Traffic Jammed Up on Most of Roads Out of the City Temperature Hits 87-Degree Mark as Sun Shines | True | By Paul L Montgomery | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mclintock-picks-aide-at-kings-point-college.html | McLintock Picks Aide At Kings Point College | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/serena-russell-engaged-to-wed-rs-salant-jr-duke-of-marlboroughs.html | Serena Russell Engaged to Wed R.S. Salant Jr.; Duke of Marlborough's Granddaughter Will Marry in Autumn | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/john-s-grier.html | JOHN S. GRIER | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/miss-caroggio-wed-to-edward-duval.html | Miss Caroggio Wed To Edward Duval | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/allies-in-vietnam-seen-as-winning-westmoreland-says-enemy-is-taking.html | ALLIES IN VIETNAM SEEN AS WINNING; Westmoreland Says 'Enemy Is Taking Bitter Losses' | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/lindsay-aides-get-pay-checks-as-residency-issue-is-pursued.html | Lindsay Aides Get Pay Checks As Residency Issue Is Pursued | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/air-france-buys-seven-jets.html | Air France Buys Seven Jets | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/susan-opdyke-wed-to-glenn-waehnei.html | Susan Opdyke Wed To Glenn Waehnei | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/china-said-to-add-to-construction-help-for-hanoi.html | China Said to Add to Construction Help for Hanoi | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/draftcard-burner-may-serve-4-years.html | DRAFT-CARD BURNER MAY SERVE 4 YEARS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/federated-stores-accused-in-antitrust-suit-in-dayton.html | Federated Stores Accused In Antitrust Suit in Dayton | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/rights-law-takes-effect-in-kentucky.html | RIGHTS LAW TAKES EFFECT IN KENTUCKY | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/durable-congressman-leonard-farbstein.html | Durable Congressman; Leonard Farbstein | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/catholics-begin-a-prayin-over-reprimand-of-priest.html | Catholics Begin a 'Pray-In' Over Reprimand of Priest | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/commuter-tax.html | Commuter Tax | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/core-hears-cries-of-black-power.html | CORE Hears Cries of 'Black Power' | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-moon-satellite-goes-awry-placed-in-an-earth-orbit-instead.html | U.S. Moon Satellite Goes Awry; Placed in an Earth Orbit Instead | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/lumber-production-declines-for-week.html | LUMBER PRODUCTION DECLINES FOR WEEK | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/finn-class-series-is-won-by-hansel-riverside-skipper-triumphs-at.html | FINN CLASS SERIES IS WON BY HANSEL; Riverside Skipper Triumphs at Noroton Club Event | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hunts-hit-spoils-a-perfect-game-he-is-put-out-trying-steal-in-first.html | HUNT'S HIT SPOILS A PERFECT GAME; He Is Put Out Trying Steal in First Pirates Get 18 Hits, 4 Homers | True | By Leonard Koppett | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/iraq-reported-calm-after-coup-failure.html | IRAQ REPORTED CALM AFTER COUP FAILURE | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/bond-prices-slide-as-interest-rates-continue-to-climb-broker-costs.html | Bond Prices Slide As Interest Rates Continue to Climb; BROKER COSTS UP AT CHICAGO BANK 6% Charge on Loans Set Surge in Bills Discount Assessed by Dealers | True | By John H. Allan | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/rusk-rejects-suggestion-us-wants-war-with-china.html | Rusk Rejects Suggestion U.S. Wants War With China | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/de-gaulle-back-in-paris-calls-trip-remarkable.html | De Gaulle Back in Paris; Calls Trip 'Remarkable' | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-eliminates-all-curbs-on-rates-of-savings-units-rate-curb-ended.html | U.S. Eliminates All Curbs On Rates of Savings Units; RATE CURB ENDED FOR SAVINGS UNITS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/dr-abraham-berliner-is-dead-dental-specialist-here-was-53.html | Dr. Abraham Berliner Is Dead; Dental Specialist Here Was 53 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mary-s-blake-jh-birdsall-3d-marry-in-south-university-of-virginia.html | Mary S. Blake, J.H. Birdsall 3d Marry in South; University of Virginia Graduates Are Wed 5 Attend Bride | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ky-hails-strikes-on-fuel-in-north-enemy-will-seek-ceasefire-very.html | KY HAILS STRIKES ON FUEL IN NORTH; Enemy Will Seek Cease-Fire 'Very Soon,' He Says | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/cbs-to-be-picketed-by-leaflet-brigade.html | C.B.S. TO BE PICKETED BY LEAFLET BRIGADE | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/excommissioner-broderick-joins-law-firm-in-the-city.html | Ex-Commissioner Broderick Joins Law Firm in the City | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ballgoers-could-have-danced-all-night-in-the-tower-moat.html | Ballgoers Could Have Danced All Night in the Tower Moat | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/bridal-held-for-arria-chase-and-harrison-mcc-bilodeau.html | Bridal Held for Arria Chase And Harrison McC. Bilodeau | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/jackson-of-phils-defeats-cubs-70-yields-8-hits-as-philadelphia-wins.html | JACKSON OF PHILS DEFEATS CUBS, 7-0; Yields 8 Hits as Philadelphia Wins Fourth Game in Row | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/youth-corps-funds-help-and-hinder.html | YOUTH CORPS FUNDS HELP AND HINDER | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/churchmen-call-for-peace-talks-national-council-cautions-johnson-on.html | CHURCHMEN CALL FOR PEACE TALKS; National Council Cautions Johnson on Bombings | True | By Edward C. Burks | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/coast-star-loses-on-doublefaults-santana-wins-64-119-64-with.html | COAST STAR LOSES ON DOUBLE-FAULTS; Santana Wins, 6-4, 11-9, 6-4, With Virtually Flawless Game for 110 Minutes | True | By Fred Tupper Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/westchester-road-contract.html | Westchester Road Contract | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/smuggler-of-gold-turns-out-to-be-informant-for-us.html | 'Smuggler' of Gold Turns Out to Be Informant for U.S. | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/idaho-nuclear-gets-pact.html | Idaho Nuclear Gets Pact | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/strike-law-revision-appears-doomed.html | Strike Law Revision Appears Doomed | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/brandeis-stands-the-test-of-time-his-appointment-to-supreme-court.html | Brandeis Stands the Test of Time; His Appointment to Supreme Court 50 Years Ago Noted Dissents and Theory of Living Law Are Still a Vital Force | True | By Joseph A. Loftus Special To The New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/richmond-elects-negro-vice-mayor-he-and-mayor-are-named-in-54-votes.html | RICHMOND ELECTS NEGRO VICE MAYOR; He and Mayor Are Named in 5-4 Votes by Council | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/top-executive-officer-appointed-by-gristede.html | Top Executive Officer Appointed by Gristede | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/oases-of-radical-fashion-offer-total-look-in-offbeat-apparel-and-it.html | Oases of Radical Fashion Offer Total Look in Offbeat Apparel and It Brings In Profits; Boutiques Bustling All Over Town BUSINESS BUSTLES AT THE BOUTIQUES | True | By Bernadette Carey | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/peking-students-life-arduous-but-they-pursue-task-with-zeal-the.html | Peking Students' Life Arduous, But They Pursue Task With Zeal; The following dispatch is by David Oancia, Peking correspondent of The Globe and Mail of Toronto. 1966 by The Globe and Mail | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/few-seek-hospital-aid-here-as-medicare-starts.html | Few Seek Hospital Aid Here as Medicare Starts | True | By Martin Tolchin | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/greek-orthodox-church-backs-us-on-vietnam.html | Greek Orthodox Church Backs U.S. on Vietnam | True | By George Dugan Special To The New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/fire-inspector-arrested-on-charge-of-extortion.html | Fire Inspector Arrested On Charge of Extortion | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mrs-james-desmond.html | MRS. JAMES DESMOND | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/susquehanna-line-is-told-to-resume-commuter-service.html | Susquehanna Line Is Told to Resume Commuter Service | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/wilsons-steel-bill-scored-by-industry-wilson-steel-bill-angers.html | Wilson's Steel Bill Scored by Industry; WILSON STEEL BILL ANGERS INDUSTRY | True | By Clyde H. Farnsworth Special To The New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/liston-finishes-zech-in-7-rounds-exchampion-starts-bid-for-comeback.html | LISTON FINISHES ZECH IN 7 ROUNDS; Ex-Champion Starts Bid for Comeback in Stockholm | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/24-horses-entered-in-rich-irish-derby.html | 24 HORSES ENTERED IN RICH IRISH DERBY | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/allad-radio-station-gets-approval-for-years-trial.html | All-Ad Radio Station Gets Approval for Year's Trial | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mdowell-victor-over-angels-50-indians-hurler-allows-two-singles-and.html | M'DOWELL VICTOR OVER ANGELS, 5-0; Indians Hurler Allows Two Singles and Fans 13 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hosiery-trade-group-name-new-president.html | Hosiery Trade Group Name New President | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/fire-damages-carolina-town.html | Fire Damages Carolina Town | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/end-of-the-season-simla-popular-resort-in-india-but-heyday-seems-to.html | End of the Season'; Simla Popular Resort in India, but Heyday Seems to Be Over | True | By J. Anthony Lukas Special To The New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/sales-of-the-big-stores-register-a-substantial-gain-for-month.html | Sales of the Big Stores Register A Substantial Gain for Month | True | By Isadore Barmash | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/funds-expected-to-be-reinvested-industrials-lead-advance-list-in.html | FUNDS EXPECTED TO BE REINVESTED; Industrials Lead Advance List in Paris Steady Brussels Is Weak | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/polish-church-yields-to-regime.html | Polish Church Yields to Regime | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/dr-linda-l-weingarten-wed-to-philip-scheffler.html | Dr. Linda L. Weingarten Wed to Philip Scheffler | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/4-negroes-held-in-georgia-on-second-night-of-curfew.html | 4 Negroes Held in Georgia On Second Night of Curfew | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/utility-system-sets-stock-deal-american-electric-assigns-rights-of.html | UTILITY SYSTEM SETS STOCK DEAL; American Electric Assigns Rights of Tender Offer | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ann-beattys-nuptials.html | Ann Beatty's Nuptials | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/falkenburgs-68-paces-americans-former-tennis-star-clips-par-in.html | FALKENBURG'S 68 PACES AMERICANS; Former Tennis Star Clips Par in British Open Trial | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/jersey-woman-dies-at-101.html | Jersey Woman Dies at 101 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/nuptials-for-susan-lee-and-joseph-r-gannon.html | Nuptials for Susan Lee And Joseph R. Gannon | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hodge-is-decathlon-favorite.html | Hodge Is Decathlon Favorite | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/indulto-is-choice-in-saranac-at-aqueduct-today-10-named-to-start-in.html | Indulto Is Choice in Saranac at Aqueduct Today; 10 Named to Start in $57,800 Race for 3-Year-Olds | True | By Joe Nichols | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mrs-dolan-5and4-victor-in-final-of-connecticut-golf.html | Mrs. Dolan 5-and-4 Victor In Final of Connecticut Golf | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/world-council-critical.html | World Council Critical | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/gail-l-roberts-becomes-bride-of-fa-clark-jr-bradford-graduate-and.html | Gail L. Roberts Becomes Bride Of F.A. Clark Jr.; Bradford Graduate and Harvard Alumnus Are Married | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mantles-homer-gives-early-lead-bombers-dissipate-an-82-margin.html | MANTLE'S HOMER GIVES EARLY LEAD; Bombers Dissipate an 8-2 Margin Pepitone Hits His 15th Home Run | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/educator-named-acting-head.html | Educator Named Acting Head | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/24-die-in-alabama-in-traffic-crashes.html | 24 DIE IN ALABAMA IN TRAFFIC CRASHES | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/3-world-parleys-to-attract-jews.html | 3 WORLD PARLEYS TO ATTRACT JEWS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/sidelights-focus-on-growth-at-capital-cities.html | Sidelights; Focus on Growth at Capital Cities | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-rebuffs-hall-on-trip-to-china-rules-top-us-red-is-not-a.html | U.S. REBUFFS HALL ON TRIP TO CHINA; Rules Top U.S. Red Is Not a Professional Journalist | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/bridge-an-unnecessary-jump-bid-can-puzzle-ones-partner.html | Bridge;; An Unnecessary Jump Bid Can Puzzle One's Partner | True | By Alan Truscott | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/white-sox-set-back-red-sox-in-13th-21.html | WHITE SOX SET BACK RED SOX IN 13TH, 2-1 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/open-interest.html | OPEN INTEREST | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hoyt-hearns.html | Hoyt-Hearns | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/irving-trust-forms.html | IRVING TRUST FORMS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/dr-learys-case-returned-to-dutchess-by-us-judge.html | Dr. Leary's Case Returned To Dutchess by U.S. Judge | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/index-of-commodity-prices-shows-drop-of-02-to-1114.html | Index of Commodity Prices Shows Drop of 0.2 to 111.4 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/philip-lovejoy-exofficial-of-rotary-international.html | Philip Lovejoy, Ex-Official Of Rotary International | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/democrats-cheer-dodd-in-hartford-senator-accorded-standing-ovation.html | DEMOCRATS CHEER DODD IN HARTFORD; Senator Accorded Standing Ovation at Convention | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/johnson-really-meant-what-he-aides-said.html | Johnson Really Meant What He (Aides) Said | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/joining-the-mainstream.html | Joining the Mainstream | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/86-dutch-protestors-seized.html | 86 Dutch Protestors Seized | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/other-levies-pass-but-low-yields-may-force-an-increase-in-transit.html | OTHER LEVIES PASS; But Low Yields May Force an Increase in Transit Fare TRANSIT FARE RISE BELIEVED CERTAIN Yield of the New Imposts Is Less Than Half of Sum Lindsay Requested | True | By Robert Alden | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/alva-cape-begins-her-last-voyage-tragedy-struck-tanker-is-being.html | ALVA CAPE BEGINS HER LAST VOYAGE; Tragedy-Struck Tanker Is Being Towed to Grave | True | By George Horne | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/miss-shirley-bradshaw-wed-to-gm-gillette-jr.html | Miss Shirley Bradshaw Wed to G.M. Gillette Jr. | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/eldress-emma-king-93-of-concord-shaker-colony.html | Eldress Emma King, 93, Of Concord Shaker Colony | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/cardinal-homer-beats-koufax-20-shannons-blow-in-7th-sinks-dodgers.html | CARDINAL HOMER BEATS KOUFAX, 2-0; Shannon's Blow in 7th Sinks Dodgers Jackson Victor | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/african-unity-group-scores-britishrhodesian-parleys.html | African Unity Group Scores British-Rhodesian Parleys | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/japan-considers-500000ton-ship-tanker-would-be-3-times-size-of.html | JAPAN CONSIDERS 500,000-TON SHIP; Tanker Would Be 3 Times Size of Largest Vessel | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/john-f-kennedy-jr-burned-by-hot-coals-john-kennedy-jr-burned-by.html | John F. Kennedy Jr. Burned by Hot Coals; JOHN KENNEDY JR. BURNED BY COALS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/television.html | Television | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ground-broken-on-coast-for-1 million-stadium.html | Ground Broken on Coast for $11-Million Stadium | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/arthur-j-young-62-aide-of-general-aniline-film.html | Arthur J. Young, 62, Aide of General Aniline & Film | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-economic-aid-to-saigon-heavy-675million-in-year-was-record-for.html | U.S. ECONOMIC AID TO SAIGON HEAVY; $675-Million in Year Was Record for One Country | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/pakistan-to-study-soviet-aid.html | Pakistan to Study Soviet Aid | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/london-goldsmiths-show-wares-in-us.html | London Goldsmiths Show Wares in U.S. | True | By Marvin D. Schwartz | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/charles-c-thach-educator-was-72-professor-of-government-at-nyu-34.html | CHARLES C. THACH, EDUCATOR, WAS 72; Professor of Government at N.Y.U. 34 Years Dies | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/tully-ousts-rubell-in-state-tennis.html | TULLY OUSTS RUBELL IN STATE TENNIS | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/robert-montgomery-stricken.html | Robert Montgomery Stricken | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/glare-is-eliminated-by-new-plastic-lens-device-splits-light-beam.html | Glare Is Eliminated by New Plastic Lens; Device Splits Light Beam and Controls Impact on Eyes Inventor Suggests Possible Hospital Use for the Unit Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/exsenator-byrd-seriously-ill.html | Ex-Senator Byrd Seriously Ill | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/baseball-signings.html | Baseball Signings | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/carmichael-scores-bill.html | Carmichael Scores Bill | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/2-unions-strike-citys-builders-talks-recessed-for-holidays-6-other.html | 2 UNIONS STRIKE CITY'S BUILDERS; Talks Recessed for Holidays 6 Other Crafts Unsettled | True | By Ralph Blumenthal | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/van-delft-carson.html | Van Delft Carson | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/council-votes-income-tax-after-albanys-approval-medicaids-scope.html | COUNCIL VOTES INCOME TAX AFTER ALBANY'S APPROVAL; MEDICAID'S SCOPE REDUCED; Legislators End Stalemate But Put Off Adjournment Assembly Passage of Lindsay Tax Plan Clears Way for Ending Session Recess Until Tuesday Is Called LEGISLATORS END TAX STALEMATE | | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/civil-rights-leaders-store-torn-by-bomb-in-milwaukee.html | Civil Rights Leader's Store Torn by Bomb in Milwaukee | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/wolcott-p-robbins-retired-lawyer-90.html | WOLCOTT P. ROBBINS, RETIRED LAWYER, 90 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mrs-simon-straus-widow-of-financier.html | MRS. SIMON STRAUS, WIDOW OF FINANCIER | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/perry-teitelbaum-fuel-economist-40.html | PERRY TEITELBAUM, FUEL ECONOMIST, 40 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/rj-reynolds-tobacco-and-anodyne-inc.html | R.J. Reynolds Tobacco And Anodyne, Inc. | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/negro-education-is-found-inferior-us-public-schools-survey-confirms.html | NEGRO EDUCATION IS FOUND INFERIOR; U.S. Public Schools Survey Confirms Racial Disparity | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/east-germans-imprison-us-woman-for-4-years.html | East Germans Imprison U.S. Woman for 4 Years | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/detroit-wins-opener-85.html | Detroit Wins Opener, 8-5 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/klan-asks-new-york-to-police-its-march.html | KLAN ASKS NEW YORK TO POLICE ITS MARCH | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/pound-eases-in-slow-trading-canadian-dollar-also-declines.html | Pound Eases in Slow Trading Canadian Dollar Also Declines | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/banning-underground-tests.html | Banning Underground Tests | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/pirate-radio-action-pledged.html | Pirate Radio Action Pledged | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/books-of-the-times-the-glory-that-was-greece-and-some-of-the-gore.html | Books of The Times; The Glory That Was Greece and Some of the Gore | True | By Thomas Lask | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/quakers-fined-100-each-for-sitin-in-senate-gallery.html | Quakers Fined $100 Each For Sit-In in Senate Gallery | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/michael-burris-site-planner-dies-consulting-engineer-and-landscape.html | MICHAEL BURRIS, SITE PLANNER, DIES; Consulting Engineer and Landscape Architect, 72 | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/titos-chief-aide-is-ousted-as-foe-of-party-policy-vice-president.html | TITO'S CHIEF AIDE IS OUSTED AS FOE OF PARTY POLICY; Vice President Rankovic Out He Opposed Yugoslavia Economic Reform Plans SUCCESSION NOW OPEN Deposed Leader Accused of 'Struggle for Power' in State Security Service YUGOSLAVS OUST TITO'S CHIEF AIDE | | By David Binder Special To the New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/soviet-journalist-defects.html | Soviet Journalist Defects | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/french-atomic-test-awaited-at-mururoa-polynesian-atoll.html | French Atomic Test Awaited At Mururoa, Polynesian Atoll | True | By Tillman Durdin Special To The New York Times | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/2-russian-priests-score-churchmen-they-charge-capitulation-to.html | 2 RUSSIAN PRIESTS SCORE CHURCHMEN; They Charge Capitulation to Government Demands | True | By Edward B. Fiske | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/stocks-rebound-in-slow-session-advance-led-by-airline-and.html | STOCKS REBOUND IN SLOW SESSION; Advance Led by Airline and Office-Equipment Lists Blue Chips Also Gain 826 ISSUES RISE, 313 DIP Upside Margin Is First in Six Sessions Turnover the Lowest in Month STOCKS REBOUND IN SLOW SESSION | | By John J. Abele | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/c-o-earnings-advanced-to-29million-in-first-half.html | C. & O. Earnings Advanced To $29-Million in First Half | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/defense-of-the-draft.html | Defense of the Draft | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/the-world-banks-20-years.html | The World Bank's 20 Years | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ambro-flight-wins-trot-title-obrien-balks-at-westbury-bid-betsy.html | Ambro Flight Wins Trot Title; O'Brien Balks at Westbury Bid; Betsy Herbert Far Behind By LOUIS EFFRAT | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/rate-for-91day-treasury-bills-move-up-to-a-record-of-4731.html | Rate for 91-Day Treasury Bills Move Up to a Record of 4.731% | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/pacific-power-fills-post.html | Pacific Power Fills Post | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/miss-johnson-may-go-to-bonn.html | Miss Johnson May Go to Bonn | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/most-issues-show-strong-advances-on-american-list.html | Most Issues Show Strong Advances On American List | | By William D. Smith | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/skipper-licensing-for-fishing-craft-tightened-by-ilo.html | Skipper Licensing For Fishing Craft Tightened By I.L.O. | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/minor-leagues.html | Minor Leagues. | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/west-germans-offer-new-plan.html | West Germans Offer New Plan | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-02 | 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/economic-group-elects.html | Economic Group Elects | True | | 1994-06-13 | RE0000668564 | B00000282049 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/px-chapman-weds-linda-s-blanchard.html | P.X. Chapman Weds Linda S. Blanchard | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/boating-mailbag-a-critic.html | Boating Mailbag: A Critic | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/3-big-cities-poor-to-get-health-aid-new-york-los-angeles-and.html | 3 BIG CITIES POOR TO GET HEALTH AID; New York, Los Angeles and Chicago in Shriver Plan | | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/woman-sets-2-flying-records.html | Woman Sets 2 Flying Records | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/soldiers-who-refuse-to-fight-held-subject-to-courtsmartial-pentagon.html | Soldiers Who Refuse to Fight Held Subject to Courts-Martial; Pentagon Legal Aide Insists Wartime Military Code Applies to Vietnam—Death Penalty Called Possible | | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/letters-letters.html | Letters; Letters | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/article-4-no-title.html | Article 4 — No Title | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sports-news-tennis-horse-racing-baseball.html | Sports News; TENNIS HORSE RACING BASEBALL | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dr-morris-s-coble.html | DR. MORRIS S. COBLE | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/why-the-cry-for-black-power.html | Why the Cry for 'Black Power' | | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/automated-ship-completes-trial-65000ton-tanker-can-be-run-by-one.html | AUTOMATED SHIP COMPLETES TRIAL; 65,000-Ton Tanker Can Be Run by One Man | True | By Werner Bamberger | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/leadbitterkolb.html | Leadbitter—Kolb | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/nuptials-held-for-jt-medina-and-miss-savoie-judges-grandson-weds-a.html | Nuptials Held For J.T. Medina And Miss Savoie; Judge's Grandson Weds a Biology Teacher in Pawtucket Church | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-director-is-appointed-by-washington-art-gallery.html | New Director Is Appointed By Washington Art Gallery | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/4-us-planes-lost-in-north-vietnam-7-of-8-who-died-in-attack-in.html | 4 U.S. PLANES LOST IN NORTH VIETNAM; 7 of 8 who Died in Attack in South Were Schoolchildren | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/movie-mailbag-movie-mailbag-virginia-woolf-and-batman-too.html | Movie Mailbag Movie Mailbag 'Virginia Woolf' And Batman, Too | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/elizabeth-l-backus-is-engaged-to-marry.html | Elizabeth L. Backus Is Engaged to Marry | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/wilson-records-his-8th-triumph-needs-relief-by-pena-and.html | WILSON RECORDS HIS 8TH TRIUMPH; Needs Relief by Pena and Sherry—McAuliffe Opens Game With 4-Bagger | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/18-named-to-state-constitution-panel.html | 18 Named to State Constitution Panel | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/retailers-seeking-sales-innovations.html | Retailers Seeking Sales Innovations | True | By Isadore Barmash | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/short-annuals-excel-at-edging.html | Short Annuals Excel at Edging | True | By Olive E. Allen | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/that-odd-chemical-complex-the-human-mind-the-human-mind-in-some.html | That Odd Chemical Complex, The Human Mind; The Human Mind In some individuals, the chemical machinery of the brain is more fragile than in others | True | By Isaac Asimov | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/perezs-parish-denied-oil-funds-pending-a-school-racial-pledge.html | Perez's Parish Denied Oil Funds Pending a School Racial Pledge | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/old-beatles-a-study-in-paradox-old-beatlesa-study-in-paradox.html | Old Beatles— A Study in Paradox; Old Beatles—A Study in Paradox | True | By Maureen Cleave | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/head-start-after-1-year.html | Head Start After 1 Year | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/highest-observatory-in-world-planned-near-mauna-kea-top.html | Highest Observatory in World Planned Near Mauna Kea Top | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/business-is-expanding-publicaffairs-activity.html | Business Is Expanding Public-Affairs Activity | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/paperbacks-best-sellers.html | PAPERBACKS; Best Sellers | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/los-angeles-hotel-describes-an-arc.html | Los Angeles Hotel Describes an Arc | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/medicare-points-up-critical-shortage-of-nurses-in-hospitals.html | Medicare Points Up Critical Shortage of Nurses in Hospitals Throughout the Nation | True | By Natalie Jaffe | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/tennessee-land-to-be-reclaimed.html | Tennessee Land to Be Reclaimed | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/snead-and-weaver-to-play-in-florida-golf-tourney.html | Snead and Weaver to Play in Florida Golf Tourney | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/col-paul-duncan-meyers-of-gen-chennaults-staff.html | Col. Paul Duncan Meyers Of Gen. Chennault's Staff | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/opinion-at-home-and-abroad-bombing-extended.html | Opinion; at Home and Abroad BOMBING EXTENDED | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-sanity-test-set-in-wisconsin-court-orders-an-alternative-to-the.html | NEW SANITY TEST SET IN WISCONSIN; Court Orders an Alternative to the M'Naghten Rule | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/wholesale-prices-show-slight-drop.html | WHOLESALE PRICES SHOW SLIGHT DROP | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-war-grows-bigger.html | The War Grows Bigger | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-country-called-corporate-america-a-country-called-corporate.html | A Country Called Corporate America; A Country Called Corporate America | True | By Andrew Hacker | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/fbi-use-of-listening-devices-prompts-charges-and-inquiries.html | F.B.I. Use of Listening Devices Prompts Charges and Inquiries | True | By Wallace Turner Special To The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-bagley-fiancee-of-dr-james-lehrich.html | Miss Bagley Fiancee Of Dr. James Lehrich | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/eskimos-drop-us-player.html | Eskimos Drop U.S. Player | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/artand-all-that-jazz.html | Art--and All That Jazz | True | By John S. Wilson | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/us-deplores-blast-french-atom-test-deplored-by-us.html | U.S. Deplores Blast; FRENCH ATOM TEST DEPLORED BY U.S. | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/javits-warns-gop-of-a-new-defeat.html | JAVITS WARNS G.O.P. OF A NEW DEFEAT | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/mrs-walker-has-son.html | Mrs. Walker Has Son | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/katharine-k-keith-planning-marriage.html | Katharine K. Keith Planning Marriage | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/everyone-but-sandy-talks-about-30-koufax-plays-it-safe-when-victory.html | Everyone but Sandy Talks About 30; Koufax Plays It Safe When Victory Goal Is Discussed | True | By Bill Becker Special To The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hope-for-dc-home-rule.html | Hope for D.C. Home Rule | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ferns-brighten-sunless-sites.html | Ferns Brighten Sunless Sites | True | By Molly Price | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/reports-to-the-ama.html | Reports to the A.M.A. | True | By Harold M. Schmeck Jr. | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/voting-for-allstar-catcher.html | Voting for All-Star Catcher | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/purchasing-agents-see-lag-in-growth-business-growth-is-termed.html | Purchasing Agents See Lag in Growth; BUSINESS GROWTH IS TERMED EASING | True | By William M. Freeman | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ambulance-service-criticized.html | Ambulance Service Criticized | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/archer-joins-list-of-fighters-to-train-in-catskill-resorts.html | Archer Joins List of Fighters To Train in Catskill Resorts | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/who-makes-music-and-where-they-play.html | Who Makes Music and Where They Play | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/american-stones-american-stones.html | American Stones; American Stones | True | By Walter Muir Whitehill | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/worried-educator-leaving-us.html | Worried Educator Leaving U.S. | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/tight-money-held-aid-for-buildings-by-william-robbins-special-to.html | TIGHT MONEY HELD AID FOR BUILDINGS; By WILLIAM ROBBINS Special to The New York Times | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/escalation-new-targets-in-vietnam.html | Escalation; New Targets In Vietnam | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/bill-to-save-fare-with-city-subsidy-is-called-illegal-corporation.html | BILL TO SAVE FARE WITH CITY SUBSIDY IS CALLED ILLEGAL; Corporation Counsel Holds Funds Cannot Be Shifted Without Albany Vote RULES ON COUNCIL PLAN Lindsay Is Studying Opinion --Early Decision Likely on Raising the Rate CITY STUDIES BILL TO BALK FARE RISE | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/suburbs-to-have-taller-factories-land-shortage-may-limit-new.html | SUBURBS TO HAVE TALLER FACTORIES; Land Shortage May Limit New One-Story Plants | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/court-tells-blue-cross-to-pay-for-diet-regimen-in-hospital.html | Court Tells Blue Cross to Pay For Diet Regimen in Hospital | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/chemical-makers-invited-to-india-officials-tell-us-concerns.html | CHEMICAL MAKERS INVITED TO INDIA; Officials Tell U.S. Concerns Financing Is Available U.S. Chemical Concerns Invited To Build India Fertilizer Plants | True | By Gerd Wilcke | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/canadas-exports-climb.html | Canada's Exports Climb | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/indian-jews-plan-anniversary-fete-mrs-gandhi-pledges-to-aid-68.html | INDIAN JEWS PLAN ANNIVERSARY FETE; Mrs. Gandhi Pledges to Aid '68 Celebration in Kerala | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/shippeys-gain-in-doubles.html | Shippey's Gain in Doubles | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-bueno-bows-loses-by-63-36-61-newcombe-fletcher-capture-doubles.html | MISS BUENO BOWS; Loses by 6-3, 3-6, 6-1 - Newcombe, Fletcher Capture Doubles MRS. KING TAKES WIMBLEDON TITLE | True | By Fred Tupper Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/japanese-foresee-air-link-to-china-peking-is-believed-eager-to.html | JAPANESE FORESEE AIR LINK TO CHINA; Peking Is Believed Eager to Promote Trade | True | By Edward Hudson | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/lieut-david-herbruck-marries-florence-dey.html | Lieut. David Herbruck Marries Florence Dey | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/princeton-elects-millar-captain-of-67-crew-team.html | Princeton Elects Millar Captain of '67 Crew Team | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/civilian-review-board-now-a-nasty-campaign.html | Civilian Review Board; Now a Nasty Campaign | True | By Sidney E. Zion | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/coins-collecting-1776-and-1876.html | Coins; Collecting 1776 and 1876 | True | By Herbert C. Bardes | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-starting-lineups-for-the-allstar-game.html | The Starting Lineups For the All-Star Game | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/lindsay-orders-pool-of-city-cars-officials-must-prove-need-to-get.html | LINDSAY ORDERS POOL OF CITY CARS; Officials Must Prove Need to Get Use of an Auto | True | By Paul Hofmann | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/117million-coop-starts-in-brooklyn.html | $11.7-MILLION CO-OP STARTS IN BROOKLYN | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/surtees-parker-also-in-first-row-italian-drive-breaks-lap-record-in.html | SURTEES, PARKER ALSO IN FIRST ROW; Italian Drive Breaks Lap Record in Ferrari During Qualifying Runs for Race | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/taipan-means-big-novel-big-money-big-movie-more-on-movies.html | 'Tai-Pan' Means Big Novel, Big Money, Big Movie; More on Movies | True | By A.h. Weiler | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/in-and-out-of-books-july-fourth.html | IN AND OUT OF BOOKS; July Fourth | True | By Lewis Nichols | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/seato-has-its-points.html | SEATO Has Its Points | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/elizabeth-spaidals-troth.html | Elizabeth Spaidal's Troth | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/golfers-to-build-along-fairways-oneacre-sites-are-offered-atop-thc.html | GOLFERS TO BUILD ALONG FAIRWAYS; One-Acre Sites Are Offered Atop the Shawangunks | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/8-likely-to-start-in-100000-race-pluvier-iII-winner-of-last-years.html | 8 LIKELY TO START IN $100,000 RACE; Pluvier, III, Winner of Last Year's Test, to Compete in 1 -Mile Event | True | By Louis Effrat | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/rabbi-lee-j-levinger-76-dies-american-legion-exchaplain.html | Rabbi Lee J. Levinger, 76, Dies; American Legion Ex-Chaplain | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/la-verne-harris-plans-to-wed-in-september.html | La Verne Harris Plans To Wed in September | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/cowboys-and-detectives.html | Cowboys and Detectives | True | By Marshall Sprague | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/son-to-mrs-greenberg.html | Son to Mrs. Greenberg | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/canada-combating-us-domination.html | Canada Combating U.S. Domination | True | By Jay Walz Special To The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/robert-n-williams-to-marry-virginia-lee-murphy-in-fall.html | Robert N. Williams to Marry Virginia Lee Murphy in Fall | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/william-v-lawlor-4th-weds-miss-menapace.html | William V. Lawlor 4th Weds Miss Menapace | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ky-expects-north-vietnam-to-fall-within-3-months.html | Ky Expects North Vietnam To Fall Within 3 Months | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/births.html | Births | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/fencing-summaries.html | Fencing Summaries | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/goodman-skye-terrier-is-best-of-3329-dogs-in-coast-show.html | Goodman Skye Terrier Is Best Of 3,329 Dogs in Coast Show | True | By Walter R. Fletcher | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/kennedys-hit-by-showers-on-raft-trip-down-river.html | Kennedys Hit by Showers On Raft Trip Down River | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/okay-fine-in-tie-for-jumper-lead-shares-first-place-at-horse-show.html | OKAY FINE IN TIE FOR JUMPER LEAD; Shares First Place at Horse Show With Sand Spring | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/bermuda-cricketers-win.html | Bermuda Cricketers Win | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/teach-the-academic-world-businessmen-urged-more-efforts-seen-needed.html | Teach the Academic World, Businessmen Urged; More Efforts Seen Needed to Deliver the Message | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/president-orders-a-sweeping-study-of-draft-reform-appoints-20member.html | PRESIDENT ORDERS A SWEEPING STUDY OF DRAFT REFORM; Appoints 20-Member Panel With a Broad Mandate to Find 'Equitable' Formula REPORT ASKED BY JAN. 1 Inquiry Will Take Up a Plan for National Service and a Lottery System | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/school-program-making-waters-safer-expanded-course-to-include.html | School Program Making Waters Safer; Expanded Course to Include Boatyard Maintenance | True | By Harry V. Forgeron Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sukarnothe-drama-goes-on.html | Sukarno—The Drama Goes On | True | By Donald Kirk Special To The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/angeline-forbes-married.html | Angeline Forbes Married | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/moab-utah-miners-again-seeking-uranium-claims.html | MOAB, UTAH Miners Again Seeking Uranium Claims | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/harold-d-hynds-contractor-dies-headed-citys-schoolplant-operations.html | HAROLD D. HYNDS, CONTRACTOR, DIES; Headed City's School-Plant Operations for 13 Years | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/youth-acquitted-of-murder.html | Youth Acquitted of Murder | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/marriages.html | Marriages | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/legislature-ready-to-end-6month-session-tuesday-legislature-set-to.html | Legislature Ready to End 6-Month Session Tuesday; LEGISLATURE SET TO QUIT TUESDAY | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/marilen-grosjean-bride-of-rodman-king-tilt-jr.html | Marilen Grosjean Bride Of Rodman King Tilt Jr. | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/experts-put-accent-on-defense-as-sale-boating-week-begins.html | Experts Put Accent on Defense As Sale Boating Week Begins | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/john-kennedy-jr-to-have-surgery-doctor-calls-the-treatment-standard.html | JOHN KENNEDY JR. TO HAVE SURGERY; Doctor Calls the Treatment 'Standard' in Burn Cases | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sealed-verdict-ends-klansmans-trial.html | Sealed Verdict Ends Klansman's Trial | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/koch-and-bertram-captains-of-bethany-college-eleven.html | Koch and Bertram Captains Of Bethany College Eleven | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/foreign-affairs-the-icebreaker-cometh.html | Foreign Affairs: The Icebreaker Cometh | True | By C.I. Sulzberger | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/education-rising-issue-schools-and-city-hall.html | Education; Rising Issue: Schools and City Hall | True | By Fred M. Hechinger | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/radio-man-held-in-iowa-as-bank-robbery-suspect.html | Radio Man Held in Iowa As Bank Robbery Suspect | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/bridal-for-daughter-of-publisher-and-kent-b-zook.html | Bridal for Daughter of Publisher and Kent B. Zook. | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/cooperation-with-government-an-aim.html | Cooperation With Government an Aim | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/kansas-city-insurance-business-gains-through-area.html | KANSAS CITY Insurance Business Gains Through Area | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dropping-a-fly.html | Dropping A Fly | True | By Michael Youngman | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/associate-publisher-retires-at-pittsburgh-postgazette.html | Associate Publisher Retires At Pittsburgh Post-Gazette | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/12-will-race-for-gold-cup-muncey-is-choice-at-detroit-today-seattle.html | 12 Will Race for Gold Cup; MUNCEY IS CHOICE AT DETROIT TODAY Seattle Driver Is Favored to Take Fifth Gold Cup and Tie Wood's Record | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-regime-in-argentina-appoints-a-supreme-court.html | New Regime in Argentina Appoints a Supreme Court | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/governors-face-vietnam-debate-gather-on-coast-for-parley-that.html | GOVERNORS FACE VIETNAM DEBATE; Gather on Coast for Parley That Starts on Tuesday | True | By David S. Broder. Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/bolivians-elect-president-today-barrientos-favored-to-win-congress.html | BOLIVIANS ELECT PRESIDENT TODAY; Barrientos Favored to Win --Congress Also on Ballot | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/courts-freedom-urged-in-soviet-jurists-want-unchallenged-integrity.html | COURTS' FREEDOM URGED IN SOVIET; Jurists Want Unchallenged Integrity of the Law | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/colony-farm-remains-active-as-memorial-to-ben-omeara.html | Colony Farm Remains Active As Memorial to Ben O'Meara | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/us-to-continue-quotas-for-exports-of-copper.html | U.S. to Continue Quotas For Exports of Copper | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-york-kennedy-in-drivers-seat-its-here-new-tax-bite.html | New York; Kennedy In Driver's Seat It's Here New Tax Bite | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ford-fund-spurs-foreign-studies-76million-given-to-bolster.html | FORD FUND SPURS FOREIGN STUDIES; $7.6-Million Given to Bolster Knowledge of the World | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/medicare-linked-to-fee-increases-doctors-deny-a-connection-but-us-a.html | MEDICARE LINKED TO FEE INCREASES; Doctors Deny a Connection but U.S. Aides Cite Big Rise in Recent Months MEDICARE LINKED TO INCREASED FEES | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/susan-g-mccarthy-prospective-bride.html | Susan G. McCarthy Prospective Bride | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-rialto-drama-returns-to-city-center-drama-in-center.html | The Rialto: Drama Returns to City Center; Drama In Center | True | By Lewis Funke | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/transport-news-jet-noise-choked-invention-curbs-the-whine-of.html | TRANSPORT NEWS; JET NOISE CHOKED; Invention Curbs the Whine of Supersonic Engines | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/south-africans-use-deeplevel-oil-rig.html | SOUTH AFRICANS USE DEEP-LEVEL OIL RIG | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/coast-dock-union-reaches-agreement-on-a-new-pact.html | Coast Dock Union Reaches Agreement on a New Pact | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/pilot-and-passenger-killed-in-upstate-plane-crash.html | Pilot and Passenger Killed In Upstate Plane Crash | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/charlie-thom-legend-at-shinnecock.html | Charlie Thom: Legend at Shinnecock | True | By Ross Goodner | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-is-wes-and-theys-of-baseball.html | The I's, WE's and; THEY's of Baseball | True | By Jim Brosnan | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/madeleine-lr-lorch-bride-of-ap-tramm.html | Madeleine L.R. Lorch Bride of A.P. Tramm | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hamilton-is-elected-road-runners-head.html | HAMILTON IS ELECTED ROAD RUNNERS HEAD | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/karel-mortensen-is-married-at-seminary-to-neil-koenig.html | Karel Mortensen Is Married At Seminary to Neil Koenig | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-world-the-generals-new-friends-once-more-the-military-in.html | The World; The General's New Friends Once More The Military In Argentina Santo Domingo: New Era Tito Cuts Down Heir Apparent | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/motorboat-examinations-offered-by-coast-guard.html | Motorboat Examinations Offered by Coast Guard | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/leopoldville-congos-capital-is-now-kinshasa.html | Leopoldville, Congo's Capital, Is Now Kinshasa | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/science-flaw-in-natures-symmetry.html | Science; Flaw in Nature's Symmetry? | True | By Walter Sullivan | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/nancy-freyda-igar-to-be-bride-aug-13.html | Nancy Freyda Igar To Be Bride Aug 13 | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-merchants-view-signs-of-a-sales-lag-and-credit-costs-cause.html | The Merchant's View; Signs of a Sales Lag and Credit Costs Cause Worry | True | By Herbert Koshetz | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/spotlight-color-tv-stocks-out-of-favor.html | Spotlight; Color TV Stocks Out of Favor | True | By John J. Abele | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/us-business-philadelphia-heliport-bank-seeking-to-build-one-on-its.html | U.S. Business: Philadelphia Heliport?; Bank Seeking to Build One on Its Roof | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hidden-arsenals-found-on-coast-some-caches-are-linked-to-activity.html | HIDDEN ARSENALS FOUND ON COAST; Some Caches Are Linked to Activity of Private Armies | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/against-poverty-any-gain-is-a-big-victory.html | Against Poverty, Any Gain Is a Big Victory | True | By John Kifner | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/music-by-al-carmines.html | Music by Al Carmines | True | By Stanley Kauffmann | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/steel-viking-scores-by-head-over-isle-of-mull-at-suffolk.html | Steel Viking Scores by Head Over Isle of Mull at Suffolk | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/blind-chance-affects-the-life-of-hobart-colleges-president-educator.html | 'Blind Chance' Affects the Life Of Hobart College's President; Educator Will Honor Doctor Who Helped Him Save Lives During War. | True | By McCandlish Phillips | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/computer-controls-downtown-traffic-in-tokyo-new-variablesignal.html | Computer Controls Downtown Traffic in Tokyo; New Variable-Signal System Keeps More Autos Than Ever Rolling in Ginza | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/eleanor-l-lukens-becomes-affianced.html | Eleanor L. Lukens Becomes Affianced | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/paul-m-640-wins-by-head-in-finger-lakes-event.html | Paul M, $6.40, Wins by Head in Finger Lakes Event | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/jazz-at-newport-a-sparkling-start-program-holds-surprises-for.html | JAZZ AT NEWPORT: A SPARKLING START; Program Holds Surprises for Audience of 9,000 | True | By John S. Wilson Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/beryllium-corp-elects-four.html | Beryllium Corp. Elects Four | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hospital-enters-motel-business-building-rising-in-boston-for.html | HOSPITAL ENTERS MOTEL BUSINESS; Building Rising in Boston for Parents of Child Patients HOSPITAL ENTERS MOTEL BUSINESS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hj-hutter-radiologist-was-macarthurs-doctor.html | H.J. Hutter, Radiologist; Was MacArthur's Doctor | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/alexville-910-aqueduct-victor-beats-flame-tree-by-half-a-length-in.html | ALEXVILLE, 9-10, AQUEDUCT VICTOR; Beats Flame Tree by Half a Length in Rich Saranac --Sense of Rhythm 3d ALEXVILLE, 9-10, AQUEDUCT VICTOR | True | By Joe Nichols | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-lights-spur-taxi-complaints-but-few-press-charges-of-abuse-of.html | NEW LIGHTS SPUR TAXI COMPLAINTS; But Few Press Charges of Abuse of Off-Duty Sign | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/linda-harman-married.html | Linda Harman Married | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/grain-reserve-drop-termed-a-threat.html | GRAIN RESERVE DROP TERMED A THREAT | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/robert-brown-marries-dorothea-m-holberton.html | Robert Brown Marries Dorothea M. Holberton | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/counter-market-declines-in-week-rally-on-friday-falls-short-amex.html | COUNTER MARKET DECLINES IN WEEK; Rally on Friday Falls Short --Amex Prices Weaken | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/guatemala-regime-lifts-state-of-siege-bids-nation-unite.html | Guatemala Regime Lifts State of Siege; Bids Nation Unite | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/cleveland-state-money-to-be-used-to-help-companies.html | CLEVELAND State Money to Be Used to Help Companies | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/chess-gligoric-first-in-israel.html | Chess; Gligoric First in Israel | True | By Al Horowitz | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/child-to-mrs-chappell.html | Child to Mrs. Chappell | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hope-for-arms-control-is-a-bit-brighter.html | Hope for Arms Control Is a Bit Brighter | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/freehan-torre-named-allstars-will-be-starting-catchers-in-july-12.html | FREEHAN, TORRE NAMED ALL-STARS; Will Be Starting Catchers in July 12 Game at St. Louis | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dempseys-ticket-wins-nomination-unanimous-support-given-by.html | DEMPSEY'S TICKET WINS NOMINATION; Unanimous Support Given by Connecticut Democrats | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-president-in-action-three-conferences-in-as-many-days-point-up.html | The President in Action; Three Conferences in as Many Days Point Up Health Drive Intensification | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/bronx-doctor-shot-in-narcotics-holdup.html | BRONX DOCTOR SHOT IN NARCOTICS HOLDUP | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/patricia-mccarthy-becomes-affianced.html | Patricia McCarthy Becomes Affianced | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/woerthtully.html | Woerth--Tully | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/26-dead-in-philippine-crash.html | 26 Dead in Philippine Crash | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/motion-without-movement.html | Motion Without Movement | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/duchekfellows.html | Duchek--Fellows | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/jakarta-parade-mocks-sukarno-students-ask-congress-aid-in-getting.html | JAKARTA PARADE MOCKS SUKARNO; Students Ask Congress Aid in Getting New Cabinet | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ukrainian-veterans-elect.html | Ukrainian Veterans Elect | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/detroit-aide-resigns.html | Detroit Aide Resigns | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dance-have-troupe-will-travel.html | Dance; Have Troupe, Will Travel | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/beyond-the-profits-business-reaches-for-a-social-role-effort-is.html | Beyond the Profits: Business Reaches for a Social Role; Effort Is been Designed to Avoid a Collision Course | True | By Robert A. Wright | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/washington-count-ten-before-you-hurt.html | Washington: 'Count Ten Before You Hurt.' | True | By James Reston | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/poor-regain-jobs-in-philadelphia-us-antipoverty-office-to-scan.html | POOR REGAIN JOBS IN PHILADELPHIA; U.S. Antipoverty Office to Scan 'Conflict of Interest' | True | By William G. Weart Special To The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/if-statues-pose-questions-the-motorist-who-is-puzzled-by-a.html | IF STATUES POSE QUESTIONS; The Motorist Who Is Puzzled by a Monument's Meaning Can Be an Expert in No Time With a Few Inquiries | True | By Michael Strauss | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/time-out-of-mind.html | Time Out of Mind | True | By R.l. Duffus | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/marriage-in-ohio-for-mary-maloney.html | Marriage in Ohio For Mary Maloney | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-crystal-ball-is-often-cloudy-study-finds-forecasters-records.html | THE CRYSTAL BALL IS OFTEN CLOUDY; Study Finds Forecasters' Records Are Spotty | True | By M.j. Rossant | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-emily-a-lincoln-bride-of-john-costigan.html | Miss Emily A. Lincoln Bride of John Costigan | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/us-is-told-raids-killed-few-if-any-hanoi-sources-put-possible.html | U.S. IS TOLD RAIDS KILLED FEW IF ANY; Hanoi Sources Put Possible Deaths at 'One or Two' | True | By Max Frankel Special To The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/soldiers-and-indians-soldiers.html | Soldiers and Indians; Soldiers | True | By Alvin M. Josephy Jr. | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/using-students-for-farm-work-draws-soviet-press-complaint.html | Using Students for Farm Work Draws Soviet Press Complaint | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-trip-to-europe-thanks-to-saint-gina.html | A Trip to Europe, Thanks to 'Saint' Gina | True | By Allen Hughes | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/honeysweet-july.html | Honey-Sweet July | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/students-study-life-in-a-ghetto-4-groups-to-spend-summer-in.html | STUDENTS STUDY LIFE IN A GHETTO; 4 Groups to Spend Summer in Bedford-Stuyvesant | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/belgiums-regime-passes-first-tests-but-nations-top-problems-still.html | BELGIUM'S REGIME PASSES FIRST TESTS; But Nation's Top Problems Still Remain Unsolved | True | By Edward Cowan Special To The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/rise-in-food-poisoning-linked-to-distribution-improvements.html | Rise in Food Poisoning Linked to Distribution Improvements | True | By Jane E. Brody | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/queen-to-attend-cup-soccer.html | Queen to Attend Cup Soccer | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/minneapolis-minnesota-gets-uniform-commercial-code.html | MINNEAPOLIS Minnesota Gets Uniform Commercial Code | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/somalis-show-soviet-arms-at-independence-parade.html | Somalis Show Soviet Arms At Independence Parade | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/jamaica-resident-wins-idea-contest-urges-volunteer-workers-run.html | JAMAICA RESIDENT WINS IDEA CONTEST; Urges Volunteer Workers Run Little City Halls | True | By Charles G. Bennett | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/yankee-fans-booed-bombarded-but-not-ignored-at-shea-stadium.html | Yankee Fans Booed, Bombarded But Not Ignored at Shea Stadium | True | By Leonard Koppett | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/jersey-builders-open-new-tracts-60000-houses-offered-in.html | JERSEY BUILDERS OPEN NEW TRACTS; $60,000 Houses Offered in Oradell--Others on View | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/62-debutante-wed-to-edward-swain-landreth-jr.html | '62 Debutante Wed to Edward Swain Landreth Jr. | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/garden-state-ac-slates-track-meet-next-sunday.html | Garden State A.C. Slates Track Meet Next Sunday | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-revue-starts-summer-season-in-east-hampton-fantasticks-to-benefit.html | A Revue Starts Summer Season In East Hampton; 'Fantasticks' to Benefit Guild Hall, as Will Other Events | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/music-at-odds-in-their-eighties.html | Music; At Odds In Their Eighties | True | By Raymond Ericson | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dr-bessie-randolph-led-hollins-college.html | DR. BESSIE RANDOLPH, LED HOLLINS COLLEGE | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hamilton-stars-gets-out-of-two-jams-with-bases-filled-luplow.html | HAMILTON STARS; Gets Out of Two Jams With Bases Filled--Luplow Connects | True | By Gordon S. White Jr. | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/personality-expansion-through-mergers-c-russell-feldmann-sees-gains.html | Personality: Expansion Through Mergers; C. Russell Feldmann Sees Gains From New Acquisitions | True | By Gene Smith | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/parsons-college-is-paying-its-way-makes-money-on-students-plan-is.html | PARSONS COLLEGE IS PAYING ITS WAY; Makes Money on Students --Plan is Being Copied | True | By Donald Janson Special To The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/two-freighters-reach-port-after-collision-in-atlantic.html | Two Freighters Reach Port After Collision in Atlantic | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/jacob-harmatz-owner-of-ratners-restaurant.html | Jacob Harmatz, Owner Of Ratners Restaurant | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-spuzichs-225-leads-by-a-stroke-in-us-open-golf-sandra-spuzich.html | Miss Spuzich's 225 Leads by a Stroke In U.S. Open Golf; SANDRA SPUZICH TAKES GOLF LEAD | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/lack-of-wind-puts-off-sail.html | Lack of Wind Puts Off Sail | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/soviet-leaders-fly-to-rumania-for-talks-on-east-europe-pact.html | Soviet Leaders Fly to Rumania For Talks on East Europe Pact | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/friday-night-fights.html | Friday Night Fights | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/chile-branches-for-city-bank.html | Chile Branches for City Bank | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sharon-jenks-bride-of-jeffrey-collinson.html | Sharon Jenks Bride Of Jeffrey Collinson | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/q-a.html | Q & A | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ivy-league-coach-hits-hard-on-lecture-circuit-coach-at-dartmouth.html | Ivy League Coach Hits Hard on Lecture Circuit; Coach at Dartmouth Says They Sharpen His Thinking | True | By Lloyd E. Millegan Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/colt-shot-22-days-ago-is-4th-in-south-africa.html | Colt Shot 22 Days Ago Is 4th in South Africa | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/georgette-carkener-fiancee-of-walker-g-buckner-jr.html | Georgette Carkener Fiancee of Walker G. Buckner Jr. | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/best-view-of-yellowstone-is-from-a-horse.html | BEST VIEW OF YELLOWSTONE IS FROM A HORSE | True | By Maxine A. Rock | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/apartments-get-colonial-details-builder-seeks-williamsburg-effect.html | APARTMENTS GET COLONIAL DETAILS; Builder Seeks 'Williamsburg Effect' at Jersey Project Jersey Apartments Have Colonial Details | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/young-readers-america.html | Young Reader's America | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/2-us-women-marks-set-in-aau-track.html | 2 U.S. WOMEN MARKS SET IN A.A.U. TRACK | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/men-at-the-top.html | Men at the Top | True | By Patrick Anderson | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/3-upstate-children-drown-despite-efforts-of-father.html | 3 Upstate Children Drown Despite Efforts of Father | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/nea-after-109-years.html | N.E.A. After 109 Years | True | By M.a. Farber Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/child-to-mrs-ethridge.html | Child to Mrs. Ethridge | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/scourby-hidden-persuader.html | Scourby, Hidden Persuader | True | By George Gent | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/british-youngsters-get-the-racing-fever-early.html | British Youngsters Get the Racing Fever Early | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sailor-notifies-president-he-wont-serve-in-vietnam.html | Sailor Notifies President He Won't Serve in Vietnam | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/photography-onesolution-processing-is-theme-of-new-volume.html | Photography; One-Solution Processing Is Theme of New Volume | True | By Jacob Deschin | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/quaker-oats-develops-new-emergency-ration.html | Quaker Oats Develops New Emergency Ration | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/petty-to-drive-in-bridgehampton-race.html | Petty to Drive in Bridgehampton Race | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/harvard-scores-in-challenge-cup-lightweight-crew-is-only-us-victor.html | HARVARD SCORES IN CHALLENGE CUP; Lightweight Crew Is Only U.S. Victor at Henley HARVARD VICTOR IN CHALLENGE CUP | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/pelham-player-scores-64-63-pulls-away-from-33-in-each-setkahn.html | PELHAM PLAYER SCORES, 6-4, 6-3; Pulls Away From 3-3 in Each Set—Kahn Effective With Lobs Against Jerseyan | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-plasticcup-process-developed-by-lily-tulip.html | New Plastic-Cup Process Developed by Lily-Tulip | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/medicare-toward-welfare-state.html | Medicare; Toward Welfare State? | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-gilmartin-fiancee-of-wh-masterson-jr.html | Miss Gilmartin Fiancee Of W.H. Masterson Jr. | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/philadelphia-pepper-pot.html | Philadelphia Pepper Pot | True | By Nathaniel Burt | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/anniversaries.html | Anniversaries | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ball-gains-seniors-final.html | Ball Gains Seniors Final | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/85-pass-trials-for-british-open-falkenburg-makes-list-play-starts.html | 85 PASS TRIALS FOR BRITISH OPEN; Falkenburg Makes List—Play Starts Wednesday | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/cardinal-urges-restraint-in-war-shehan-calls-on-catholics-to-help.html | CARDINAL URGES RESTRAINT IN WAR; Shehan Calls on Catholics to Help Keep Vietnam Battle Within Moral Bounds | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/six-months-after-mayor-lindsay-took-office-a-16hour-day-with-his.html | Six Months After Mayor Lindsay Took Office—; A 16-Hour Day With His Honor | True | By Thomas Meehan | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/north-korea-again-says-it-will-supply-volunteers.html | North Korea Again Says It Will Supply "Volunteers" | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/equal-opportunity-receives-backing-under-civil-rights.html | Equal Opportunity Receives Backing Under Civil Rights | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sodium-91-upsets-charlottown-by-a-length-in-rich-irish-derby-sodium.html | Sodium, 9-1, Upsets Charlottown By a Length in Rich Irish Derby; SODIUM CAPTURES RICH IRISH DERBY | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/humphrey-flies-home.html | Humphrey Flies Home | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/equitables-policy-put-office-buildings-on-spacious-plazas-insurers.html | Equitable's Policy: Put Office Buildings On Spacious Plazas; INSURER'S POLICY: SPACIOUS PLAZAS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/censors-censors-everywhere-censors-censors.html | Censors, Censors Everywhere; Censors, Censors | True | By Bosley Crowther | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/leo-montamat-dies-exaide-of-at.html | LEO MONTAMAT DIES; Ex-AIDE OF A.T.& T. | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/japan-plans-change-in-textile-industry.html | JAPAN PLANS CHANGE IN TEXTILE INDUSTRY | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/stamps-parks-of-us-cited.html | Stamps; Parks Of U.S. Cited | True | By David Lidman | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/portsmouth-13-delaware-victor-colt-scores-for-first-time-at-more.html | PORTSMOUTH, S13, DELAWARE VICTOR; Colt Scores for First Time at More Than a Mile | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/cards-camp-opens-saturday.html | Cards' Camp Opens Saturday | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/kent-school-alumna-is-married-to-dr-david-cappiello.html | Kent School Alumna Is Married to Dr. David Cappiello | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/celia-chen-is-married-to-dr-hongyee-chiu.html | Celia Chen Is Married To Dr. Hong-Yee Chiu | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/technical-writers-anonymous-bestseller-authors.html | Technical Writers, Anonymous Best-Seller Authors | True | By David Dworsky | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/along-the-strawhat-trail-this-week.html | Along the Strawhat Trail This Week | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-schneidman-engaged.html | Miss Schneidman Engaged | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/fall-merchandise-is-in-demand-resident-buying-offices-report.html | Fall Merchandise Is in Demand, Resident Buying Offices Report | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-merritt-bride-of-rb-moskovitz.html | Miss Merritt Bride Of R.B. Moskovitz | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/stephen-shafer-marries-miss-elizabeth-stillman.html | Stephen Shafer Marries Miss Elizabeth Stillman | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/movies-natalie-in-analysis.html | Movies; Natalie in Analysis | True | By Peter Bart | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sarnoff-will-be-chairman-of-new-society-of-fellows.html | Sarnoff Will Be Chairman Of New Society of Fellows | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/arthur-e-laue-president-of-furnishings-concern.html | Arthur E. Laue, President Of Furnishings Concern | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-week-in-finance-business-world-is-gloomy-over-rise-in-rates-and.html | The Week in Finance; Business World Is Gloomy Over Rise In Rates and New Vietnam Activity WEEK IN FINANCE: LAYER OF GLOOM | True | By Thomas E. Mullaney | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/television-the-presidents-stand-on-the-fcc-education-and-vietnam.html | Television; The President's Stand: On the FCC, Education and Vietnam | True | By Jack Gould | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/billie-jean-a-chatterbox-is-silenced.html | Billie Jean: A Chatterbox Is Silenced | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/governor-names-3-to-narcotics-board.html | GOVERNOR NAMES 3 TO NARCOTICS BOARD | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/7-held-as-hostages-by-mental-patients.html | 7 HELD AS HOSTAGES BY MENTAL PATIENTS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/manmade-slate.html | Man-Made Slate | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/machen-to-box-quarry.html | Machen to Box Quarry | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hanoihaiphong-attack-condemned-by-france.html | Hanoi-Haiphong Attack Condemned by France | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dyercheney.html | Dyer-Cheney | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/foxhollow-alumna-is-wed-to-ronald-goodall-fraser.html | Foxhollow Alumna Is Wed to Ronald Goodall Fraser | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/san-francisco-sugar-is-big-business-in-california.html | SAN FRANCISCO Sugar Is Big Business in California | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/nea-suspends-louisiana-group-white-state-affiliate-faces-ouster-for.html | N.E.A. SUSPENDS LOUISIANA GROUP; White State Affiliate Faces Ouster for Segragation | True | By M.a. Farber Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/boatloving-home-seekers-find-waterfront-colonies-growing-waterfront.html | Boat-Loving Home Seekers Find Waterfront Colonies Growing; Waterfront Home Colonies Beckon the Boat-Minded | True | By Byron Porterfield Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hill-of-houston-is-named-southwest-coach-of-year.html | Hill of Houston Is Named Southwest Coach of Year | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/royal-dutch-unit-expanding.html | Royal Dutch Unit Expanding | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/britain-pressing-curb-on-rhodesia.html | Britain Pressing Curb on Rhodesia | True | By Robert Kleiman | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/unser-leads-qualifiers-in-pikes-peak-car-climb.html | Unser Leads Qualifiers In Pikes Peak Car Climb | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/apartment-tower-plaza-to-have-fountain-10000sqft-area-set-for.html | Apartment Tower Plaza to Have Fountain; 10,000-Sq.-Ft. Area Set for Building in the 'Village' | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-nancy-griffin-to-be-wed-sept-10.html | Miss Nancy Griffin To Be Wed Sept. 10 | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ethel-pew-benson-and-william-rotch-wister-jr-to-wed.html | Ethel Pew Benson and William Rotch Wister Jr. to Wed | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/english-teachers-ask-writers-aid-east-hampton-school-holds-a.html | ENGLISH TEACHERS ASK WRITERS' AID; East Hampton School Holds a Special Conference | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/girl-rescued-dies-later-in-bid-to-save-sister-in-fire.html | Girl, Rescued, Dies later in Bid to Save Sister in Fire | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/national-gallery-continues-part-of-anniversary-show.html | National Gallery Continues Part of Anniversary Show | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-mexicos-indians-whoop-it-up.html | NEW MEXICOS INDIANS WHOOP IT UP | True | By John V. Young | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/recommended-july-titles.html | Recommended July Titles | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/norwegian-sailor-finishes-second-in-first-race-here.html | Norwegian Sailor Finishes Second In First Race Here | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/matthew-fagan-judge-dies-at-66-served-in-criminal-court-issued.html | MATTHEW FAGAN, JUDGE, DIES AT 66; Served in Criminal Court— Issued 'Celebrity' Ruling | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sports-of-the-times-anniversary-of-a-streak.html | Sports of The Times; Anniversary of a Streak | True | By Arthur Daley | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/allens-two-hits-mark-big-inning-his-single-starts-rally-and-his.html | ALLEN'S TWO HITS MARK BIG INNING; His Single Starts Rally and His Home Run Caps It— Astros Top Reds, 8-5 | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/berkshire-quartet-begins-its-season-at-music-mountain.html | Berkshire Quartet Begins Its Season At Music Mountain | True | By Allen Hughes Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/robert-m-fleming.html | ROBERT M. FLEMING | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-mediterranean-liberation-of-a-nordic-queen.html | The Mediterranean Liberation of a Nordic Queen | True | By Hilton Kramer | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-years-before-the-fourth.html | The Years Before the Fourth | True | By Bernard Bailyn | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/braves-win-31-on-homer-in-10th-felipe-alou-connects-with-oliver-on.html | BRAVES WIN, 3-1, ON HOMER IN 10TH; Felipe Alou Connects, With Oliver On, to Top Giants BRAVES WIN, 3-1, ON HOMER IN 10TH | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/wood-field-and-stream-training-program-to-be-offered-upstate-in.html | Wood, Field and Stream; Training Program to Be Offered Upstate In Fall for Teen-age Hunters | True | By Oscar Godbout | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/entries-in-stratford-shoals-race.html | Entries in Stratford Shoals Race | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/raiders-will-start-training-saturday.html | RAIDERS WILL START TRAINING SATURDAY | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/saturn-1-to-be-fired-in-test-on-tuesday.html | SATURN 1 TO BE FIRED IN TEST ON TUESDAY | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/bache-in-banking-venture-with-3-spanish-concerns.html | Bache in Banking Venture With 3 Spanish Concerns | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/asians-call-raids-damaging-to-us-some-liken-latest-attacks-to.html | ASIANS CALL RAIDS DAMAGING TO U.S.; Some Liken Latest Attacks to Hiroshima Bombing | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/mildred-kitson-married.html | Mildred Kitson Married | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/in-brief.html | In Brief | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/philharmonic-hall-planning-7day-festival-from-india.html | Philharmonic Hall Planning 7-Day Festival from India | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/black-nationalists-gain-more-attention-in-harlem-black-nationalists.html | Black Nationalists Gain More Attention in Harlem; Black Nationalists of Many Different Views Gain More Attention in Harlem | True | By Thomas A. Johnson | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/through-the-magic-of-money-a-night-on-l.i-becomes-a-night-in-bombay.html | Through the Magic of Money a Night on L.I. Becomes a Night in Bombay; Decor at Party Put at $10,000, Not Counting the Elephant | True | By Enid Nemy Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/tito-vows-purge-of-his-opponents-from-leadership-says-yugoslavs.html | TITO VOWS PURGE OF HIS OPPONENTS FROM LEADERSHIP; Says Yugoslavs' Confidence in Red Rulers Has Been 'Considerably Shaken' Tito Vows to Purge Leadership Of Groups Opposing Party Line | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/homes-are-built-on-assembly-line-canadian-concern-combines.html | HOMES ARE BUILT ON ASSEMBLY LINE; Canadian Concern Combines Automation and Artisans | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/negro-vote-bloc-pressed-by-core-delegates-to-convention-see.html | NEGRO VOTE BLOC PRESSED BY CORE; Delegates to Convention See Registration Drive Going On | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/nuptials-in-capital-for-a-teacher-and-walter-langsam.html | Nuptials in Capital For a Teacher and Walter Langsam | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/claire-porcell-is-married.html | Claire Porcell Is Married | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/for-some-seeing-a-doctor-is-an-outing.html | For Some, Seeing a Doctor Is an Outing | True | By Bernadette Carey | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/wedding-in-august-for-ellen-shaffer.html | Wedding in August For Ellen Shaffer | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/oil-hunt-resumes-on-arctic-islands-companies-seek-huge-pool-in.html | OIL HUNT RESUMES ON ARCTIC ISLANDS; Companies Seek Huge Pool in Barren Land Areas | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-wright-offers-advice-to-golfers-try-girlwatching.html | Miss Wright Offers Advice to Golfers: Try Girl-Watching | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/policeman-kills-man-in-brooklyn.html | POLICEMAN KILLS MAN IN BROOKLYN | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/getting-there-quick-as-a-splash.html | Getting There Quick as a Splash | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/informal-group-marks-luci-johnson-birthday.html | Informal Group Marks Luci Johnson Birthday | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/100-heat-bakes-a-drowsing-city-vacationers-clogging-roads-leading.html | 100 HEAT BAKES A DROWSING CITY; Vacationers Clogging Roads Leading to Jersey and New England Areas 100 HEAT BAKES A DROWSING CITY | | By Paul L Montgomery | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/harriet-hornblower-to-be-wed-in-spring-to-david-j-fullager.html | Harriet Hornblower to Be Wed In Spring to David J. Fullager | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/in-the-nation-the-nose-of-the-camel.html | In the Nation; The Nose of the Camel | | By Arthur Krock | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/bad-weather-dogs-ocean-race-germania-vi-audacious-lead.html | Bad Weather Dogs Ocean Race; Germania VI, Audacious Lead | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/65-rights-workers-awarded-65000-to-continue-education.html | 65 Rights Workers Awarded $65,000 to Continue Education | | By Ralph Blumenthal | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/city-university-maps-big-expansion.html | City University Maps Big Expansion | | By Leonard Buder | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/guyana-cuts-red-imports.html | Guyana Cuts Red Imports | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/advertising-how-to-sell-beer-in-milwaukee-just-run-a-fiveday.html | Advertising How to Sell Beer in Milwaukee; Just Run a Five-Day Festival of Music, Fireworks and a Circus Parade | True | By Walter Carlson | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/chapot-riding-good-twist-wins-german-horse-show.html | Chapot, Riding Good Twist, Wins German Horse Show | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/homage-to-hank.html | Homage To Hank | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/drift-from-pure-science.html | Drift From 'Pure Science' | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ky-honors-5-us-generals.html | Ky Honors 5 U.S. Generals | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/americas-migration-eastto-the-caribbean.html | AMERICA'S MIGRATION EAST-- TO THE CARIBBEAN | | By Theodore S. Sweedy | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/athletic-directors-group-elects-3-executive-officers.html | Athletic Directors' Group Elects 3 Executive Officers | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/in-the-american-vein-american-vein.html | IN THE AMERICAN VEIN; American Vein | | By Benjamin Demott | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/boston-retail-spending-is-down-in-new-england.html | BOSTON Retail Spending Is Down in New England | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hapless-tanker-towed-to-sea-where-she-will-be-sunk-today.html | Hapless Tanker Towed to Sea Where She Will Be Sunk Today | True | By Murray Schumach. Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/architects-pick-awardwinning-building-designs-institute-of.html | ARCHITECTS PICK AWARD-WINNING BUILDING DESIGNS; Institute of Architects Presents Honor Awards for 12 Buildings ARCHITECTS CITED FOR 12 BUILDINGS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/reports-on-the-report-reports-on-the-report.html | Reports On the Report; Reports on the Report | | By Fred Graham | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ann-cabell-standish-engaged-to-robert-swan-mueller-3d.html | Ann Cabell Standish Engaged to Robert Swan Mueller 3d | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/chinese-reported-purged.html | Chinese Reported Purged | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/barbara-reddy-becomes-bride-of-robert-heart-alumna-of-penn-and-a.html | Barbara Reddy Becomes Bride of Robert Heart; Alumna of Penn and a Graduate Student Are Married | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/chicago-gains-urged-for-areass-overseas-trade.html | CHICAGO Gains Urged for Area's Overseas Trade | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/adult-literacy-aim-of-un-drive-22million-effort-designed-for-quick.html | ADULT LITERACY AIM OF U.N. DRIVE; $22-Million Effort Designed for Quick Returns | True | By Kathleen McLaughlin Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/war-goes-on-beside-the-golf-course.html | War Goes on Beside the Golf Course | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/record-entry-in-stratford-shoal-race-94-yachts-named-to-overnight.html | Record Entry in Stratford Shoal Race; 94 YACHTS NAMED TO OVERNIGHT SAIL Weather Is Clear for Start of 45-Nautical-Mile Race on Long Island Sound | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/us-reassessing-its-farm-quotas-surplus-problem-vanishing-but.html | U.S. REASSESSING ITS FARM QUOTAS; Surplus Problem Vanishing, but Concern Grows Over Level of Food Reserves ACREAGE RISE POSSIBLE Wheat Allotment Is Up 15%, and Shift for Other Grain Is Under Consideration | True | By J.h Carmical | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/manahankohlschreiber.html | Manahan--Kohlschreiber | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/waldorf-gets-life-contract-as-scout-for-fortyniners.html | Waldorf Gets Life Contract As Scout for Forty-Niners | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ruth-mclean-married-to-james-d-lizotte.html | Ruth McLean Married to James D. Lizotte | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/mrs-green-has-son.html | Mrs. Green Has Son | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/harris-gains-final-in-tristate-tennis.html | HARRIS GAINS FINAL IN TRI-STATE TENNIS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | By Arthur Davenport | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ap-lehner-fiance-of-mary-etaylor.html | A.P. Lehner Fiance Of Mary E.Taylor | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/world-ski-meet-drafts-army-men-war-to-be-staged-against-avalanches.html | WORLD SKI MEET DRAFTS ARMY MEN; War to Be Staged Against Avalanches in Chile | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/mrs-william-patton-2d.html | MRS. WILLIAM PATTON 2D | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/philip-p-gray-dead-an-enzyme-chemist.html | PHILIP P. GRAY DEAD, AN ENZYME CHEMIST | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/youngsters-star-in-fencing-finale-junior-events-close-title-tourney.html | YOUNGSTERS STAR IN FENCING FINALE; Junior Events Close Title Tourney in Brooklyn | True | By Gerald Eskenazi | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/retiring-yankees-in-guadalajara.html | RETIRING YANKEES IN GUADALAJARA | True | By Henry Giniger | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-shish-of-fish.html | A Shish of Fish | True | By Craig Claiborne | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/cleaner-water-purer-air.html | Cleaner Water, Purer Air | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-backyard-storage-shed.html | A Backyard Storage Shed | True | By Bernard Gladstone | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/3-join-opera-association-board.html | 3 Join Opera Association Board | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/3-north-vietnam-divisions-are-reported-in-the-south-3-divisions-of.html | 3 North Vietnam Divisions Are Reported in the South; 3 Divisions of North Reported in South | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/100-start-4day-march.html | 100 Start 4-Day March | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/industrialaid-bonds-are-under-fire-industrial-bonds-under-pressure.html | Industrial-Aid Bonds Are Under Fire; INDUSTRIAL BONDS UNDER PRESSURE | True | By John H. Allan | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/uaw-asks-raises-in-skilled-trades-auto-union-cites-wages-earned.html | U.A.W. ASKS RAISES IN SKILLED TRADES; Auto Union Cites Wages Earned Outside Industry | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/toomey-hodge-tie-in-decathlon-dash.html | TOOMEY, HODGE TIE IN DECATHLON DASH | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/art-the-season-a-perspective-view-as-the-dust-settles.html | Art; The Season: A Perspective View as the Dust Settles | True | By John Canaday | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dance-programs.html | Dance Programs | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/favored-tosmah-finishes-fourth-wheatley-filly-wins-first-stakes.html | FAVORED TOSMAH FINISHES FOURTH; Wheatley Filly Wins First Stakes Since August-- Straight Deal Is 2d | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ships-begin-sailing-from-british-ports.html | SHIPS BEGIN SAILING FROM BRITISH PORTS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/brown-and-reagan-both-seek-votes-from-the-others-party.html | Brown and Reagan Both Seek Votes From the Other's Party | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/australia-farms-start-comeback-rains-end-one-of-the-worst-droughts.html | AUSTRALIA FARMS START COMEBACK; Rains End One of the Worst Droughts on Continent | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/homer-by-orioles-sinks-twins-6-to-5-orioles-homer-tops-twins-65.html | Homer by Orioles Sinks Twins, 6 to 5; ORIOLES' HOMER TOPS TWINS, 6-5 | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/how-green-grows-the-grass.html | How Green Grows the Grass | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/amherst-fraternity-aides-reject-abolishing-societies.html | Amherst Fraternity, Aides Reject Abolishing Societies | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dr-samuel-spiro-62-physician-in-queens.html | DR. SAMUEL SPIRO, 62, PHYSICIAN IN QUEENS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/along-the-fringe.html | Along the Fringe | True | By Walter Teller | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/confirmed-blasts-total-542-since-alamogordo.html | Confirmed Blasts Total 542 Since Alamogordo | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/donelli-to-teach-at-clinics-for-football-in-germany.html | Donelli to Teach at Clinics For Football in Germany | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/no-conflict-seen-in-profit-motive-executives-hold-goals-of-business.html | NO CONFLICT SEEN IN PROFIT MOTIVE; Executives Hold Goals of Business, Society Mesh | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/swimmer-plans-to-retire-at-18-miss-lallande-finds-gold-medals.html | SWIMMER PLANS TO RETIRE AT 18; Miss Lallande Finds Gold Medals Losing Glitter | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/nuclear-missiles-by-69-seen.html | Nuclear Missiles by '69 Seen | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/kathleen-keane-is-wed-to-richard-e-wallach.html | Kathleen Keane Is Wed To Richard E. Wallach | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/excellent-times-mark-car-drills-185-racers-pass-inspection-for-lime.html | EXCELLENT TIMES MARK CAR DRILLS; 185 Racers Pass Inspection for Lime Rock Program | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hound-racing-meet-slated-tomorrow-on-long-island.html | Hound Racing Meet Slated Tomorrow on Long Island | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/russellmitchell.html | Russell--Mitchell | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/firestone-unit-picks-chief.html | Firestone Unit Picks Chief | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/300-scientists-to-see-eclipse.html | 300 Scientists to See Eclipse | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/brennerlamb.html | Brenner--Lamb | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/auto-stockpiles-reach-high-level-backlog-presents-challenge-to.html | AUTO STOCKPILES REACH HIGH LEVEL; Backlog Presents Challenge to Industry's Sales Force --Rebates Being Used 62-DAY SUPPLY ON HAND 6 Makers Now Giving Price Cuts to Dealers-- Others Expected to Join | True | By William D. Smith | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/recordings-bachs-only-forgotten-son-strikes-again.html | Recordings: Bach's Only Forgotten 'Son' Strikes Again | True | By Howard Klein | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/canadian-is-busy-making-money-in-food-business.html | Canadian Is Busy Making Money in Food Business | True | By John M. Lee Special to the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/apollinaire-show-opens-at-library.html | APOLLINAIRE SHOW OPENS AT LIBRARY | | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/doliveira-sparks-england-in-cricket.html | D'OLIVEIRA SPARKS ENGLAND IN CRICKET | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/homemade-bomb-kills-youth.html | Homemade Bomb Kills Youth | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/job-corps-center-at-kilmer-facing-a-crackdown-more-discipline-along.html | Job Corps Center at Kilmer Facing A Crackdown; More Discipline Along With Improved Community Relations Planned | | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ford-is-shelled-senators-get-7-in-6th-mantle-wallops-2-more-homers.html | FORD IS SHELLED; Senators Get 7 in 6th -- Mantle Wallops 2 More Homers | True | By Joseph Durso Special to the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/school-in-queens-aids-handicapped-maimonides-school-devoted-to.html | SCHOOL IN QUEENS AIDS HANDICAPPED; Maimonides School Devoted to Exceptional Children | | By Irving Spiegel | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/marilyn-janss-married.html | Marilyn Janss Married | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/opposition-chief-in-israel-resigns-begin-a-foe-of-bengurion-quits.html | OPPOSITION CHIEF IN ISRAEL RESIGNS; Begin, a Foe of Ben-Gurion, Quits Under Pressure | | By James Feron Special to The New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/80-candidates-will-report-to-dolphins-in-miami.html | 80 Candidates Will Report To Dolphins in Miami | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/participants-in-survey-are-listed.html | Participants in Survey Are Listed | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/laydorsey.html | Lay--Dorsey | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/emery-air-freight-is-a-story-of-steady-growth-since-1946-but.html | Emery Air Freight Is a Story Of Steady Growth Since 1946; But Founder of the Company Seeks Only 15% of Total Industry Revenues | True | By John P. Callahan | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-praiseworthy-venture.html | A Praiseworthy Venture | True | By Raymond Ericson | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/test-series-begins-french-test-abomb-at-pacific-atoll.html | Test Series Begins; French Test A-Bomb at Pacific Atoll | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/indiana-u-president-vexed-by-recruiting-practices.html | Indiana U. President Vexed By Recruiting Practices | | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/control-systems-save-manpower-pushbutton-consoles-run-heating-and.html | CONTROL SYSTEMS SAVE MANPOWER; Pushbutton Consoles Run Heating and Can Detect Fires and Burglars 100 FUNCTIONS AT ONCE Harvard Master Unit Directs Mechanical Operations of 162 Buildings One Control Panel Runs Building | True | By Thomas W. Ennis | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/publishing-prize-to-go-to-hearst-president.html | Publishing Prize to Go To Hearst President | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/box-scores-of-friday-night-baseball-games.html | Box Scores of Friday Night Baseball Games | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/gail-brunauers-nuptials.html | Gail Brunauer's Nuptials | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/bridge-a-courageous-firstdeal-decision.html | Bridge; A Courageous First-Deal Decision | True | By Alan Truscott | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/how-does-jerry-lewis-feel-watching-jerry-lewis.html | How Does Jerry Lewis Feel Watching Jerry Lewis? | True | By Vincent Canby | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/psal-tennis-winner-will-attend-williams.html | P.S.A.L. Tennis Winner Will Attend Williams | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-03 | 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/neloy-a-big-winner-becoming-a-bigger-one-trainer-is-nearing-marks.html | Neloy, a Big Winner, Becoming a Bigger One; Trainer Is Nearing Marks for Money, Stakes Victories | True | | 1994-06-13 | RE0000647266 | B00000275014 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/coast-suit-charges-development-fraud.html | COAST SUIT CHARGES DEVELOPMENT FRAUD | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/gimeno-upsets-laver.html | Gimeno Upsets Laver | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/blast-considered-weak.html | Blast Considered Weak | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/russians-tour-expo67.html | Russians Tour Expo'67 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/scott-triumphs-at-jersey-show-rides-mccrumman-to-take-working.html | SCOTT TRIUMPHS AT JERSEY SHOW; Rides McCrumman to Take Working Hunter Title | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/results-of-yachting-races.html | Results of Yachting Races | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/ky-praises-gis-and-hails-bombing-of-fuel-depots.html | Ky Praises G.I.'s and Hails Bombing of Fuel Depots | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-company-buys-100-soviet-films-golden-arrow-will-release-to-both.html | U.S. COMPANY BUYS 100 SOVIET FILMS; Golden Arrow Will Release to Both TV and Theaters | True | By George Gent | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/43-locomotives-going-to-taiwan-6million-cargo-points-up-new-harbor.html | 43 LOCOMOTIVES GOING TO TAIWAN; $6-Million Cargo Points Up New Harbor for Chicago | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/savers-here-rush-to-the-banks-for-cash-and-higher-interest-savers.html | Savers Here Rush to the Banks For Cash and Higher Interest; SAVERS HERE RUSH TO BANK WINDOWS | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/45-on-pakistani-ferry-drown.html | 45 on Pakistani Ferry Drown | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/chutist-dies-in-illinois.html | Chutist Dies in Illinois | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/books-of-the-times-all-but-the-habit-of-honesty.html | Books of The Times; All but the Habit of Honesty | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/pakistan-will-seek-580million-in-aid.html | PAKISTAN WILL SEEK $580-MILLION IN AID | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/white-sox-split-pair-with-red-sox-triumph-by-32-on-elias-hit-after.html | WHITE SOX SPLIT PAIR WITH RED SOX; Triumph by 3-2 on Elia's Hit After Losing Opener, 5-2 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/liebermanfox.html | Lieberman--Fox | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/rip-van-winkle-to-be-filmed.html | Rip Van Winkle' to Be Filmed | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/singer-triumphs-at-jazz-festival-nina-simones-treatment-of-blues.html | SINGER TRIUMPHS AT JAZZ FESTIVAL; Nina Simone's Treatment of Blues Earns Ovation | True | By John S. Wilson Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/athletics-check-tigers-by-30-104-krausse-aker-limit-detroit-to-5.html | ATHLETICS CHECK TIGERS BY 3-0, 10-4; Krausse, Aker Limit Detroit to 5 Hits in First Game | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/womens-open-scores.html | Women's Open Scores | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/romney-heads-poll-as-contender-in-68.html | ROMNEY HEADS POLL AS CONTENDER IN '68 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/10-die-in-arizona-crash-11-are-killed-in-arkansas.html | 10 Die in Arizona Crash; 11 Are Killed in Arkansas | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/cooperjarrett-expands.html | Cooper-Jarrett Expands | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/nestle-praised-in-switzerland-role-in-world-market-cited-at-its.html | NESTLE PRAISED IN SWITZERLAND; Role in World Market Cited at Its 100th Anniversary | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/richmankleiman.html | Richman--Kleiman | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-aides-extend-condolences-to-kin-of-victims-of-accident.html | U.S. Aides Extend Condolences To Kin of Victims of Accident | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/rheims-grand-prix-taken-by-brabham.html | RHEIMS GRAND PRIX TAKEN BY BRABHAM | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/a-long-six-months-for-lindsay.html | A Long Six Months for Lindsay | True | By William D. Ogdon | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/ruberoid-co-to-acquire-american-felt-co-stock.html | Ruberoid Co. to Acquire American Felt Co. Stock | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/powder-puff-derby-delayed.html | Powder Puff Derby Delayed | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/st-clares-names-director.html | St. Clare's Names Director | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/summary-of-fare-study.html | Summary of Fare Study | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/vesper-boat-club-first-in-regatta-scores-502-points-to-retain.html | VESPER BOAT CLUB FIRST IN REGATTA; Scores 502 Points to Retain Gallagher Trophy | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/toomey-breaks-decathlon-mark-takes-aau-titlehodge-also-tops-yangs.html | TOOMEY BREAKS DECATHLON MARK; Takes A.A.U. Title--Hodge Also Tops Yang's Record | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/wheat-city-prays-for-rain.html | Wheat City Prays for Rain | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/mangan-and-ludlum-reach-final-in-paul-martin-tennis.html | Mangan and Ludlum Reach Final in Paul Martin Tennis | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/laura-sonnino-is-married.html | Laura Sonnino Is Married | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/music-caramoor-operas-early-mozart-teamed-with-58-exorial.html | Music: Caramoor Operas; Early Mozart Teamed With '58 'Esoorial' | True | By Howard Klein | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/80-believed-killed-in-nepal.html | 80 Believed Killed in Nepal | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/chinese-say-raids-by-us-free-them-to-act-in-vietnam-assert-bombing.html | CHINESE SAY RAIDS BY U.S. FREE THEM TO ACT IN VIETNAM; Assert Bombing Heightens Aggression, Ending Need to Restrict Aid to Hanoi HINT OF INTERVENTION Peking Charges Attacks Are on Cities--Terms Them Barbarous and Wanton CHINESE SAY RAIDS FREE THEM TO ACT | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/and-two-of-them-for-cloninger-hurlers-hitting-feat-helps-braves.html | ...And Two of Them for Cloninger; Hurler's Hitting Feat Helps Braves Rout Giants by 17-3 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/selfpolicing-bid-seen-for-sbics-problem-investment-units-stir.html | SELF-POLICING BID SEEN FOR S.B.I.C.'S; Problem' Investment Units Stir Growing Concern | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/sidney-z-lucas.html | SIDNEY Z. LUCAS | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/henry-rothman-and-golda-shatz-wed-by-10-rabbis-yeshiva-graduate-now.html | Henry Rothman And Golda Shatz Wed by 10 Rabbis; Yeshiva Graduate Now at Cornell Marries a Doctoral-Candidate | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/judith-weinreb-wed-to-kalman-hartstein.html | Judith Weinreb Wed To Kalman Hartstein | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/klans-rally-puts-ohio-aides-on-alert.html | KLANS RALLY PUTS OHIO AIDES ON ALERT | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/a-chapter-in-us-history--on-a-roll-with-mustard.html | A Chapter in U.S. History —on a Roll, With Mustard | True | By Enid Nemy | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/pope-ordains-70-priests-to-help-social-renewal-in-south-america.html | Pope Ordains 70 Priests to Help 'Social Renewal' in South America | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/miss-deborah-miller-wed-to-robert-wager.html | Miss Deborah Miller Wed to Robert Wager | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/gary-player-victor-with-66-in-nine-nations-tourney.html | Gary Player Victor With 66 In Nine-Nations Tourney | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/surprises-on-the-4th.html | Surprises on the 4th | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/ilix-of-germany-captures-german-derby-in-hamburg.html | Ilix of Germany Captures German Derby in Hamburg | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/charges-of-bias-in-housing-rise-but-agencies-also-report-increase.html | CHARGES OF BIAS IN HOUSING RISE; But Agencies Also Report Increase in Settlements | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/escalating-interest-rates.html | Escalating Interest Rates | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/long-wait-to-wed-is-urged-in-soviet-1-to-2-years-called-way-to.html | LONG WAIT TO WED IS URGED IN SOVIET; 1 to 2 Years Called Way to Avoid a Cause of Divorce | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/wife-of-uganda-king-freed.html | Wife of Uganda King Freed | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/burn-blisters-removed-from-young-kennedy.html | Burn Blisters Removed From Young Kennedy | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/miss-mann-is-next-after-72-for-298-miss-wright-third-at-299-in-bid.html | MISS MANN IS NEXT AFTER 72 FOR 298; Miss Wright Third at 299 in Bid for a Fifth U.S. Open Championship | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/irish-sports-results.html | Irish Sports Results | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/31-arrested-in-london.html | 31 Arrested in London | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/yanks-box-score.html | Yanks' Box Score | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/catholic-magazine-is-seized-in-spain.html | CATHOLIC MAGAZINE IS SEIZED IN SPAIN | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/41-seized-in-singapore.html | 41 Seized in Singapore | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-building-group-raises-vietnamese-worker-wages.html | U.S. Building Group Raises Vietnamese Worker Wages | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/todays-entries-at-aqueduct-track.html | Today's Entries at Aqueduct Track | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/man-is-stabbed-to-death-during-orchard-beach-fight.html | Man Is Stabbed to Death During Orchard Beach Fight | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/canada-studies-seaman-training-higher-standards-sought-as.html | CANADA STUDIES SEAMAN TRAINING; Higher Standards Sought as Automation Increases | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/sir-robert-appleby-a-trade-official-78.html | SIR ROBERT APPLEBY, A TRADE OFFICIAL, 78 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/ruth-ina-winetsky-bride-of-jerold-graff.html | Ruth Ina Winetsky Bride of Jerold Graff | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/joan-ogden-married-to-alan-f.freseman.html | Joan Ogden Married To Alan F.Freseman | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/shriners-on-coast-for-parley.html | Shriners on Coast for Parley | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/warren-to-talk-to-2000-today-at-kennedy-memorial-in-israel.html | Warren to Talk to 2,000 Today At Kennedy Memorial in Israel | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/alison-lesnik-engaged.html | Alison Lesnik Engaged | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/shriver-puts-cost-of-erasing-poverty-at-30billion-plus.html | Shriver Puts Cost Of Erasing Poverty At $30-Billion Plus | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/vikings-sign-bill-brown.html | Vikings Sign Bill Brown | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/saigon-buddhists-call-a-convention.html | SAIGON BUDDHISTS CALL A CONVENTION | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/jet-noise-at-la-guardia-drawing-new-protests.html | Jet Noise at La Guardia Drawing New Protests | True | By Edward Hudson | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/omaha-police-put-on-looting-alert-leaves-are-canceled-after.html | OMAHA POLICE PUT ON LOOTING ALERT; Leaves Are Canceled After Disorder in Negro Area | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/pessoa-victor-chapot-3d-in-aachen-jumping-event.html | Pessoa Victor, Chapot 3d In Aachen Jumping Event | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/curtis-sees-johnson-draft-unit-as-attempt-to-subvert-congress.html | Curtis Sees Johnson Draft Unit As Attempt to Subvert Congress | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/raises-won-by-engineers-extended-to-other-unions.html | Raises Won by Engineers Extended to Other Unions | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/holiday-reduces-bond-offerings-4-big-municipals-provide-bulk-of.html | HOLIDAY REDUCES BOND OFFERINGS; 4 Big Municipals Provide Bulk of Week's Schedule | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/red-oath-causes-medicare-delay-some-applications-held-up-by.html | RED OATH CAUSES MEDICARE DELAY; Some Applications Held Up by Membership Question | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/kimball-gets-syracuse-job-as-sports-information-chief.html | Kimball Gets Syracuse Job As Sports Information Chief | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/australis-victor-in-jumper-event-captures-open-honors-at-great.html | AUSTRALIS VICTOR IN JUMPER EVENT; Captures Open Honors at Great Barrington Show | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/genjohns-wood-led-4th-armored-his-division-sped-through-france-in.html | GEN.JOHNS. WOOD, LED 4TH ARMORED; His Division Sped Through France in '44-- Dies at 78 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/gas-station-in-sky-for-copters-due-this-month.html | 'Gas Station in Sky' for Copters Due This Month | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/judith-grose-betrothed-to-steven-e-johnson.html | Judith Grose Betrothed To Steven E. Johnson | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/five-schools-lose-us-aid.html | Five Schools Lose U.S. Aid | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/magic-class-c-overall-victor-in-overnight-sailing-contest.html | Magic, Class C, Over-All Victor In Overnight Sailing Contest | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/late-rallies-fail-in-both-contests-grand-slam-by-bressoud-in-opener.html | LATE RALLIES FAIL IN BOTH CONTESTS; Grand Slam by Bressoud in Opener, Two Homers in 2d Game by Stargell Wasted | True | By Robert Lipsyte | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/mary-ellen-spiegel-wed.html | Mary Ellen Spiegel Wed | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/bricks-hit-firemen-closing-a-hydrant.html | BRICKS HIT FIREMEN CLOSING A HYDRANT | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/american-wins-finn-sailing.html | American Wins Finn Sailing | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/medicaid-improved.html | Medicaid Improved | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/portugal-beats-rumania-10.html | Portugal Beats Rumania, 1-0 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/news-of-realty-industrial-loans-6-are-made-here-by-state-agency-to.html | NEWS OF REALTY: INDUSTRIAL LOANS; 6 Are Made Here by State Agency to Aid Business | True | By Glenn Fowler | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/5-rolling-stones-gather-avid-fans-middling-turnout-fails-to-dull.html | 5 ROLLING STONES GATHER AVID FANS; Middling Turnout Fails to Dull Teen-Age Excitement | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/kennedy-fears-air-strikes-may-delay-peace-efforts-kennedy-opposes.html | Kennedy Fears Air Strikes May Delay Peace Efforts; KENNEDY OPPOSES FUEL-DEPOT RAIDS | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/table-tennis-set-for-munich.html | Table Tennis Set for Munich | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/integrated-pool-in-georgia-found-mysteriously-drained.html | Integrated Pool in Georgia Found Mysteriously Drained | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/westmoreland-makes-tour.html | Westmoreland Makes Tour | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/birth-control-is-opposed.html | Birth Control Is Opposed | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/scarsdale-peace-vigil-opens.html | Scarsdale Peace Vigil Opens | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/program-to-aid-village-youth-found-making-little-progress-program.html | Program to Aid 'Village' Youth Found Making Little Progress; Program to Aid 'Village' Youth Found Making Little Progress | True | By Natalie Jaffe | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/orioles-triumph-over-twins-4-to-2-gain-7th-straight-victory-losers.html | ORIOLES TRIUMPH OVER TWINS, 4 TO 2; Gain 7th Straight Victory --Losers' Streak at 7 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/shakeup-in-yugoslavia.html | Shake-Up in Yugoslavia | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/housing-and-integration-city-hall-faces-up-to-2-major-issues.html | Housing and Integration; City Hall Faces Up to 2 Major Issues; Crowding and the Flight of the Whites | True | By Steven V. Roberts | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/steel-men-sight-a-broad-uptrend-some-demand-may-taper-but-record-is.html | STEEL MEN SIGHT A BROAD UPTREND; Some Demand May Taper, but Record Is Predicted in Output for the Year ORDER RATES ASSESSED 5% Advance in Shipments Is Indicated for August as Tonnage Improves | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/cuba-denounces-raids.html | Cuba, Denounces Raids | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/jaster-of-cards-tops-dodgers-20-gives-3-hits-in-2d-straight-shutout.html | JASTER OF CARDS TOPS DODGERS, 2-0; Gives 3 Hits in 2d Straight Shutout Over Los Angeles | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/18000-feet-up-indian-forces-keep-watch-on-sikkims-border-chinas.html | 18,000 Feet Up, Indian Forces Keep Watch on Sikkim's Border; China's Troops Across Line Appear Quiet but Guards Are Set for Anything | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/gifford-in-new-post.html | Gifford in New Post | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/susan-zeller-married-to-dr-morton-d-lynn.html | Susan Zeller Married To Dr. Morton D. Lynn | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/mont-blanc-fall-kills-3.html | Mont Blanc Fall Kills 3 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/democratic-foes-seek-a-consensus-4-governor-candidates-want.html | DEMOCRATIC FOES SEEK A CONSENSUS; 4 Governor Candidates Want Agreement on One Man | True | By Clayton Knowles | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/artificial-quake-urged-by-russian.html | ARTIFICIAL QUAKE URGED BY RUSSIAN | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/scrap-steel-load-is-biggest-ever-33500-tons-to-be-exported-from-us.html | SCRAP STEEL LOAD IS BIGGEST EVER; 33,500 Tons to Be Exported From U.S. to Japan | True | By John P. Callahan | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/princess-viggo-of-denmark-70-peter-cooper-descendant-dies.html | Princess Viggo of Denmark, 70, Peter Cooper Descendant, Dies | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/5-catamarans-attempt-transpacific-record.html | 5 Catamarans Attempt Trans-Pacific Record | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/israeli-to-study-vietnam-war.html | Israeli to Study Vietnam War | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/real-estate-notes.html | Real Estate Notes | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/device-cuts-work-on-ship-propellers.html | DEVICE CUTS WORK ON SHIP PROPELLERS | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/television.html | Television | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/5cent-transit-fare-rise-reported-to-be-imminent-mayor-after.html | 5-Cent Transit Fare Rise Reported to Be Imminent; Mayor, After Studying Rankin Opinion, Rules Council Action to Save 15-Cent Token With $84-Million Is Invalid TRANSIT FARE RISE IS REPORTED NEAR | True | By Robert Alden | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/center-defines-eastwest-needs-it-hopes-to-respond-more-to-asian.html | CENTER DEFINES EAST-WEST NEEDS; It Hopes to Respond More to Asian Requirements | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/british-will-build-strick-containers.html | BRITISH WILL BUILD STRICK CONTAINERS | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/stratford-shoal-summaries.html | Stratford Shoal Summaries | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/barrientos-elected-president-of-bolivia-by-heavy-majority.html | Barrientos Elected President Of Bolivia by Heavy Majority | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/janice-shapiro-bride.html | Janice Shapiro Bride | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/mrs-richard-maynard.html | MRS. RICHARD MAYNARD | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/rusk-asserts-us-will-oppose-un-seat-for-peking-for-years.html | Rusk Asserts U.S. Will Oppose Un Seat for Peking for Years | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/beaunit-in-licensing-deal.html | Beaunit in Licensing Deal | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/coup-in-argentina-how-illia-reacted-argentine-coup-how-illia-acted.html | Coup in Argentina: How Illia Reacted; ARGENTINE COUP: HOW ILLIA ACTED | True | By H.j. Maidenberg Special To The New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/whitmanduchowny.html | Whitman--Duchowny | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/minutemen-form-a-political-party-plan-to-play-an-active-role-in-the.html | MINUTEMEN FORM A POLITICAL PARTY; Plan to Play an Active Role in the 1968 Elections | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/tully-captures-state-net-title-beats-kahn-in-5set-final-ball-wins.html | TULLY CAPTURES STATE NET TITLE; Beats Kahn in 5-Set Final-- Ball Wins Senior Event | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/sunday-batters-score-in-the-affluence-league-beverly-hills-teams.html | Sunday Batters Score in the Affluence League; Beverly Hills Teams Play Ball in Motley Uniforms and Ride Away in Style | True | By Nancy J. Adler Special To the the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/queen-flies-to-belfast-today.html | Queen Flies to Belfast Today | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/volunteer-corps-are-aiding-poor-in-many-lands-some-serve-in-own.html | Volunteer Corps Are Aiding Poor in Many Lands; Some Serve in Own Nations While Others Serve Abroad -- 60 Programs Operating | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/charles-p-howard.html | CHARLES P. HOWARD | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/miss-mcguire-to-retire-after-soviet-track-meet.html | Miss McGuire to Retire After Soviet Track Meet | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/leinsdorf-begins-berkshire-series-holiday-weekend-programs-more.html | LEINSDORF BEGINS BERKSHIRE SERIES; Holiday Weekend Programs More Like a Brahms Fete | True | By Allen Hughes Special To The New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/brooklyn-street-is-scene-of-festa-little-italy-honors-patron-saint.html | BROOKLYN STREET IS SCENE OF FESTA; 'Little Italy' Honors Patron Saint and Madonna as 7,000 Watch Parade BROOKLYN STREET IS SCENE OF FESTA | True | By Paul Hofmann | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-said-to-err-politically.html | U.S. Said to Err Politically | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/ongania-names-engineer-to-energy-and-fuel-post.html | Ongania Names Engineer To Energy and Fuel Post | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/3-clergymen-here-begin-protest-fast.html | 3 CLERGYMEN HERE BEGIN PROTEST FAST | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/selwynpeller.html | Selwyn--Peller | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/photography-fair-planned.html | Photography Fair Planned | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-selling-price-still-trade-issue-chemicalimports-valuation-on-the.html | U.S. SELLING PRICE STILL TRADE ISSUE; Chemical-Imports Valuation on the Basis of American Products Is Debated SNARLING GENEVA TALKS Termed a Dangerous Bog in the Swamp of Questions Facing Kennedy Round U.S. SELLING PRICE STILL TRADE ISSUE | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/constance-drakos-is-married-on-li.html | Constance Drakos Is Married on L.I. | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/text-of-peking-statement-on-us-raids.html | Text of Peking Statement on U.S. Raids | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/new-governor-took-job-as-clerk-when-he-joined-staff-banks-governor.html | New Governor Took Job as Clerk When He Joined Staff; BANK'S GOVERNOR STARTED AS CLERK | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/argentine-junta-curbs-financiers-jewishled-credit-unions-protest.html | ARGENTINE JUNTA CURBS FINANCIERS; Jewish-Led Credit Unions Protest Officials' Arrest | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/the-johnson-formula-president-seeking-to-neutralize-gop-on-2-major.html | The Johnson Formula; President Seeking to Neutralize G.O.P. On 2 Major Issues in Coming Campaign | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/aec-puts-a-curb-on-its-foreign-aid-new-policy-seeks-to-slow-spread.html | A.E.C. PUTS A CURB ON ITS FOREIGN AID; New Policy Seeks to Slow Spread of Weapons | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/28-freight-cars-derailed.html | 28 Freight Cars Derailed | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/army-plans-new-rank-for-top-enlisted-man.html | Army Plans New Rank For Top Enlisted Man | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/test-emergency-endded-by-france-officials-tell-of-walking-at-site.html | TEST EMERGENCY ENDDED BY FRANCE; Officials Tell of Walking at Site 10 Hours After Blast | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/deems-taylor-dies-composer-was-80-deems-taylor-80-composercritic.html | Deems Taylor Dies; Composer Was 80; DEEMS TAYLOR, 80; COMPOSER-CRITIC | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/phils-rout-cubs-62.html | Phils Rout Cubs, 6-2 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/hoffa-is-expected-to-bolster-power-teamsters-likely-to-adopt-his.html | HOFFA IS EXPECTED TO BOLSTER POWER; Teamsters Likely to Adopt His Plan for Successor | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/rostow-sees-no-chinese-shift.html | Rostow Sees No Chinese Shift | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/national-guard-is-placed-on-alert-at-resort-in-ohio.html | National Guard Is Placed On Alert at Resort in Ohio | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/dance-fascinating-sun-into-darkness-in-london-western-theater.html | Dance: Fascinating 'Sun Into Darkness' in London; Western Theater Ballet Offers Darrell Work Rudkin Provided Plot, Williamson the Score | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/births.html | Births | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/bridge-indiscreet-double-results-in-a-vulnerable-overtrick.html | Bridge; Indiscreet Double Results In a Vulnerable Overtrick | True | By Alan Truscott | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/company-reports.html | COMPANY REPORTS | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/yacht-huntress-takes-bermudanorfolk-race.html | Yacht Huntress Takes Bermuda-Norfolk Race | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/fatality-fourth-in-last-2-weeks-boat-noses-up-then-down-and.html | FATALITY FOURTH IN LAST 2 WEEKS; Boat Noses Up, Then Down and Explodes-- Regatta Canceled at First | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/tuemmler-takes-1500meter-race-roelants-belgian-runner-is-first-in.html | TUEMMLER TAKES 1,500-METER RACE; Roelants, Belgian Runner, Is First in 10,000 at Odessa | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/richardson-clout-off-kline-decides-y-anks-falter-after-leading-by.html | RICHARDSON CLOUT OFF KLINE DECIDES; Yanks Falter After Leading by 5-0--Mantle Hitting 550 in Last 6 Games | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/ch-dykeman-dead-at-61-ford-publications-manager.html | C.H. Dykeman Dead at 61; Ford Publications Manager | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/new-england-tops-medicare.html | New England Tops Medicare | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/force-ambushed-near-saigon.html | Force Ambushed Near Saigon | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/chamber-to-form-a-payments-panel.html | Chamber to Form A Payments Panel | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/killy-miss-steurer-score-in-grand-prix-ski-racing.html | Killy, Miss Steurer Score In Grand Prix Ski Racing | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/soviet-aid-plea-to-bloc-for-eseen-development-funds-may-be-issue-in.html | SOVIET AID PLEA TO BLOC FOR ESEEN; Development Funds May Be Issue in Comecon Talks | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/william-whittington.html | WILLIAM WHITTINGTON | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/shriver-cannot-be-reached.html | Shriver Cannot Be Reached | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/glaessel-elects-mcnelis.html | Glaessel Elects McNelis | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/fire-in-alaskan-village.html | Fire in Alaskan Village | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/staten-island-draws-in-cricket.html | Staten Island Draws in Cricket | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/rebellion-quelled-at-mental-hospital.html | REBELLION QUELLED AT MENTAL HOSPITAL | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/hanoi-says-it-will-seek-victory-despite-air-raids.html | Hanoi Says It Will Seek Victory Despite Air Raids | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/big-board-works-on-new-stock-tax-exchange-works-on-stock-taxes.html | Big Board Works On New Stock Tax; EXCHANGE WORKS ON STOCK TAXES | True | By William D. Smith | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/naacp-parley-opens-today.html | N.A.A.C.P. Parley Opens Today | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/new-speculation-may-be-blocked-use-of-mutualfund-shares-in-scheme.html | NEW SPECULATION MAY BE BLOCKED; Use of Mutual-Fund Shares in Scheme Is Opposed NEW SPECULATION MAY BE BLOCKED | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/foxholes-prove-the-gis-best-friend.html | Foxholes Prove the G.I.'s Best Friend | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/woman-survives-fall-from-oakland-bridge.html | Woman Survives Fall From Oakland Bridge | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/bold-lad-will-carry-135-pounds-here-in-suburban-holiday-card-finds.html | Bold Lad Will Carry 135 Pounds Here in Suburban; Holiday Card Finds Standout Races in Other Areas | True | By Gerald Eskenazi | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/farmer-dropping-literacy-project-exchief-of-core-assails-shriver.html | FARMER DROPPING LITERACY PROJECT; Ex-Chief of CORE Assails Shriver for Long Delay on Poverty Fund Request Farmer Drops Literacy Project; Assails Shriver on Fund Delay | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/some-reds-resisted-rescue-in-sea-fight.html | SOME REDS RESISTED RESCUE IN SEA FIGHT | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/uses-subtle-control-short-of-increasing-british-bank-rate-both.html | Uses Subtle Control, Short Of Increasing British Bank Rate; BANK OF ENGLAND SQUEEZING CREDIT | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/liberal-on-coast-fears-rights-bill-rep-corman-concerned-by-effect.html | LIBERAL ON COAST FEARS RIGHTS BILL; Rep. Corman Concerned by Effect of Housing Fight | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/independence-day.html | Independence Day | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/william-mfee-author-85-dies-wrote-more-than-20-books-about-the-sea.html | WILLIAM M'FEE, AUTHOR, 85, DIES; Wrote More Than 20 Books About the Sea Since 1908 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/byrd-visits-ailing-father.html | Byrd Visits Ailing Father | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/promotion-in-reading.html | Promotion in Reading | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-may-assist-europes-airbus-aid-is-apparently-sought-for.html | U.S. MAY ASSIST EUROPE'S AIRBUS; Aid Is Apparently Sought for Short-Distance Plane | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/34-are-injured-in-collapse-of-amusement-park-ride.html | 34 Are Injured in Collapse Of Amusement Park Ride | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/patricia-postley-nursing-alumna-becomes-a-bride-wed-at-carlton.html | Patricia Postley, Nursing Alumna, Becomes a Bride; Wed at Carlton House to Donald Steinman, Doctoral Student | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/leslie-hugh-hornsby.html | LESLIE HUGH HORNSBY | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/pitchfork-poloists-trip-new-haven-96.html | PITCHFORK POLOISTS TRIP NEW HAVEN, 9-6 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/tower-is-center-of-attraction-at-italian-festival.html | Tower Is Center of Attraction at Italian Festival | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/toppled-functionary-aleksandar-rankovic.html | Toppled Functionary; Aleksandar Rankovic | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/heat-reaches-103-record-for-year-beaches-jammed-readings-of-100.html | HEAT REACHES 103, RECORD FOR YEAR; BEACHES JAMMED; Readings of 100 Degrees Forecast for Today for Third Day in a Row SOME RELIEF IN SIGHT Buckling Roads and Stalled Cars Snarl Traffic--L.I. Derailment Hurts 10 103 Heat Sets High for Year; More Due Today | True | By Robert E. Dallos | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/shaw-show-added-by-miss-webster-solo-program-describes-seven-ages.html | SHAW SHOW ADDED BY MISS WEBSTER; Solo Program Describes 'Seven Ages' of Writer | True | By Sam Zolotow | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/spare-the-voters.html | Spare the Voters | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/mohawk-starts-service-to-washingtons-airport.html | Mohawk Starts Service To Washington's Airport | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/wilson-cabinet-minister-quits-over-bill-to-curb-wage-rises-cousins.html | Wilson Cabinet Minister Quits Over Bill to Curb Wage Rises; Cousins, a Leftist Who Held Technology Post, Assails Pay Restraint Policy | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/1year-maturities-are-947314284444.html | 1-YEAR MATURITIES ARE $94,731,428,444 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/kennedys-boating-party-goes-over-idaho-rapids.html | Kennedy's Boating Party Goes Over Idaho Rapids | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/lloyd-wins-motorcycle-race.html | Lloyd Wins Motorcycle Race | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/storm-continues-to-weaken.html | Storm Continues to Weaken | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/writers-in-isolation-latin-americans-face-communications-barriera.html | Writers in Isolation; Latin Americans Face Communications Barrier -A Case in Point: Pablo Neruda | True | By Howard Taubman | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/phils-sign-rookie-catcher.html | Phils Sign Rookie Catcher | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/technical-head-quits-iata.html | Technical Head Quits I.A.T.A. | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/mets-scores.html | Mets' Scores | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/weather-man-plays-this-heat-wave-cool.html | Weather Man Plays This Heat Wave Cool | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/irish-setter-wins-at-oneonta-show.html | IRISH SETTER WINS AT ONEONTA SHOW | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/haas-wins-title-in-seniors-golf-american-defeats-rees-of-britain-in.html | HAAS WINS TITLE IN SENIORS GOLF; American Defeats Rees of Britain in Final, 3 and 2 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/general-dynamics-discloses-charter-for-research-sub.html | General Dynamics Discloses Charter for Research Sub | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/personal-finance-haste-to-escape-heat-makes-buyer-of-air.html | Personal Finance; Haste To Escape Heat Makes Buyer Of Air Conditioners an Easy Mark Personal Finance: On Air Conditioners | True | By Sal Nuccio | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/miss-katherine-wolff-bride-of-james-jaffe.html | Miss Katherine Wolff Bride of James Jaffe | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/pat-boone-and-west-point-band-perform-at-lewisohn-stadium.html | Pat Boone and West Point Band Perform at Lewisohn Stadium | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/mdonald-winner-at-american-yc-takes-international-class-title-in.html | M'DONALD WINNER AT AMERICAN Y.C.; Takes International Class Title in Y.R.A. Regatta | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/house-on-93d-st-is-home-of-music-thick-walls-are-attraction-of.html | HOUSE ON 93D ST. IS HOME OF MUSIC; Thick Walls Are Attraction of Apartment Building for Practicing Performers | True | By Henry Raymont | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-bombs-again-in-haiphong-area-fuel-facility-12-miles-from-port-is.html | U.S. BOMBS AGAIN IN HAIPHONG AREA; Fuel Facility 12 Miles From Port Is Attacked—B-52's Pound Enemy in South U.S. BOMBS AGAIN IN HAIPHONG AREA | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/medicare-hobbled-by-shortages-says-new-york-hospital-chief-us-is.html | Medicare Hobbled by Shortages Says New York Hospital Chief; U.S. Is Scored for Beginning Its Program Without First Improving Facilities | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/dr-paul-stoddard-school-principal-63.html | DR. PAUL STODDARD, SCHOOL PRINCIPAL, 63 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/angels-beat-indians-twice.html | Angels Beat Indians Twice | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/bird-loses-62-86.html | Bird Loses, 6-2, 8-6 | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/arlene-rosenstein-wed.html | Arlene Rosenstein Wed | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/welfare-centers-to-group-services-first-of-series-designed-to-aid.html | WELFARE CENTERS TO GROUP SERVICES; First of Series Designed to Aid Neighborhoods Opens in Harlem Tomorrow | True | By Peter Kihss | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/support-from-governors.html | Support From Governors | True | By David S. Broder Special To The New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/nigeria-beats-ghana-in-track.html | Nigeria Beats Ghana in Track | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/falk-to-costar-in-luv-film.html | Falk to Co-Star in 'Luv' Film | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/acts-of-civil-disobedience-opposed-by-baptist-leader.html | Acts of Civil Disobedience Opposed by Baptist Leader | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/french-rebut-critics.html | French Rebut Critics | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/minister-extols-benefits-of-lsd-drug-contributes-to-glory-of-god.html | MINISTER EXTOLS BENEFITS OF LSD; Drug Contributes to Glory Of God, Parishioners Told | True | By George Dugan | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/hailwoods-motorcycle-first.html | Hailwood's Motorcycle First | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/horses-going-for-big-stakes-today.html | Horses Going for Big Stakes Today | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/suzanne-nagel-is-bride.html | Suzanne Nagel Is Bride | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/exchanges-closed-today.html | Exchanges Closed Today | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/john-r-young-84-capital-newsman-washington-stars-reporter-for-33.html | JOHN R.YOUNG, 84, CAPITAL NEWSMAN; Washington Star's Reporter for 33 Years is Dead | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/seminary-students-to-begin-political-study-in-capital.html | Seminary Students to Begin Political Study in Capital | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/harmony-not-discord-prevails-at-informal-gathering-of-friends.html | Harmony, Not Discord, Prevails at Informal Gathering of Friends | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/astros-beat-reds-31-to-sweep-series.html | ASTROS BEAT REDS, 3-1, TO SWEEP SERIES | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/union-aide-slain-in-cottage-on-li-brickla-yer-official-is-shot-in.html | UNION AIDE SLAIN IN COTTAGE ON L.I.,; Bricklayer Official Is Shot in Back as He Sleeps | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/article-1-no-title-with-watery-overtones.html | Article 1 -- No Title; With Watery Overtones | True | By Arthur Daley | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/new-administrative-officers-here.html | New Administrative Officers Here | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/cutters-guns-sink-doomed-alva-cape-but-it-isnt-easy-cutters-guns.html | Cutter's Guns Sink Doomed Alva Cape, But It Isn't Easy; Cutter's Guns Sink Doomed Tanker | True | By Murray Schumach Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/chess-sharp-young-player-parries-a-series-of-risky-swindles.html | Chess; Sharp Young Player Parries A Series of Risky Swindles | True | BY Al Horowitz | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/extensive-purge-due-in-yugoslavia-overhaul-expected-to-touch-courts.html | EXTENSIVE PURGE DUE IN YUGOSLAVIA; Overhaul Expected to Touch Courts, All Republics, Army and Parts of Government EXTENSIVE PURGE DUE IN YUGOSLAVIA | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668563 | B00000282048 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-04 | 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/sudan-seizes-17-as-saboteurs.html | Sudan Seizes 17 as Saboteurs | True | | 1994-06-13 | RE0000668563 | B00000282048 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/grant-shippey-win-us-doubles-top-hester-and-mcfarland-in-3set.html | GRANT, SHIPPEY WIN U.S. DOUBLES; Top Hester and McFarland in 3-Set Senior Final | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/daughter-to-mrs-welch.html | Daughter to Mrs. Welch | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/robert-v-fingerhut-dies-western-electric-officer.html | Robert V. Fingerhut Dies; Western Electric Officer | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/just-what-was-it-that-the-butler-didor-does.html | Just What Was It That the Butler Did...or Does? | True | By Nan Ickeringill | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/jersey-city-camp-aide-drowns.html | Jersey City Camp Aide Drowns | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/region-east-of-suez-presents-a-difficult-problem-in-allied-defense.html | Region East of Suez Presents a Difficult Problem in Allied Defense | True | By Hanson W. Baldwin | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/bank-holding-company-bill-signed-into-law-by-johnson.html | Bank Holding Company Bill Signed Into Law by Johnson | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/turncoat-back-denies-he-was-ever-a-communist.html | Turncoat Back, Denies He Was Ever a Communist | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hospital-entries-continue-normal-expected-rush-for-medicare-has.html | HOSPITAL ENTRIES CONTINUE NORMAL; Expected Rush for Medicare Has Still Not Materialized | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/johnson-higgins-elects.html | Johnson & Higgins Elects | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mrs-elaine-brody-wed-to-david-silverberg.html | Mrs. Elaine Brody Wed To David Silverberg | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/red-sox-and-senators-split.html | Red Sox and Senators Split | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/jack-dwyer.html | JACK DWYER | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/kennedy-party-ends-river-trip-in-idaho.html | KENNEDY PARTY ENDS RIVER TRIP IN IDAHO | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/ousted-red-wins-point-in-defense.html | OUSTED RED WINS POINT IN DEFENSE | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/agencies-fill-two-creative-posts.html | Agencies Fill Two Creative Posts | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/new-york-attains-500-mark-on-road-luplow-belts-homer-with-2-on-in-2d.html | NEW YORK ATTAINS .500 MARK ON ROAD; Luplow Belts Homer With 2 On in 2d Game Swoboda Bats In 5 Runs in Opener | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hoffa-denies-plan-to-keep-power-in-teamsters.html | Hoffa Denies Plan to Keep Power in Teamsters | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/franklin-national-earnings-up-bank-of-new-york-cites-gains.html | Franklin National Earnings Up; Bank of New York Cites Gains | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/4-dead-in-michigan-in-navy-air-crash.html | 4 DEAD IN MICHIGAN IN NAVY AIR CRASH | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/chart-of-monmouth-oaks.html | Chart of Monmouth Oaks | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/climax-h-victor-on-turf.html | Climax H. Victor on Turf | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/albert-brokaw-geologist-dead-specialist-in-petroleum-and.html | ALBERT BROKAW, GEOLOGIST, DEAD; Specialist in Petroleum and Construction of Pipelines | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/4-score-sweeps-in-babylon-sail-dichter-baldwin-braddon-illano-win-3.html | 4 SCORE SWEEPS IN BABYLON SAIL; Dichter, Baldwin, Braddon, Illano Win 3 Straight | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mary-lambert-married-to-william-h-glenn-jr.html | Mary Lambert Married To William H. Glenn Jr. | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/3-us-tennis-players-win.html | 3 U.S. Tennis Players Win | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/msgr-tj-crawford.html | MSGR. T.J. CRAWFORD | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/austrian-skier-hurts-shoulder.html | Austrian Skier Hurts Shoulder | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/brazil-cites-gain-in-coffee-exports-income-rises-for-crop-year-but.html | BRAZIL CITES GAIN IN COFFEE EXPORTS; Income Rises for Crop Year but Volume Slackens | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hume-takes-2d-in-row.html | Hume Takes 2d in Row | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/japanese-flyweight-wins.html | Japanese Flyweight Wins | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/us-policy-scored-in-protests-abroad-rusk-met-by-jeers-police-seize.html | U.S. Policy Scored In Protests Abroad; Rusk Met by Jeers; Police Seize 7 in Kyoto Anti-U.S. Protests Mark the 4th of July Overseas; Mobs in Kyoto Denounce Rusk as a 'War Boss' | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/great-white-way-wins-dover-stake-phipps-2yearold-scores-by-5.html | GREAT WHITE WAY WINS DOVER STAKE; Phipps 2-Year-Old Scores by 5 Lengths at Delaware | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/fleischman-rempell.html | Fleischman Rempell | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/judith-arnows-marriage.html | Judith Arnow's Marriage | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/raymond-m-hilliard-dies-at-58-reformed-city-welfare-agency-odwyer.html | Raymond M. Hilliard Dies at 58; Reformed City Welfare Agency; O'Dwyer Commissioner Cut Relief Rolls and Raised Food Allowances | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/sc-johnson-son-markets-insecticide.html | S.C. Johnson & Son Markets Insecticide | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/cohen-to-change-premiere-policy-producer-will-invite-critics-to.html | COHEN TO CHANGE PREMIERE POLICY; Producer Will Invite Critics to Pre-Opening Showings | True | By Sam Zolotow | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mangan-sets-back-ludlum-to-keep-martin-tennis-title.html | Mangan Sets Back Ludlum To Keep Martin Tennis Title | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/florida-girl-16-smashes-440yard-freestyle-mark.html | Florida Girl, 16, Smashes 440-Yard Free-Style Mark | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/romney-bars-blank-check-backing-on-vietnam.html | Romney Bars 'Blank Check' Backing on Vietnam | True | By David S. Broder Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/talks-to-resume-in-tieup-of-papers-mailers-and-pressmen-will-meet.html | TALKS TO RESUME IN TIEUP OF PAPERS; Mailers and Pressmen Will Meet Publishers Today | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/saladrigas-shiftan.html | Saladrigas Shiftan | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/press-aide-in-health-agency.html | Press Aide in Health Agency | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/robin-roberts-put-on-waivers.html | Robin Roberts Put on Waivers | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/johnson-supports-greater-access-to-us-data-signs-bill-widening.html | Johnson Supports Greater Access to U.S. Data; Signs Bill Widening Public's Right to See Records Varied Exceptions Made | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/legislators-due-to-raise-salaries-by-5000-a-year-increase-to-15000.html | LEGISLATORS DUE TO RAISE SALARIES BY $5,000 A YEAR; Increase to $15,000 Would Take Effect in '67--Cost Would Be $1,035,000 LEGISLATORS DUE TO RAISE SALARIES | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/controls-on-copper.html | Controls on Copper? | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/text-of-johnsons-statement-on-the-information-bill.html | Text of Johnson's Statement on the Information Bill | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/remains-of-algerian-hero-of-1800s-are-flown-home.html | Remains of Algerian Hero Of 1800's Are Flown Home | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/reading-asks-delay-on-pennsy-merger-reading-asks-delay-on-pennsy.html | Reading Asks Delay On Pennsy Merger; Reading Asks Delay on Pennsy; Indemnity Provisions Criticized | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/j-edwin-dowling-63-life-insurance-aide.html | J. EDWIN DOWLING, 63, LIFE INSURANCE AIDE | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/80member-council-appointed.html | 80-Member Council Appointed | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/bowery-savings-to-pay-a-5-rate-joins-in-round-of-increases-begun-by.html | BOWERY SAVINGS TO PAY A 5% RATE; Joins in Round of Increases Begun by Smaller Banks | True | By William D. Smith | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/the-leading-finishers.html | The Leading Finishers | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/guthrie-mcglynn.html | Guthrie McGlynn | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/us-lag-charged-in-birthcurb-aid-head-of-planned-parenthood-terms.html | U.S. LAG CHARGED IN BIRTH-CURB AID; Head of Planned Parenthood Terms Available Funds Far Behind Needs SOME ADVANCES NOTED Court Voiding of Connecticut Statute and Antipoverty Projects Are Cited | True | By Natalie Jaffe | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/west-indies-cricketers-lead.html | West Indies Cricketers Lead | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/employment-in-may-higher-in-city-area.html | EMPLOYMENT IN MAY HIGHER IN CITY AREA | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/santos-hit-extends-streak-helps-cubs-split-with-pirates.html | Santo's Hit Extends Streak, Helps Cubs Split With Pirates | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/books-of-the-times-history-as-narration-end-papers.html | Books of The Times; History as Narration End Papers | True | By Thomas Lask | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mpherson-takes-close-yra-race-mertz-victor-as-159-yachts-compete-of.html | M'PHERSON TAKES CLOSE Y.R.A. RACE; Mertz Victor as 159 Yachts Compete Off Larchmont ORDER OF THE FINISHES Y.R.A. Series on Sound Ends ORDER OF THE FINISHES | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/angels-5-in-eighth-rout-tigers-11-to-6.html | ANGELS 5 IN EIGHTH ROUT TIGERS, 11 TO 6 | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/airline-opponents-of-fourth-jetport-get-a-new-leader.html | Airline Opponents Of Fourth Jetport Get a New Leader | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/miss-cristy-west-becomes-affianced.html | Miss Cristy West Becomes Affianced | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/sovietbloc-rift-persists-as-talks-open-in-rumania-a-ceausescu.html | SOVIET-BLOC RIFT PERSISTS AS TALKS OPEN IN RUMANIA; A Ceausescu Confrontation With Russians Develops at Warsaw Pact Meeting WIDE DISCORD IS HINTED First Session of Conference of Military Allies Is Brisk and Lacks Ceremony Warsaw Pact Rift Reported Unhealed | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/yanks-scores.html | Yanks' Scores | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/ember-hanover-victor-at-goshen-takes-two-straight-heats-in-stake.html | EMBER HANOVER VICTOR AT GOSHEN; Takes Two Straight Heats in Stake for Pacing Fillies | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/wood-field-and-stream-suckers-says-one-fisherman-arent-much-of-a.html | Wood, Field and Stream; Suckers, Says One Fisherman, Aren't Much of a Bargain or Anything Else | True | By Oscar Godbout | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/pound-weakened-by-reserve-drop-british-golddollar-holdings-slashed.html | POUND WEAKENED BY RESERVE DROP; British Gold-Dollar Holdings Slashed by Ship Strike Pound Weakens as Britain's Reserves Show Decline for June | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/suburban-story-a-big-and-heavily-weighted-horse-cannot-defeat-a-big.html | Suburban Story: A Big and Heavily Weighted Horse Cannot Defeat a Big and Lightly Weighted One | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/gains-by-ky-seen-in-wake-of-crisis-his-personal-power-grows-with.html | GAINS BY KY SEEN IN WAKE OF CRISIS; His Personal Power Grows With Command Shifts | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/tour-de-france-stage-won-by-vandenberghe-of-belgium.html | Tour de France Stage Won By Vandenberghe of Belgium | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mary-gail-porters-troth.html | Mary Gail Porter's Troth | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/winners-average-is-93342-mph-slovak-coasts-through-last-heatnew.html | WINNER'S AVERAGE IS 93.342 M.P.H; Slovak Coasts Through Last Heat—New Committee to Study Recent Tragedies | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/miss-washington-dc-wins-limited-hydroplane-crown.html | Miss Washington D.C. Wins Limited Hydroplane Crown | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/rankovic-linked-to-economic-ills-by-croatian-communist-leader.html | Rankovic Linked to Economic Ills By Croatian Communist Leader; Ousted Yugoslav Official Is Accused of Obstruction of Reform Program | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/teenagers-give-nicklaus-player-close-battle-cole-townsend-bow-on.html | Teen-Agers Give Nicklaus, Player Close Battle; Cole, Townsend Bow on 17th In Practice for British Open | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/the-troubled-warsaw-pact.html | The Troubled Warsaw Pact | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/elks-name-new-ruler.html | Elks Name New Ruler | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hofstadter-asks-war-plebiscite-seeks-to-have-us-policy-in-vietnam.html | HOFSTADTER ASKS WAR PLEBISCITE; Seeks to Have U.S. Policy in Vietnam on Fall Ballot | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/canada-reports-deficit.html | Canada Reports Deficit | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/engels-huntress-wins-yacht-race-active-is-next-in-sail-from-bermuda.html | ENGEL'S HUNTRESS WINS YACHT RACE; Active Is Next in Sail From Bermuda to Virginia Cape | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/dodgers-turn-back-reds-21-on-single-by-roseboro-in-sixth.html | Dodgers Turn Back Reds, 2-1, On Single by Roseboro in Sixth | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/paper-merger-is-studied.html | Paper Merger Is Studied | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/pakistan-and-china-sign-pact.html | Pakistan and China Sign Pact | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/kaselers-panatella-wins-in-110-class-at-echo-bay-yc.html | Kaseler's Panatella Wins in 110 Class At Echo Bay Y.C. | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/arrival-of-buyers-in-new-york-city.html | ARRIVAL OF BUYERS IN NEW YORK CITY | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/bridge-culbertsons-superstition-math-and-ethics-recalled.html | Bridge: Culbertson's Superstition, Math and Ethics Recalled | True | By Alan Truscott | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/tax-slash-sought-to-ease-fare-rise-843million-intended-for-transit.html | TAX SLASH SOUGHT TO EASE FARE RISE; $84.3-Million Intended for Transit Agency Could Cut New City Levies by 50% TAX SLASH SOUGHT TO EASE FARE RISE | True | By Peter Kihss | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/gw-naumburg-90-honored.html | G.W. Naumburg, 90, Honored | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/judge-leahy-62-of-federal-court-monopolies-expert-is-dead-on.html | JUDGE LEAHY, 62, OF FEDERAL COURT; Monopolies Expert Is Dead On Wilmington Bench | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/bermuda-cricketers-triumph.html | Bermuda Cricketers Triumph | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/auto-makers-seek-more-mechanics-special-program-sponsored-to-end.html | AUTO MAKERS SEEK MORE MECHANICS; Special Program Sponsored to End Critical Shortage. | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/peking-charges-us-with-plan-to-send-ground-forces-to-laos.html | Peking Charges U.S. With Plan To Send Ground Forces to Laos | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/germania-audacious-still-lead-bermudadenmark-racing-fleet.html | Germania, Audacious Still Lead Bermuda-Denmark Racing Fleet | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/park-events-listed.html | Park Events Listed | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/variations-add-spice-to-hamburger-meal.html | Variations Add Spice To Hamburger Meal | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/television.html | Television | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/reunification-debate-public-reaction-to-barzel-plan-shows-german.html | Reunification Debate; Public Reaction to Barzel Plan Shows German Restlessness Over Bonn Policy | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/alcoa-to-add-unit.html | Alcoa to Add Unit | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/token-unchanged-15cent-rate-to-stay-on-some-bus-lines-until-the.html | TOKEN UNCHANGED; 15-Cent Rate to Stay on Some Bus Lines Until the City Acts NO TOKEN CHANGE WILL BE REQUIRED 15-Cent Rate Will Continue on Some Bus Lines Until Estimate Board Acts | True | By Robert Alden | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/johnson-of-braves-downs-astros-32.html | JOHNSON OF BRAVES DOWNS ASTROS, 3-2 | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/james-h-cummings.html | JAMES H. CUMMINGS | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/variations-in-fare.html | Variations in Fare | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/herter-arrives-in-geneva-on-kennedy-round-talks.html | Herter Arrives in Geneva On Kennedy Round Talks | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/soviet-announces-success-in-carrier-rocket-tests.html | Soviet Announces Success In Carrier Rocket Tests | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/new-york-securities-admits-new-partner.html | New York Securities Admits New Partner | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/six-in-chains-halt-firemens-parade-in-racial-protest.html | Six in Chains Halt Firemen's Parade In Racial Protest | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/perry-wins-no12-by-32-in-2d-game-cards-down-marichal-62-in-opener.html | PERRY WINS NO.12 BY 3-2 IN 2D GAME; Cards Down Marichal, 6-2, in Opener With Homers by Gagliano, Brock, Shannon | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/students-protest-vietnam-in-rally-at-goldwater-home.html | Students Protest Vietnam In Rally at Goldwater Home | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/service-for-deems-taylor-will-be-held-tomorrow.html | Service for Deems Taylor Will Be Held Tomorrow | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/buchan-triumphs-in-playoff-to-take-pro-putting-crown.html | Buchan Triumphs in Playoff To Take Pro Putting Crown | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/rise-of-2-chinese-in-purge-is-seen-provincial-aide-and-military.html | RISE OF 2 CHINESE IN PURGE IS SEEN; Provincial Aide and Military Figure Appear in Peking | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/part-of-concrete-block-dropped-on-queens-car-as-she-visits-belfast.html | Part of Concrete Block Dropped on Queen's Car as She Visits Belfast; STONE IS DROPPED ON CAR OF QUEEN | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/news-of-realty-all-space-taken-the-former-united-parcel-building-is.html | NEWS OF REALTY: ALL SPACE TAKEN; The Former United Parcel Building Is Fully Rented | True | By William Robbins | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/births.html | Births | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/sports-of-the-times-studying-election-returns.html | Sports of The Times; Studying Election Returns | True | By Arthur Daley | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/brazil-removes-31-officials-annuls-rights-of-16-others.html | Brazil Removes 31 Officials, Annuls Rights of 16 Others | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/republican-plans-to-run-in-georgia-howard-callaway-to-seek.html | REPUBLICAN PLANS TO RUN IN GEORGIA; Howard Callaway to Seek Governorship This Fall | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/exchanges-mark-holiday.html | Exchanges Mark Holiday | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/indian-government-will-set-up-computer-network-india-will-set-up.html | Indian Government will Set Up Computer Network; INDIA WILL SET UP COMPUTER SYSTEM | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/great-northern-will-build-softplywood-plant-in-south.html | Great Northern Will Build Soft-Plywood Plant in South | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/medicaid-to-pay-more-to-doctors-fees-under-the-state-plan-will-be.html | MEDICAID TO PAY MORE TO DOCTORS; Fees Under the State Plan Will Be Larger Than Blue Shield Awards SCHEDULE IS RELEASED New Scale Expected to Raise U.S. Costs for Physicians by $8-Million a Year MEDICAID TO PAY MORE TO DOCTORS | True | By Richard Reeves Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/johnson-orders-panel-to-aid-children-with-handicaps.html | Johnson Orders Panel to Aid Children With Handicaps | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/aidtoafrica-policy-being-reappraised-by-presidential-panel.html | Aid-to-Africa Policy Being Reappraised by Presidential Panel | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/filming-of-ulysses-begins.html | Filming of 'Ulysses' Begins | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/3-youths-try-to-rob-police.html | 3 Youths Try to Rob Police | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/2million-granted-to-states-for-arts.html | $2-MILLION GRANTED TO STATES FOR ARTS | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/leaflet-on-mine-stock-stirs-toronto-inquiry.html | Leaflet on Mine Stock Stirs Toronto Inquiry | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/forecast-of-gain-in-trade-reduced-national-councils-estimate-of-66.html | FORECAST OF GAIN IN TRADE REDUCED; National Council's Estimate of '66 Surplus Cut by More Than $1-Billion $4-BILLION MARGIN SEEN Excess of Exports by U.S. Over Imports Would Be Smallest Since 1959 | True | By Gerd Wilcke | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/labor-need-felt-by-west-berlin-city-finds-rising-difficulty-in.html | LABOR NEED FELT BY WEST BERLIN; City Finds Rising Difficulty in Attracting Workers | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/charges-ridiculed-in-us.html | Charges Ridiculed in U.S. | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/as-stop-orioles-with-96-victory-baltimore-streak-ends-at-7-green.html | A'S STOP ORIOLES WITH 9-6 VICTORY; Baltimore Streak Ends at 7 Green Batting Star | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/20-fast-in-stockholm.html | 20 Fast In Stockholm | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/travel-orb-wins-california-race-native-diver-2d-in-1-18mile-test.html | TRAVEL ORB WINS CALIFORNIA RACE; Native Diver 2d in 1 1/8-Mile Test for $56,750 Purse | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/prof-benjamin-lazan.html | PROF. BENJAMIN LAZAN | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/needed-a-nostrike-law.html | Needed: A No-Strike Law | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/ernest-mitchell-organist-for-grace-church-to-60.html | Ernest Mitchell, Organist For Grace Church to '60 | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/secbig-board-accord-nears-on-trading-with-outside-firms-big-board.html | S.E.C.-Big Board Accord Nears On Trading With Outside Firms; BIG BOARD NEARS PACT WITH S.E.C. | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/4th-of-july-speakers-in-us-emphasize-vietnam-ball-denounces.html | 4th of July Speakers in U.S. Emphasize Vietnam; Ball Denounces 'Aggressors' in Independence Hall Talk as 400 Protest the War | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/a-modern-greek-is-in-charge-of-the-oresteia-alexis-solomos-has.html | A Modern Greek Is in Charge of the 'Oresteia'; Alexis Solomos Has Studied the Cycle for 20 Years Theatrical Odyssey Led Him to Ypsilanti Festival | True | By Stanley Kauffmann | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/tiny-radio-introduced-by-ge-microcircuits-used-in-set-measuring-3.html | Tiny Radio Introduced by G.E.; Microcircuits Used in Set Measuring 3 Inches Long Miniature Radio Is Introduced by G.E. | True | By Leonard Sloane | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/power-failure-hits-county.html | Power Failure Hits County | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/us-ship-subsidy-least-effective-study-made-of-assistance-in-several.html | U.S. SHIP SUBSIDY LEAST EFFECTIVE; Study Made of Assistance in Several Countries | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/milwaukee-and-a-beer-baron-brew-lavish-fourth-of-july-party.html | Milwaukee, and a Beer Baron, Brew Lavish Fourth of July Party | True | By Charlotte Curtis Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/steel-list-gains-on-london-board-leading-industrials-steady-stock.html | STEEL LIST GAINS ON LONDON BOARD; Leading Industrials Steady Stock Indexes Vary | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/taxi-owners-ask-more-protection.html | TAXI OWNERS ASK MORE PROTECTION | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/zimmerman-acker.html | Zimmerman Acker | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/riot-duty-troops-gather-in-omaha-500-called-in-case-of-new-violence.html | RIOT DUTY TROOPS GATHER IN OMAHA; 500 Called in Case of New Violence in Negro Area | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/binghamton-man-to-head-realty-boards-association.html | Binghamton Man to Head Realty Boards Association | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/grandson-of-sgt-york-in-marines.html | Grandson of Sgt. York in Marines | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/general-electric-co-paid-record-in-benefits-in-1965.html | General Electric Co. Paid Record in Benefits in 1965 | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/in-the-nation-plight-of-the-vietnam-critics.html | In The Nation: Plight of the Vietnam Critics | True | By Arthur Krock | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/california-program-praised-by-hughes.html | CALIFORNIA PROGRAM PRAISED BY HUGHES | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/integrated-group-swims-at-pool-in-georgia-park.html | Integrated Group Swims At Pool in Georgia Park | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/judith-michlovitz-is-bride.html | Judith Michlovitz Is Bride | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/horse-dies-after-taking-race.html | Horse Dies After Taking Race | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/natashka-shoemaker-aboard-wins-monmouth-race-at-1340.html | Natashka, Shoemaker Aboard, Wins Monmouth Race at $13.40 | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/books-authors-firearms-and-violence.html | Books, Authors; Firearms and Violence | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/national-league-booters-win.html | National League Booters Win | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/auto-racers-legs-amputated.html | Auto Racer's Legs Amputated | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mrs-charles-levenson.html | MRS. CHARLES LEVENSON | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/henri-stakgold-dies-at-74-headed-hosiery-concern.html | Henri Stakgold Dies at 74; Headed Hosiery Concern | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/a-s-beck-shoe-corp-elects-vice-president.html | A. S. Beck Shoe Corp. Elects Vice President | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/colby-stilson-62-corporate-lawyer.html | COLBY STILSON, 62, CORPORATE LAWYER | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/dollars-value-seen-as-relatively-firm-dollar-is-called-relatively.html | Dollar's Value Seen As Relatively Firm; DOLLAR IS CALLED RELATIVELY FIRM | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mccluskey-wins-in-indiana.html | McCluskey Wins in Indiana | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/guthrie-theater-gets-new-head.html | Guthrie Theater Gets New Head | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/increasing-costs-the-chief-factor-a-losing-battle-has-always-been.html | INCREASING COSTS THE CHIEF FACTOR; A Losing Battle Has Always Been Waged in Effort to Keep Operation Solvent | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/susan-d-lasdon-is-married-here-to-alan-abrams-goucher-alumna-bride.html | Susan D. Lasdon Is Married Here To Alan Abrams; Goucher Alumna Bride of a Medical Student at Johns Hopkins | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/visitor-finds-moscow-changed-in-a-year-new-buildings-rise-higher.html | Visitor Finds Moscow Changed in a Year; New Buildings Rise Higher and Women Look Trimmer | True | By Henry Tanner Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/johnson-signs-bill-curbing-foreign-interests-lobbies.html | Johnson Signs Bill Curbing Foreign Interests' Lobbies | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/stan-smith-ousted-in-western-tennis-aussies-advance.html | Stan Smith Ousted In Western Tennis; Aussies Advance | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/ohio-lawyer-killed-with-wife-in-fire.html | OHIO LAWYER KILLED WITH WIFE IN FIRE | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/38-held-at-amusement-park-in-antisegregation-rally.html | 38 Held at Amusement Park In Anti-Segregation Rally | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/launching-of-huge-satellite-planned-for-saturn-i-today.html | Launching of Huge Satellite Planned for Saturn I Today | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/car-injuries-climb-but-deaths-decline-in-city-this-year.html | Car Injuries Climb But Deaths Decline In City This Year | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/suit-in-ohio-tests-churchschool-aid.html | SUIT IN OHIO TESTS CHURCH-SCHOOL AID | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/obrien-accepts-roosevelts-bid-ambro-flight-will-race-in-100000.html | O'BRIEN ACCEPTS ROOSEVELT'S BID; Ambro Flight Will Race in $100,000 International | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/frank-fitzsimmons.html | FRANK FITZSIMMONS | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/nathaniel-sack-84-actor-in-student-prince-25-years.html | Nathaniel Sack, 84, Actor In 'Student Prince' 25 Years | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/studying-the-draft.html | Studying the Draft | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/first-22-batters-retired-by-rookie-hurlers-error-in-8th-spoils.html | FIRST 22 BATTERS RETIRED BY ROOKIE; Hurler's Error in 8th Spoils Perfect-Game Bid Mantle Home-Run Spree Ends | True | By Joseph Durso | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/danish-premier-is-critical.html | Danish Premier Is Critical | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/the-multinational-film-us-companies-play-a-major-role-in-the-trend.html | The Multinational Film; U.S. Companies Play a Major Role In the Trend to European Hybrids | True | By Bosley Crowther | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/contemporary-artists-turn-to-furniture-design.html | Contemporary Artists Turn to Furniture Design | True | By Rita Reif | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/lightning-kills-3-in-ohio.html | Lightning Kills 3 in Ohio | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/more-quakes-rock-tashkent.html | More Quakes Rock Tashkent | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/israel-unveils-kennedy-tribute-warren-dedicates-monument-on-hill.html | Israel Unveils Kennedy Tribute; Warren Dedicates Monument on Hill Near Jerusalem | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/griffith-horowitz.html | Griffith Horowitz | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/summer-school-programs-told-to-comply-on-rights.html | Summer School Programs Told to Comply on Rights | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mrs-creel-b-jones.html | MRS. CREEL B. JONES | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/frances-reserves-climb.html | France's Reserves Climb | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/oilseed-eases-in-winnipeg.html | Oilseed Eases in Winnipeg | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/twins-score-54-on-allison-clout-pinchhitter-connects-in-8th-to-sink.html | TWINS SCORE, 5-4, ON ALLISON CLOUT; Pinch-Hitter Connects in 8th to Sink Indians | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/william-a-salant-49-is-dead-an-economist-and-theoretician.html | William A. Salant, 49, Is Dead; An Economist and Theoretician | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mixed-emotions-houk-studies-effects-of-shakeup.html | Mixed Emotions: Houk Studies Effects of Shake-Up | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/3-killed-and-several-injured-during-argentine-auto-race.html | 3 Killed and Several Injured During Argentine Auto Race | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mineworkers-cancel-contract.html | Mineworkers Cancel Contract | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/auto-output-dips-as-run-nears-end-new-decline-in-production-is-seen.html | AUTO OUTPUT DIPS AS RUN NEARS END; New Decline in Production Is Seen for This Week | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/france-called-near-to-building-hbomb.html | FRANCE CALLED NEAR TO BUILDING H-BOMB | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/million-refugees-listed-by-saigon-6-of-population-uprooted-in-south.html | MILLION REFUGEES LISTED BY SAIGON; 6% of Population Uprooted in South Vietnam in Last 2 Years, Figures Show MILLION REFUGEES LISTED BY SAIGON | True | By Eric Pace Special To The New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/graham-discerns-moral-revival-in-britain-as-he-ends-crusade.html | Graham Discerns Moral Revival In Britain As He Ends Crusade; Evangelist Asserts Preaching Reached Youth, Especially Those With Long Hair | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/core-will-insist-on-black-power-delegates-also-oppose-war-in.html | CORE WILL INSIST ON 'BLACK POWER'; Delegates Also Oppose War in Vietnam Offer Aid to Draft Resisters CORE Adopts Policy Insisting on 'Black Power' | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/new-rightist-party-counsels-leaders-to-enlist-others.html | New Rightist Party Counsels 'Leaders' To Enlist Others | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/cheryl-m-lampe-will-be-the-bride-of-a-law-student-teacher-is.html | Cheryl M. Lampe Will Be the Bride Of a Law Student; Teacher Is Betrothed to Norton F. Tennille, an Ex-Rhodes Scholar | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/reluctant-transit-chief-joseph-ernest-ogrady.html | Reluctant Transit Chief; Joseph Ernest O'Grady | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/36400-for-violin-sets-world-auction-record.html | $36,400 for Violin Sets World Auction Record | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/advertising-reaching-the-conventiongoer.html | Advertising Reaching the Convention-Goer | True | By Walter Carlson | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/2-die-as-new-zealand-dc8-crashes-on-training-flight.html | 2 Die as New Zealand DC-8 Crashes on Training Flight | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/2-demonstrations-in-oslo.html | 2 Demonstrations In Oslo | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/miss-ryan-fiancee-of-john-donovan.html | Miss Ryan Fiancee Of John Donovan | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/price-fixing-seen-in-grain-trading-illegalities-at-chicago-board.html | PRICE FIXING SEEN IN GRAIN TRADING; Illegalities at Chicago Board Charged in Investigation by U.S. Agriculture Unit WEEK'S STUDY IS CITED Department Says It Found a Lack of Competition in Contract Transactions | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/chinese-tighten-control-over-tibet.html | Chinese Tighten Control Over Tibet | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/padula-producer-injured-in-thruway-auto-accident.html | Padula, Producer, Injured In Thruway Auto Accident | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/tire-safety-the-controversy-and-outlook-for-federal-code-tire.html | Tire Safety : The Controversy And Outlook for Federal Code; Tire Safety : The Controversy and Outlook for Federal Code | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/thai-villagers-trained-to-help-army-fight-communist-gangs-new.html | Thai Villagers Trained to Help Army Fight Communist Gangs; New Volunteer Units Formed in Government Campaign Against Terrorism | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/pluck-is-second-paoluccio-third-buffle-youngest-horse-in-race-runs.html | PLUCK IS SECOND, PAOLUCCIO THIRD; Buffle, Youngest Horse in Race, Runs 1 Miles in 2:02 and Pays $12.60 | True | By Joe Nichols | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/charity-guilds-annual.html | Charity Guild's Annual | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/red-paint-in-west-germany.html | Red Paint in West Germany | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/doctor-quits-in-protest.html | Doctor Quits in Protest | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/shipowners-win-a-defect-award-niarchos-gets-over-million-from.html | SHIPOWNERS WIN A DEFECT AWARD; Niarchos Gets Over Million From Bethlehem Yard | True | By Werner Bamberger | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/canada-victor-in-lacrosse.html | Canada Victor in Lacrosse | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hazel-stanton-70-editor-for-journal-of-commerce.html | Hazel Stanton, 70, Editor For Journal of Commerce | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/chicago-tool-and-dresser-call-off-talks-on-merger.html | Chicago Tool and Dresser Call Off Talks on Merger | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/fare-goes-to-20c-democrats-urge-a-tax-reduction-reaction-of-riders.html | FARE GOES TO 20c; DEMOCRATS URGE A TAX REDUCTION; Reaction of Riders: They Don't Like It RIDERS REACTION: THEY DON'T LIKE IT | True | By Robert E. Dallos | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/transit-authority-statement-on-the-increase-in-fare.html | Transit Authority Statement on the Increase in Fare | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/argentina-holds-18-in-credit-union-12-more-5-with-jewish-names-are.html | ARGENTINA HOLDS 18 IN CREDIT UNION; 12 More, 5 With Jewish Names, Are Arrested | True | By H.j. Maidenberg Special To The New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/underwriting-in-progress-on-new-transalpine-loan.html | Underwriting in Progress On New Transalpine Loan | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hanoi-confirms-all-but-essential-people-will-leave-capital-some-fuel.html | Hanoi Confirms All but Essential People Will Leave Capital; Some Fuel Tanks Escaped | True | By Charles Mohr Special To The New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/labor-department-with-2000-job-placements-to-its-credit-spurs.html | Labor Department, With 2,000 Job Placements to Its Credit, Spurs Relocation Project | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/capitol-records-backs-producer-elkins-gets-250000-for-option-on-3.html | CAPITOL RECORDS BACKS PRODUCER; Elkins Gets $250,000 for Option on 3 Show Albums | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/margarita-gil-wed-to-alfred-c-clark.html | Margarita Gil Wed To Alfred C. Clark | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/emu-plays-draw-in-cricket.html | Emu Plays Draw in Cricket | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/stayathome-swimming-is-popular.html | Stay-at-Home Swimming Is Popular | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mcquagg-in-dodge-triumphs-in-firecracker-400-at-daytona.html | McQuagg, in Dodge, Triumphs In Firecracker 400 at Daytona | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/wont-seek-outside-help-north-vietnam-paper-hints.html | Won't Seek Outside Help, North Vietnam Paper Hints | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/transit-authority-lists-fares-in-other-cities.html | Transit Authority Lists Fares in Other Cities | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/japanese-designs-pants-but-not-for-the-japanese.html | Japanese Designs Pants, But Not for the Japanese | True | By Enid Nemy | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/susan-cohen-engaged-to-milton-ottensoser.html | Susan Cohen Engaged To Milton Ottensoser | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/the-fare-goes-up.html | The Fare Goes Up | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hungarians-say-american-spied-newspaper-links-professor-at-yale-to.html | HUNGARIANS SAY AMERICAN SPIED; Newspaper Links Professor at Yale to the C.I.A. | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/powder-puff-derby-begins.html | Powder Puff Derby Begins | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/mrs-rubin-rabinowitz.html | MRS. RUBIN RABINOWITZ | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/bettors-lose-again-subway-special-is-75c.html | Bettors Lose Again; Subway Special Is 75c | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/lowther-takes-lime-rock-race-leads-field-of-22-all-way-in-class-a.html | LOWTHER TAKES LIME ROCK RACE; Leads Field of 22 All Way in Class A Cobra-Ford Grossman, Posey Next | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/wortv-to-present-football-excerpts.html | WOR-TV TO PRESENT FOOTBALL EXCERPTS | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/bobby-unser-victor-in-pikes-peak-race.html | BOBBY UNSER VICTOR IN PIKES PEAK RACE | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/schollander-ties-for-first.html | Schollander Ties for First | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/big-bands-heard-at-jazz-festival-woody-herman-turns-back-to.html | BIG BANDS HEARD AT JAZZ FESTIVAL; Woody Herman Turns Back to 'Woodchoppers Ball' | True | By John S. Wilson Special To the New York Times | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/major-league-baseball-national-league-standing-of-the-clubs-won-and.html | Major League Baseball; National League Standing of the Clubs Won and Lost Record American League Standing of the Clubs Won and Lost Record | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/b-stuart-weyforth-jr-51-led-goodwill-industries.html | B. Stuart Weyforth Jr., 51, Led Goodwill Industries | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/venice-biennale-work-hard-to-put-a-finger-on.html | Venice Biennale Work Hard to Put a Finger On | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/manhattan-surrogates-court-is-focus-of-political-disputes-manhattan.html | Manhattan Surrogates' Court Is Focus of Political Disputes; Manhattan Surrogates' Court Is a Focus of Political Disputes | True | | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-05 | 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/air-from-canada-ends-heat-wave-after-3day-98-mercury-falls-11.html | AIR FROM CANADA ENDS HEAT WAVE AFTER 3D-DAY 98 ; Mercury Falls 11 Degrees in Two Hours as Weekend Crowds Start Home Cool Canadian Air Breaks Three-Day Heat Wave | True | By Homer Bigart | 1994-06-13 | RE0000668565 | B00000282050 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/truman-will-miss-israel-dedication.html | TRUMAN WILL MISS ISRAEL DEDICATION | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/for-humanists-unseen-national-endowment-intends-to-aid-creative.html | For Humanists Unseen; National Endowment Intends to Aid Creative Scholars in Remote Areas | True | By Howard Taubman | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/alfred-hitchcock-to-be-cited.html | Alfred Hitchcock to Be Cited | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/brazilian-says-popular-vote-would-aid-reds-candidate-for-the.html | Brazilian Says Popular Vote Would Aid Reds; Candidate for the Presidency Backs Indirect Suffrage Costa e Silva Scores Drive by Opposition Party | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/most-stock-prices-edge-off-on-the-london-board-mining-segment-of.html | Most Stock Prices Edge Off on the London Board; MINING SEGMENT OF LIST ADVANCES Hedge Buying Is Revived as Result of Drop in British Monetary Reserves | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/cowles-to-publish-a-daily-in-suffolk.html | COWLES TO PUBLISH A DAILY IN SUFFOLK | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/german-signs-for-clay-bout.html | German Signs for Clay Bout | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/schoolapartment-bill-wins-approval.html | School-Apartment Bill Wins Approval | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/redwood-is-grist-for-her-sawmill.html | Redwood Is Grist for Her Sawmill | True | By Nan Ickeringill | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bridge-almost-nothing-can-be-said-for-bid-but-it-nets-a-slam.html | Bridge; Almost Nothing Can Be Said For Bid, But It Nets a Slam | True | BY Alan Truscott | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rally-by-twins-tops-indians-43-2-runs-in-7th-decisive-oliva-slams.html | RALLY BY TWINS TOPS INDIANS, 4-3; 2 Runs in 7th Decisive Oliva Slams Homer | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/vietcong-say-they-compile-dossier-for-trying-johnson.html | Vietcong Say They Compile Dossier for Trying Johnson | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/books-of-the-times-pandoras-box.html | Books of The Times; Pandora's Box | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/training-for-flood-warfare-in-north-vietnam-reported.html | Training for Flood Warfare In North Vietnam Reported | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/savings-dollars-fight-intensifies-hot-competition-becoming-hotter.html | SAVINGS DOLLARS; FIGHT INTENSIFIES; Hot Competition Becoming Hotter Than Ever as 5% Rate Spreads Further TT'S BEEN JUST HECTIC' Report by State Association Cites Big Deposit Losses in Last 3 Days of June SAVINGS DOLLARS; FIGHT INTENSIFIES | True | By H. Erich Heinemann | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/chinas-reaction-bolsters-us-view-it-wont-fight-wording-of-statement.html | China's Reaction Bolsters U.S. View It Won't Fight; Wording of Statement on Raids at Hanoi and Haiphong Is Found Milder Than Peking's Language on War in 1965 Red China's Reaction Bolsters U.S. Calculation It Won't Fight | | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/renewal-here-aims-at-negro-areas.html | Renewal Here Aims at Negro Areas | True | By Steven V. Roberts | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/ametek-inc-selects-a-new-vice-president.html | Ametek, Inc., Selects A New Vice President | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/lillia-stevens-led-round-table-club.html | LILLIA STEVENS, LED ROUND TABLE CLUB | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/test-dogs-killed-by-tranquilizer-drug-agency-shows-film.html | TEST DOGS KILLED BY TRANQUILIZER; Drug Agency Shows Film Manufacturer Critical | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-sect-in-vietnam-antired-bastion-hoa-hao-keeps-vietcong-out-and.html | A SECT IN VIETNAM ANTI-RED BASTION; Hoa Hao Keeps Vietcong Out and Maintains Stability | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/northern-ireland-is-tense-as-elizabeth-leaves-incidents-during.html | Northern Ireland Is Tense as Elizabeth Leaves; Incidents During Queen's Visit Arouse Fears of Further Religious Troubles | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/no-1-post-drawn-for-pluvier-iii-but-armbro-flight-is-made-choice-in.html | No. 1 POST DRAWN FOR PLUVIER III; But Armbro Flight Is Made Choice in $100,000 Trot. | True | By Louis Effrat | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jersey-bingoraffles-receipts.html | Jersey Bingo-Raffles Receipts | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/advance-of-1-set-in-swiss-bank-rate.html | Advance of 1% Set In Swiss Bank Rate | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-p-continues-profit-recovery-food-chain-shows-gains-in-sales-and.html | A.& P. CONTINUES PROFIT RECOVERY; Food Chain Shows Gains in Sales and Earnings COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/puritan-fashions-elects.html | Puritan Fashions Elects | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/stuart-and-rookie-will-join-dodgers.html | STUART AND ROOKIE WILL JOIN DODGERS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/advertising-distribution-of-samples-set.html | Advertising Distribution of Samples Set | True | By Walter Carlson | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/lindsay-is-renting-li-summer-house-plans-youth-fete.html | Lindsay Is Renting L.I. Summer House; Plans Youth Fete | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/george-schuck.html | GEORGE SCHUCK | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/clocking-the-boom-economists-watching-speedometers-to-keep-tabs-on.html | Clocking the Boom; Economists Watching Speedometers To Keep Tabs on Business Expansion ECONOMIC BOOM: AN EXAMINATION | True | By M.j. Rossant | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/banking-post-is-filled.html | Banking Post Is Filled | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rusk-urges-japan-back-us-on-asia-asks-support-in-southeast-on-basis.html | RUSK URGES JAPAN BACK U.S. ON ASIA; Asks Support in Southeast on Basis of Self-Interest | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-heady-day-in-the-fashion-world.html | A Heady Day in the Fashion World | True | By Enid Nemy | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/kenneth-s-gapp-60-seminary-librarian.html | KENNETH S. GAPP, 60, SEMINARY LIBRARIAN | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/8-women-picked-for-curtis-golf-miss-ashley-heads-team-to-meet.html | 8 WOMEN PICKED FOR CURTIS GOLF; Miss Ashley Heads Team to Meet British July 29 | True | By Maureen Orcutt | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/index-of-commodity-prices-shows-rise-of-02-to-1114.html | Index of Commodity Prices Shows Rise of 0.2 to 111.4 | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/soccer-star-brings-128000.html | Soccer Star Brings $128,000 | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/william-j-garrity-67-dead-exmanufacturer-of-paper.html | William J. Garrity, 67, Dead; Ex-Manufacturer of Paper | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/molten-glass-damages-plant.html | Molten Glass Damages Plant | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/surrogate-study-put-off-in-albany-reformers-proposal-lost-in.html | SURROGATE STUDY PUT OFF IN ALBANY; Reformers' Proposal Lost in Adjournment Shuffle | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/elaine-mschmid-will-be-married-to-philip-boylen-62-debutante.html | Elaine M.Schmid Will Be Married To Philip Boylen; '62 Debutante Fiancee of Toronto Financier October Nuptials | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/inquiry-on-increase-in-auto-lot-thefts-to-be-sought-here.html | Inquiry on Increase In Auto Lot Thefts To Be Sought Here | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/control-system-is-offered-for-oxygen-steel-process.html | Control System Is Offered For Oxygen Steel Process | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/mrs-fales-leads-advance-in-tennis.html | MRS. FALES LEADS ADVANCE IN TENNIS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/us-officer-renews-cambodia-charge.html | U.S. OFFICER RENEWS CAMBODIA CHARGE | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/nasa-gets-tiny-cameras.html | NASA Gets Tiny Cameras | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/karl-f-scheidt-president-of-major-canning-company.html | Karl F. Scheidt, President Of Major Canning Company | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/slum-problems-plague-hawaii-high-housing-costs-also-hit.html | SLUM PROBLEMS PLAGUE HAWAII; High Housing Costs Also Hit Middle-Income Groups | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/commodities-dealings-on-chicago-board-of-trade-little-affected-by.html | Commodities: Dealings on Chicago Board of Trade Little Affected by U.S. Charges; PRICES INCREASE ON LIGHT VOLUME Copper Contracts Rebound From Early Weakness on New Trade Buying | True | By James J. Nagle | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/foreign-affairs-sons-of-the-revolution.html | Foreign Affairs: Sons of the Revolution | True | By C.l. Sulzberger | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/maurice-readey-78-a-retired-engineer.html | MAURICE READEY, 78, A RETIRED ENGINEER | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/kiwanis-leader-in-appeal.html | Kiwanis Leader in Appeal | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/federal-jury-told-klansman-clubbed-negro-with-pistol.html | Federal Jury Told Klansman Clubbed Negro With Pistol | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/huge-gas-tank-being-filled-in-new-jersey-a-huge-gas-tank-draws.html | Huge Gas Tank Being Filled in New Jersey; A HUGE GAS TANK DRAWS ATTENTION | | By Gene Smith | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/tire-safety-profusion-of-types-and-gradings-confuses-buyers-tire.html | Tire Safety: Profusion of Types And Gradings Confuses Buyers; Tire Safety: The Profusion of Model Types and Gradings Confuses Buyers | | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/kennedys-leave-idaho-for-stay-at-lake-louise.html | Kennedys Leave Idaho For Stay at Lake Louise | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/2-unidentified-boys-taken-from-river-unconscious.html | 2 Unidentified Boys Taken From River Unconscious | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/paris-magazine-defies-bonn-on-nazi-photos-germans-assert-pictures.html | Paris Magazine Defies Bonn on 'Nazi' Photos; Germans Assert Pictures of Rite Were Posed but They Are Reprinted Anyway | | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rites-in-malawi-mark-transition-to-republic.html | Rites in Malawi Mark Transition to Republic | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/feminelli-posts-68-to-pace-qualifiers-for-thunderbird.html | Feminelli Posts 68 to Pace Qualifiers for Thunderbird | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/commercial-credit-fills-3-key-posts.html | Commercial Credit Fills 3 Key Posts | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/progress-urged-at-geneva.html | Progress Urged at Geneva | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/while-johnson-spoke-his-peacock-heckled.html | While Johnson Spoke, His Peacock Heckled | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/oyster-bay-church-lists-saturday-fair.html | Oyster Bay Church Lists Saturday Fair | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/british-pound-declines-sharply-in-reaction-to-drop-in-reserves.html | British Pound Declines Sharply In Reaction to Drop in Reserves | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/market-rambles-as-trading-slows-gains-top-losses-by-thin-margin-but.html | MARKET RAMBLES AS TRADING SLOWS; Gains Top Losses by Thin Margin, but Key Indexes Differ on the Outcome MOST BLUE CHIPS CLIMB Autos and A.T. & T. Rise Volume Is Lowest Since June 8 at 4.61 Million MARKET RAMBLES AS TRADING SLOWS | | By John J. Abele | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/george-b-anderson-jr.html | GEORGE B. ANDERSON JR. | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/mooremccormack-signs-a-4ship-pact.html | MOORE-McCORMACK SIGNS A 4-SHIP PACT | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/ervin-pete-fox-57-detroit-outfielder.html | ERVIN PETE FOX, 57, DETROIT OUTFIELDER | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/whitmore-granted-a-hearing-for-bail.html | WHITMORE GRANTED A HEARING FOR BAIL | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/estimate-board-delays-fare-rise-on-74-bus-routes-manhattanbronx.html | ESTIMATE BOARD DELAYS FARE RISE ON 74 BUS ROUTES; Manhattan-Bronx Transfer Plan Will Be Studied in the Next Two Weeks AUTHORITY FEARS LOSS Scannell Declares Bus Rate Must Go Up or Subway Fare Will Be 25 Cents Estimate Board Delays Action on Some Bus Fares | | By Robert Alden | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/crash-injuries-fatal-to-girl.html | Crash Injuries Fatal to Girl | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/japan-backs-auto-merger.html | Japan Backs Auto Merger | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/kidney-transplant-fails-in-italy.html | Kidney Transplant Fails in Italy | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/all-of-city-health-centers-manned-as-walkout-ends.html | All of City Health Centers Manned as Walkout Ends | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/amendments-to-medicaid-are-passed.html | Amendments to Medicaid Are Passed | True | By Richard Reeves Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/us-launches-a-29ton-satellite-its-nations-biggest-to-date-test-of.html | U.S. Launches a 29-Ton Satellite; It's Nation's Biggest to Date Test of Fuel a Success 29-TON SATELLITE LAUNCHED BY U.S. | True | By John Noble Wilford | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/miss-cathy-bao-jackson-alumna-engaged-to-wed-phd-student-affianced.html | Miss Cathy Bao, Jackson Alumna, Engaged to Wed; Ph.D. Student Affianced to R. Bennett Bean December Bridal | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/film-publicity-man-appointed.html | Film Publicity Man Appointed | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/hepburn-film-for-music-hall.html | Hepburn Film for Music Hall | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/helicopters-busier-than-ever.html | Helicopters Busier Than Ever | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/british-doctors-unit-rules-patients-ills-are-a-secret.html | British Doctors' Unit Rules Patient's Ills Are a Secret | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/orchestra-battles-din-by-the-riverside.html | ORCHESTRA BATTLES DIN BY THE RIVERSIDE | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/at-t-officer-joins-hanover-banks-board.html | A.T. & T. Officer Joins Hanover Bank's Board | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/miss-deanne-goldman-betrothed-to-dentist.html | Miss Deanne Goldman Betrothed to Dentist | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/mary-angell-engaged-to-robert-g-murphy.html | Mary Angell Engaged To Robert G. Murphy | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/international-aces-enter-bryar-race.html | International Aces Enter Bryar Race. | True | By Frank M. Blunk | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/city-may-close-a-major-hospital-but-brown-wont-name-it-puts-blame.html | CITY MAY CLOSE A MAJOR HOSPITAL; But Brown Won't Name It Puts Blame on Shortages of Staff and Equipment City May Shut Down a Major Hospital | True | By Martin Tolchin | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/philco-names-two-officers.html | Philco Names Two Officers | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/births.html | Births | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/castro-rules-out-concord-with-us-interviewed-at-the-beach-hc.html | CASTRO RULES OUT CONCORD WITH U.S.; Interviewed at the Beach, He Assails War Policies | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/new-york-bishop-sees-pope.html | New York Bishop Sees Pope | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/failure-of-insurer-stirs-british-call-for-industry-curb-cutrate.html | Failure of Insurer Stirs British Call For Industry Curb; CUT-RATE INSURER FAILS IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/adrienne-rubin-fiancee.html | Adrienne Rubin Fiancee | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/washington-a-date-to-remember.html | Washington: A Date to Remember | True | By James Reston | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/29-antiwar-demonstrators-sentenced-in-philadelphia.html | 29 Antiwar Demonstrators Sentenced in Philadelphia | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/long-beach-puerto-ricans-picket-antipoverty-council.html | Long Beach Puerto Ricans Picket Antipoverty Council | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/damaged-jet-returns-safely.html | Damaged Jet Returns Safely | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/74-city-bus-lines-still-charge-15c-riders-in-3-boroughs-can-save-5c.html | 74 CITY BUS LINES STILL CHARGE 15C; Riders in 3 Boroughs Can Save 5c on Subsidiary | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/steel-production-declines-by-28-mills-operated-at-91-rate-in-week.html | STEEL PRODUCTION DECLINES BY 2.8%; Mills Operated at 91% Rate in Week, for 3-Point Dip | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/hallmark-signs-julie-harris-for-tv-anastasia.html | Hallmark Signs Julie Harris for TV 'Anastasia' | True | By George Gent | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/johnson-decries-allied-criticism-of-us-bombing-finds-attitude-of.html | JOHNSON DECRIES ALLIED CRITICISM OF U.S. BOMBING; Finds Attitude of Those 'Not Involved' Disappointing No Nations Named CITES EFFECTS OF RAIDS Attacks on Key Fuel Depots in North Said to Destroy 57% of Foe's Supply JOHNSON DECRIES ALLIED CRITICISM | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/east-stars-add-hodgson.html | East Stars Add Hodgson | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/49ers-end-out-for-season.html | 49ers End Out for Season | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bolivia-military-crash-kills-13.html | Bolivia Military Crash Kills 13 | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/robert-b-karoff-is-dead-at-77-designed-foldaway-furniture.html | Robert B. Karoff Is Dead at 77; Designed Fold-Away Furniture | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/freight-train-derailed.html | Freight Train Derailed | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-new-bolivian-president.html | A New Bolivian President | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/fbi-academy-due-to-expand-training.html | F.B.I. ACADEMY DUE TO EXPAND TRAINING | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/3-miller-plays-to-tour-colleges-other-theaters-too-may-see.html | 3 MILLER PLAYS TO TOUR COLLEGES; Other Theaters, Too, May See Repertory Troupe | True | By Sam Zolotow | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/filming-halted-on-big-boy.html | Filming Halted on 'Big Boy' | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jersey-law-not-safe-for-foreign-bears.html | Jersey Law Not Safe For 'Foreign' Bears | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/south-african-group-scores-the-american-field-service.html | South African Group Scores The American Field Service | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/minor-leagues.html | Minor Leagues. | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/berlin-film-prize-to-british-entry-roman-polanski-is-winner-second.html | BERLIN FILM PRIZE TO BRITISH ENTRY; Roman Polanski Is Winner Second Year in a Row | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/money.html | Money | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/ray-robinson-fights-in-two-camps-today.html | Ray Robinson Fights In Two Camps Today | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/gov-morrison-of-nebraska-flies-to-omaha-from-coast-parley-to-seek.html | Gov. Morrison of Nebraska Flies to Omaha From Coast Parley to Seek to Stem Racial Unrest | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/car-sales-trace-a-mixed-pattern-chrysler-has-june-dip-but-a-10day.html | CAR SALES TRACE A MIXED PATTERN; Chrysler Has June Dip but a 10-Day Rise Rambler Gains as Ford Slips | True | By William D. Smith | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/railroad-earnings-increase.html | Railroad Earnings Increase | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/richardsonmerrell-buys-candy-concern-in-mexico.html | Richardson-Merrell Buys Candy Concern in Mexico | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-right-to-strike-city-negotiations-with-its-employes-may-set-a.html | The Right to Strike; City Negotiations With Its Employes May Set a Pattern for the Country | True | By Peter Millones | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/argentina-frees-credit-officials-all-18-aides-of-cooperative.html | ARGENTINA FREES CREDIT OFFICIALS; All 18 Aides of Cooperative Released by Police | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/blocs-nuclear-institute-abandoned-by-chinese.html | Bloc's Nuclear Institute Abandoned by Chinese | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/putnam-coffin-partners.html | Putnam, Coffin Partners | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/teamsters-voice-support-of-hoffa-give-him-standing-ovation-at.html | TEAMSTERS VOICE SUPPORT OF HOFFA; Give Him Standing Ovation at Union's Convention | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/eric-street-marries-countess-lambsdorff.html | Eric Street Marries Countess Lambsdorff | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/blankets-resist-fire.html | Blankets Resist Fire | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/expresident-for-life.html | Ex-President for Life | True | Sukarno | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/charles-e-rhodes.html | CHARLES E. RHODES | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/orchestra-aide-appointed.html | Orchestra Aide Appointed | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/todays-film.html | Today's Film | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/harold-burnett.html | HAROLD BURNETT | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rollen-becomes-the-fourth-r-as-city-school-opens-for-film.html | 'Rollen' Becomes the Fourth R as City School Opens for Film | True | By Howard Thompson | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/kathleen-hallinan-to-wed.html | Kathleen Hallinan to Wed | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/cutlerhammer-forms-unit.html | Cutler-Hammer Forms Unit | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/big-food-concern-maps-acquisition-consolidated-plans-entry-into.html | BIG FOOD CONCERN MAPS ACQUISITION; Consolidated Plans Entry Into Chemical Business | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/saxon-assails-suit-that-brought-end-to-a-bank-merger-saxon.html | Saxon Assails Suit That Brought End To a Bank Merger; SAXON CRITICIZES BANK TRUST SUIT | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/drug-use-found-slight-in-schools-but-medical-society-study-warns-of.html | DRUG USE FOUND SLIGHT IN SCHOOLS; But Medical Society Study Warns of Serious Trend Toward Experimentation INCREASE IS REPORTED Survey of High Schools and Colleges Shows Rise in Users in Last 3 Years DRUG USE FOUND SLIGHT IN SCHOOLS | True | By Richard J.h. Johnston | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/phones-proposed-for-ships-in-port-bridgetobridge-system-is-urged-at.html | PHONES PROPOSED FOR SHIPS IN PORT; Bridge-to-Bridge System Is Urged at Crash Hearing | True | By Werner Bamberger | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bowling-in-the-street-is-part-of-a-pal-project-pal-testing-some-new.html | Bowling in the Street Is Part of a P.A.L. Project; P.A.L. Testing Some New Play Gear | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/safety-code-fights-improper-stowage.html | SAFETY CODE FIGHTS IMPROPER STOWAGE | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/steam-systems-ordered-for-nuclear-power-plant.html | Steam Systems Ordered For Nuclear Power Plant | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/sports-of-the-times-amid-banks-and-braes.html | Sports of The Times; Amid Banks and Braes | True | By Arthur Daley | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/doctor-is-sentenced-to-life-for-experiments-as-nazi.html | Doctor Is Sentenced to Life For Experiments as Nazi | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/schwenk-resigns-football-post.html | Schwenk Resigns Football Post | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/french-planning-a-metal-merger-consolidation-is-studied-by-pechiney.html | FRENCH PLANNING A METAL MERGER; Consolidation Is Studied by Pechiney and Trefimetaux | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/johnson-softens-atom-pact-stand-seeks-compromise-wording-to-speed.html | JOHNSON SOFTENS ATOM PACT STAND; Seeks Compromise Wording to Speed Weapons Treaty JOHNSON SOFTENS ATOM PACT STAND | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-reunion-marks-scanada-link-food-official-joins-hands-with-kin-and.html | A REUNION MARKS S-CANADA LINK; Food Official Joins Hands With Kin and Business | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/mayor-thanks-albany-for-passing-tax-bills.html | Mayor Thanks Albany For Passing Tax Bills | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-pompidouwilson-talks.html | The Pompidou-Wilson Talks | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/lisbon-asks-thant-for-african-talks.html | LISBON ASKS THANT FOR AFRICAN TALKS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jersey-core-aide-sees-racist-move.html | JERSEY CORE AIDE SEES RACIST MOVE | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/ocean-race-predictions-stopped-by-coast-guard.html | Ocean Race Predictions Stopped by Coast Guard | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/new-school-gets-188000.html | New School Gets $188,000 | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/robert-powell-burwell-to-wed-miss-ann-c-cullom-in-october.html | Robert Powell Burwell to Wed Miss Ann C. Cullom in October | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/dr-alto-e-feller-of-virginia-faculty.html | DR. ALTO E. FELLER OF VIRGINIA FACULTY | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/mrs-lorimer-hammond.html | MRS. LORIMER HAMMOND | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bank-opens-travel-office.html | Bank Opens Travel Office | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/margriets-marriage-approved.html | Margriet's Marriage Approved | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/argentina-appoints-foreign-minister.html | ARGENTINA APPOINTS FOREIGN MINISTER | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/core-is-assailed-by-lillian-smith-author-attacks-leadership-and.html | CORE IS ASSAILED BY LILLIAN SMITH; Author Attacks Leadership and Resigns as Adviser | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/clarke-sets-world-marks-for-3-miles-and-5000-meters-aussie-28-runs.html | Clarke Sets World Marks for 3 Miles and 5,000 Meters; AUSSIE, 28, RUNS 13:16.6 IN SWEDEN Clarke Passes 3-Mile Mark in 12:50.4 Roelants Wins Steeplechase in 8:27.2 | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/city-summer-antipoverty-work-snarled-at-start.html | City Summer Antipoverty Work Snarled at Start | True | By John Kifner | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/500-kinds-of-cheese-for-the-village.html | 500 Kinds of Cheese for the 'Village' | True | By Craig Claiborne | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/meadow-brook.html | Meadow Brook | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/nuptials-in-summer-for-nancy-gildart.html | Nuptials in Summer For Nancy Gildart | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/executive-is-promoted-by-rockwellstandard.html | Executive Is Promoted By Rockwell-Standard | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/monroe-and-mcwilliams-triumph-on-jersey-links.html | Monroe and McWilliams Triumph on Jersey Links | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/yanks-fall-prey-to-unproved-performers-exoutfielder-hurls-red-sox.html | Yanks Fall Prey to Unproved Performers; Ex-Outfielder Hurls Red Sox to 7-1 Victory Here | True | By Leonard Koppett | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/holiday-patrols-set-up-by-police-negroes-and-puerto-ricans-on-force.html | HOLIDAY PATROLS SET UP BY POLICE; Negroes and Puerto Ricans on Force Shifted to Key Areas for Holiday | True | By Bernard Weinraub | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/3city-survey-finds-gain-in-integration-3city-study-finds-gain-in-intregration-3city-study-finds.html | 3-City Survey Finds Gain in Integration; 3-CITY STUDY FINDS INTEGRATION GAIN | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/putinbay-17-to-1-monmouth-victor-gelding-gains-first-triumph-of.html | PUT-IN-BAY, 17 To 1, MONMOUTH VICTOR; Gelding Gains First Triumph of Year by 1 Lengths | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/mrs-johnson-visits-brother.html | Mrs. Johnson Visits Brother | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/pro-football-signings.html | Pro Football Signings | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/talk-on-french-decor.html | Talk on French Decor | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/negro-judge-for-jersey-city.html | Negro Judge for Jersey City | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/5-seized-as-burglars-now-police-hunt-victim.html | 5 Seized as Burglars; Now Police Hunt Victim | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/partner-in-law-firm-to-join-cenco-board.html | Partner in Law Firm To Join Cenco Board | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/pessoa-arrambide-first-in-jumpoffs.html | PESSOA, ARRAMBIDE FIRST IN JUMPOFFS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/ginzburg-is-denied-reduction-of-term.html | GINZBURG IS DENIED REDUCTION OF TERM | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/miss-ellinghaus-to-marry.html | Miss Ellinghaus to Marry | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/pilots-assail-board-of-british-airways-on-bad-decisions.html | Pilots Assail Board Of British Airways On 'Bad Decisions' | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/battery-of-surveyor-1-still-fails-to-reactivate.html | Battery of Surveyor 1 Still Fails to Reactivate | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/5-california-units-fail-combat-test.html | 5 CALIFORNIA UNITS FAIL COMBAT TEST | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/vice-president-is-named-by-macys-california-unit.html | Vice President Is Named By Macy's California Unit | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/thais-report-clash-with-reds.html | Thais Report Clash With Reds | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/phils-jackson-gains-15th-victory-in-row-over-mets-31-6thinning.html | Phils' Jackson Gains 15th Victory in Row Over Mets, 3-1; 6TH-INNING RALLY DEFEATS HEPLER Jackson Hits 2-Run Double off Rookie Hurler to Stay Unbeaten Against Mets | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/british-restore-bill-on-deviate-commons-vote-244100-present-law.html | BRITISH RESTORE BILL ON DEVIATE; Commons Vote 244-100 Present Law Held Absurd | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/2-die-in-plane-crash-at-pocono-airfield.html | 2 DIE IN PLANE CRASH AT POCONO AIRFIELD | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bad-weather-turns-back-powder-puff-contestants.html | Bad Weather Turns Back Powder Puff Contestants | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/guilty-pleas-refused.html | Guilty Pleas Refused | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bandits-get-hospitals-money.html | Bandits Get Hospital's Money | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/texaco-unit-orders-3-tankers.html | Texaco Unit Orders 3 Tankers | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/daughter-to-mrs-orourke.html | Daughter to Mrs. O'Rourke | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/indonesians-strip-sukarno-of-title-as-life-president-congress-also.html | INDONESIANS STRIP SUKARNO OF TITLE AS LIFE PRESIDENT; Congress Also Forbids Him to Issue More Decrees Suharto to Form Cabinet ASSEMBLY STRIPS SUKARNO OF TITLE | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/reactions-mixed-to-20cent-fare-many-take-rise-passively-but-some.html | REACTIONS MIXED TO 20-CENT FARE; Many Take Rise Passively, but Some Protest Loudly REACTIONS MIXED TO 20-CENT FARE | True | By Maurice Carroll | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/dodgers-win-1-0-15th-for-koufax-kennedys-hit-in-2d-drives-in-run.html | DODGERS WIN, 1-0; 15TH FOR KOUFAX; Kennedy's Hit in 2d Drives In Run That Beats Reds | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/cardone-apprentice-jockey-scores-again-with-five-mounts-at-aqueduct.html | Cardone, Apprentice Jockey, Scores Again With Five Mounts at Aqueduct; 22-YEAR-OLD RIDER CONTINUES STREAK Cardone Repeats June 20 Feat by Winning Five of First Six Races | True | By Michael Strauss | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/healy-arrives-for-talks-on-cut-in-fareast-forces.html | Healy Arrives for Talks On Cut in Far-East Forces | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/council-spurring-negro-businesses-interracial-group-provides.html | COUNCIL SPURRING NEGRO BUSINESSES; Interracial Group Provides Guidance for Concerns COUNCIL SPURRING NEGRO BUSINESSES | True | By Thomas A. Johnson | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/500-for-dooley-memorial.html | $500 for Dooley Memorial | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/amex-prices-ease-in-a-quiet-session-index-falls-a-cent.html | Amex Prices Ease In a Quiet Session; Index Falls a Cent | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/miss-judith-masius-prospective-bride.html | Miss Judith Masius Prospective Bride | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/lawton-okla-bars-rights-aides-bill.html | LAWTON, OKLA., BARS RIGHTS AIDES' BILL | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/us-and-canada-differ-on-seaway-higher-tolls-and-lock-fees-on.html | U.S. AND CANADA DIFFER ON SEAWAY; Higher Tolls and Lock Fees on Welland Canal at Issue | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rich-lands-scored-by-thant-over-aid.html | RICH LANDS SCORED BY THANT OVER AID | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/osborne-upset-at-irish-net-cromwell-gains-3d-round.html | Osborne Upset at Irish Net; Cromwell Gains 3d Round | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/words-become-muddled-blurs-as-assembly-races-to-adjourn.html | Words Become Muddled Blurs as Assembly Races to Adjourn | True | By McCandlish Phillips Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/roche-pasarell-and-riessen-beaten-as-upsets-mark-western-clay.html | Roche, Pasarell and Riessen Beaten as Upsets Mark Western Clay Tennis; BOWREY, RUFFELS ALSO ELIMINATED Unheralded Victors Include Devoe, Schloss and Dick Dell Ralston Wins | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-day-after-the-weekend-before-at-coney-island-huge-carpets-of.html | The Day After the Weekend Before at Coney Island.; Huge Carpets of Debris Cover Beaches After Long Weekend | True | By Murray Schumach | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/holt-says-us-actions-protect-all-nonred-asia.html | Holt Says U.S. Actions Protect All Non-Red Asia | True | By Henry Raymont | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/welfare-center-offers-many-aids-new-west-harlem-unit-puts-services.html | WELFARE CENTER OFFERS MANY AIDS; New West Harlem Unit Puts Services Under One Roof | True | By Natalie Jaffe | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/gibraltar-traffic-delayed-at-border.html | GIBRALTAR TRAFFIC DELAYED AT BORDER | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/wilkins-says-black-power-leads-only-to-black-death-wilkins-replies.html | Wilkins Says Black Power Leads Only to Black Death; WILKINS REPLIES ON BLACK POWER | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/french-reply-mild-on-bonn-proposal.html | FRENCH REPLY MILD ON BONN PROPOSAL | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/new-rochelle-rabbi-denounces-moscow.html | NEW ROCHELLE RABBI DENOUNCES MOSCOW | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/us-plane-lost-in-raid-on-boats-action-in-gulf-of-tonkin-is-second.html | U.S. PLANE LOST IN RAID ON BOATS; Action in Gulf of Tonkin Is Second in Five Days | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/freyberg-sworn-as-head-of-citys-tax-commission.html | Freyberg Sworn as Head Of City's Tax Commission | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/stock-exchange-bid-and-asked.html | Stock Exchange Bid and Asked | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/professor-named-as-high-rusk-aide-bowie-of-harvard-to-be-department.html | PROFESSOR NAMED AS HIGH RUSK AIDE; Bowie of Harvard to Be Department Counselor | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rise-in-loan-rates-sought-by-canada.html | RISE IN LOAN RATES SOUGHT BY CANADA | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/retailers-unsure-of-transitfare-impact-amid-light-traffic-most.html | Retailers Unsure of Transit-Fare Impact; Amid Light Traffic, Most Stores Find Effect Is Small RETAILERS UNSURE OF FARE'S IMPACT | True | By Isadore Barmash | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/pompidou-is-due-in-london-today-for-3-days-of-talks.html | Pompidou Is Due in London Today for 3 Days of Talks | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/cabot-corporation-elects.html | Cabot Corporation Elects | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/nader-denounces-safety-council-auto-critic-asserts-industry.html | NADER DENOUNCES SAFETY COUNCIL; Auto Critic Asserts Industry Dominates National Unit | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/merger-contract-ratified-by-guild-but-world-journal-tribune-still.html | MERGER CONTRACT RATIFIED BY GUILD; But World Journal Tribune Still Lacks Pacts With 2 of 9 Craft Unions MERGER CONTRACT RATIFIED BY GUILD | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/vietnam-protests-erupt-in-calcutta-and-rome-as-other-demonstrators.html | Vietnam Protests Erupt in Calcutta and Rome as Other Demonstrators March to City | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/harry-the-wig-has-line-on-horses-trotters-will-wear-manes-dyed.html | Harry the Wig Has Line on Horses; Trotters Will Wear Manes Dyed Colors of Homelands | True | By Robert Lipsyte | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-dance-a-misplaced-nationalism-odd-program-chosen-for-holland.html | The Dance: A Misplaced Nationalism; Odd Program Chosen for Holland Festival Native Works Ignored by Dutch Company | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/david-cory-dies-writer-was-93-created-jack-rabbit-stories.html | DAVID CORY DIES; WRITER WAS 93; Created Jack Rabbit Stories Entertained on Radio | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/soviet-bloc-signs-accord-on-europe-warsaw-pact-nations-agree-on.html | SOVIET BLOC SIGNS ACCORD ON EUROPE; Warsaw Pact Nations Agree on Text in Bucharest | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/johnson-on-polls-like-eisenhower-landslide.html | Johnson on Polls: Like 'Eisenhower Landslide' | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/miss-mcintires-71-wins-medal-in-broadmoor-golf.html | Miss McIntire's 71 Wins Medal in Broadmoor Golf | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/booksauthors.html | Books-Authors | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/is-there-a-serpent-on-the-floor.html | Is There a Serpent on the Floor? | True | By Lisa Hammel | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/robert-l-buell-exus-consul-68-foreign-service-officer-for-27-years.html | ROBERT L. BUELL, EX-U.S. CONSUL, 68; Foreign Service Officer for 27 Years Is Dead | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/vote-in-the-legislature-on-pay-increase.html | Vote in the Legislature on Pay Increase | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-pause-is-called-in-rhodesia-talks-wilson-says-both-sides-can.html | A PAUSE IS CALLED IN RHODESIA TALKS; Wilson Says Both Sides Can Consider Positions | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rain-and-high-winds-strike-at-midwest.html | RAIN AND HIGH WINDS STRIKE AT MIDWEST | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/seoul-insists-on-trying-gis-for-offduty-crimes.html | Seoul Insists on Trying G.I.'s for Off-Duty Crimes | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/excerpts-from-lindsay-session-scannell-report.html | Excerpts From Lindsay Session; Scannell Report | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/former-chief-leaves-lorillard-for-post-at-royal-crown-cola.html | Former Chief Leaves Lorillard For Post at Royal Crown Cola | True | By David Dworsky | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/doomed-literacy-drive-powells-pressure-on-poverty-office-to.html | Doomed Literacy Drive; Powell's Pressure on Poverty Office To Withhold Funds Believed Decisive | True | By Joseph A. Loftus Special to the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/vermont-mountain-to-retain-its-name.html | VERMONT MOUNTAIN TO RETAIN ITS NAME | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/tavern-in-baltimore-drops-segregation-against-whites.html | Tavern in Baltimore Drops Segregation Against Whites | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/byrd-has-tumor-of-brain.html | Byrd Has Tumor of Brain | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/louisiana-backs-amendment.html | Louisiana Backs Amendment | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/board-clears-army-of-fort-dix-death.html | BOARD CLEARS ARMY OF FORT DIX DEATH | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/president-points-to-racial-actions-emphasizes-administration-moves.html | PRESIDENT POINTS TO RACIAL ACTIONS; Emphasizes Administration Moves to Alleviate the Sources of Tension PRESIDENT POINTS TO RACIAL ACTIONS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/board-of-trade-appoints-joblot-study-committee.html | Board of Trade Appoints Job-Lot Study Committee | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/poulidor-improves-position-in-tour-de-france-bike-race.html | Poulidor Improves Position In Tour de France Bike Race | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/distress-call-sent-by-greek-freighter.html | DISTRESS CALL SENT BY GREEK FREIGHTER | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/2million-raises-passed-in-albany-as-session-ends-legislators-the.html | $2-MILLION RAISES PASSED IN ALBANY AS SESSION ENDS; Legislators, the Lieutenant Governor and Delegates in Line for Increases $2-MILLION RAISES PASSED IN ALBANY | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jim-bostwicks-73-tops-qualifiers-five-others-also-gain-in-state.html | JIM BOSTWICK'S 73 TOPS QUALIFIERS; Five Others Also Gain in State Amateur Golf | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/beatles-are-booed-at-manila-airport.html | BEATLES ARE BOOED AT MANILA AIRPORT | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/charles-keegan-excity-aide-dies-served-in-council-until-53.html | CHARLES KEEGAN, EX-CITY AIDE, DIES; Served in Council Until '53 Real-Estate Broker | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/wood-field-and-stream-first-swordfish-of-season-is-taken-on-rod-and.html | Wood, Field and Stream; First Swordfish of Season Is Taken On Rod and Reel Off Montauk | | By Oscar Godbout | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/news-of-realty-leasehold-sold-furmanwolfson-acquires-newark-office.html | NEWS OF REALTY: LEASEHOLD SOLD; Furman-Wolfson Acquires Newark Office Building | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jackson-of-cards-downs-giants-31-lefthander-yields-2-hits-retires.html | JACKSON OF CARDS DOWNS GIANTS, 3-1; Left-Hander Yields 2 Hits, Retires Last 16 Batters | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/stone-webster-corp-elects-a-vice-president.html | Stone & Webster Corp. Elects a Vice President | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/3-british-commuters-fired.html | 3 British Commuters Fired | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/earnings-decline-at-morgan-trust-results-for-half-year-show-slight.html | EARNINGS DECLINE AT MORGAN TRUST; Results for Half Year Show Slight Drop from '65 EARNINGS FIGURES ISSUED BY BANKS | | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/ipco-supply-corp-elects.html | Ipco Supply Corp. Elects | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/john-butler-61-president-of-chateau-martin-wines.html | John Butler, 61, President Of Chateau Martin Wines | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rugged-british-open-starts-today-nicklaus-favored-on-narrow-course-today-nicklaus-favored-on-narrow-course.html | Rugged British Open Starts Today; Nicklaus Favored on Narrow Course Palmer Cards 69 | | By Fred Tupper Special To The New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/2-detroit-policemen-resign-deny-inquiry-is-the-reason.html | 2 Detroit Policemen Resign; Deny Inquiry Is the Reason | | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/peace-corps-to-recruit.html | Peace Corps to Recruit | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/television.html | Television | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/romance-in-trenton-city-hall.html | Romance in Trenton City Hall | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/now-that-zanuck-is-president-he-still-thinks-like-a-producer-20th.html | Now That Zanuck Is President, He Still Thinks Like a Producer; 20th Century-Fox Chieftain Rejoices That Problem of 'Justine' Is Solved | True | By Vincent Canby | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/slaughter-on-the-highways.html | Slaughter on the Highways | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/lake-superior-blasts-to-start.html | Lake Superior Blasts to Start | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/doctors-at-baylor-u-seek-a-vaccine-against-syphilis.html | Doctors at Baylor U. Seek A Vaccine Against Syphilis | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/cores-exleader-hired-by-jersey-farmer-will-be-consultant-in-fight.html | CORES EX-LEADER HIRED BY JERSEY; Farmer Will Be Consultant in Fight on Adult Illiteracy | | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/tito-denies-purge-favors-western-liberalism-yugoslavias-leader.html | Tito Denies Purge Favors Western Liberalism; Yugoslavia's Leader Rejects an Interpretation Abroad of Rankovic Ouster | | By David Binder Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-fareincrease-tempest.html | The Fare-Increase Tempest | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/excerpts-from-the-speech-by-wilkins.html | Excerpts From the Speech by Wilkins | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/fiery-cross-found-after-party-on-li.html | FIERY CROSS FOUND AFTER PARTY ON L.I. | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jet-flying-belt-for-gis-is-sought-by-pentagon.html | Jet Flying Belt for G.I.'s Is Sought by Pentagon | | By William Beecher Special To the New York Times | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/albany-session-comes-to-an-end-key-bills-passed-in-final-drive-for.html | ALBANY SESSION COMES TO AN END; Key Bills Passed in Final Drive for Adjournment | | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/volcano-erupts-in-philippines.html | Volcano Erupts in Philippines | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/brazil-recognizes-argentines.html | Brazil Recognizes Argentines | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/von-hevesy-dead-nobel-chemist-80-won-prize-in-1943-for-work-on.html | VON HEVESY DEAD; NOBEL CHEMIST, 80; Won Prize in 1943 for Work on Radioactive Isotopes | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/32-children-hurt-as-bus-hits-pillar-vehicle-was-on-way-back-from.html | 32 CHILDREN HURT AS BUS HITS PILLAR; Vehicle Was on Way Back From Brooklyn Day Camp | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/abel-tells-governors-inadequacies-of-state-are-scandalous.html | Abel Tells Governors Inadequacies of State Are Scandalous | | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/interfaith-group-appoints-haage-head-of-committee.html | Interfaith Group Appoints Haage Head of Committee | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/commercial-paper-volume-fell-by-188million-in-may.html | Commercial Paper Volume Fell by $188-Million in May | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/beryllium-corp-acquisition.html | Beryllium Corp. Acquisition. | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jacob-klingaman-88-dies-lawyer-here-for-47-years.html | Jacob Klingaman, 88, Dies; Lawyer Here for 47 Years | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/dr-king-receives-100000-donation-gift-from-swedish-people-is-single.html | DR. KING RECEIVES $100,000 DONATION; Gift From Swedish People Is Single Largest Gift | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bonds-treasury-prices-show-recovery-after-early-decline-bids-due.html | Bonds: Treasury Prices Show Recovery After Early Decline; BIDS DUE TODAY FOR NEW ISSUES Increase in Yields Expected When Underwriters Act on Bulk of Offerings | | By John H. Allan | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/japanese-cheer-us-choir.html | Japanese Cheer U.S. Choir | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/30-on-tour-of-theaters.html | 30 on Tour of Theaters | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/amusements-for-children.html | Amusements for Children | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jazz-fete-closes-with-count-basie-4day-session-set-weather-and.html | JAZZ FETE CLOSES WITH COUNT BASIE; 4-Day Session Set Weather and Attendance Records | | By John S. Wilson Special To the New York Times | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/norman-gover-weds-miss-mary-ide-in-ohio.html | Norman Gover Weds Miss Mary Ide in Ohio | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-suit-by-liberals-attacks-state-congressional-lines-liberals.html | A Suit by Liberals Attacks State Congressional Lines; LIBERALS ATTACK CONGRESS LINES | | By Sidney E. Zion | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/sidelights-railroads-hope-for-peak-year.html | Sidelights; Railroads Hope for Peak Year | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/briefs-are-filed-in-sulphur-case-texas-gulf-co-and-sec-give-data-to.html | BRIEFS ARE FILED IN SULPHUR CASE; Texas Gulf Co., and S.E.C. Give Data to U.S. Judge | True | | 1994-06-13 | RE000668567 | B00000282052 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/antiques-sale-planned-by-childrens-agency.html | Antiques Sale Planned By Children's Agency | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/2-agencies-appoint-high-officers.html | 2 Agencies Appoint High Officers | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rio-train-crash-kills-5.html | Rio Train Crash Kills 5 | True | | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-06 | 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/accord-with-paris-to-end.html | Accord With Paris to End | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668567 | B00000282052 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/coast-hotels-get-new-assessments-property-reevaluation-aids-hilton.html | COAST HOTELS GET NEW ASSESSMENTS; Property Re-evaluation Aids Hilton, Hurts 2 Others | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/11168-bills-offered-a-legislative-record.html | 11,168 Bills Offered, A Legislative Record | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/faberge-picks-sales-officer.html | Faberge Picks Sales Officer | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/article-2-no-title.html | Article 2 — No Title | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/vietnamese-report-big-clash.html | Vietnamese Report Big Clash | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/city-is-negotiating-to-take-over-navy-yard-for-industrial-center.html | City Is Negotiating to Take Over Navy Yard for Industrial Center; Heavy Iine shows Navy Yard, which city wants to acquire City Negotiating to Take Over Navy Yard for Industrial Center | True | By Charles G. Bennett | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/huffines-leaving-a-triumvirate-severing-ties-with-muscat-and-krock.html | Huffines Leaving a Triumvirate; Severing Ties With Muscat and Krock by Quitting Posts HUFFINES LEAVING MUSCAT'S GROUP | True | By Richard Phalon | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/local-role-asked-in-water-control-gop-unit-says-the-federal-action.html | LOCAL ROLE ASKED IN WATER CONTROL; G.O.P. Unit Says the Federal Action Should Be Minimal | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/vincent-bankers-have-son.html | Vincent Bankers Have Son | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/john-lammi-fiance-of-eleanor-t-griffin.html | John Lammi Fiance Of Eleanor T. Griffin | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/last-manned-flight-in-65.html | Last Manned Flight in '65 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dr-laurence-schwed.html | DR. LAURENCE SCHWED | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/gop-picks-sandman-to-run-for-congress-in-new-jersey.html | G.O.P. Picks Sandman to Run For Congress in New Jersey | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/city-opera-accuses-festival-on-dates.html | CITY OPERA ACCUSES FESTIVAL ON DATES | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/29ton-us-rocket-destroyed-in-orbit.html | 29-TON U.S. ROCKET DESTROYED IN ORBIT | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/belfast-acts-against-extremist-protestant-cleric-paisley-foe-of.html | Belfast Acts Against Extremist Protestant Cleric; Paisley, Foe of Government, Facing Prosecution Unlawful Assembly Charged in Incident Last Month | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/british-war-movie-coming.html | British War Movie Coming | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/aluminum-shipments-at-high.html | Aluminum Shipments at High | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/goldberg-says-us-will-sign-un-pact-for-racial-equality.html | Goldberg Says U.S. Will Sign U.N. Pact For Racial Equality | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/news-of-realty-office-outlook-3year-projection-is-made-on-manhattan.html | NEWS OF REALTY: OFFICE OUTLOOK; 3-Year Projection Is Made on Manhattan Space | True | By Lawrence O'Kane | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/energetic-transit-aide-daniel-thomas-scannell.html | Energetic Transit Aide; Daniel Thomas Scannell | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/episode-of-terror-in-vietnamese-war-feared-by-lindsay.html | 'Episode of Terror' In Vietnamese War Feared by Lindsay | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/jersey-city-antipoverty-chief-ousted-after-dismissing-aides.html | Jersey City Antipoverty Chief Ousted After Dismissing Aides | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/teamsters-back-hoffa-on-his-plan-of-succession.html | Teamsters Back Hoffa on His Plan of Succession | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/gas-official-cites-pipelines-safety-charge-by-nader-denied-by-.html | GAS OFFICIAL CITES PIPELINES' SAFETY; Charge by Nader Denied by Transcontinental Head | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/wardens-shifted-at-4-city-prisons-correction-chief-calls-the.html | WARDENS SHIFTED AT 4 CITY PRISONS; Correction Chief Calls the Changes a Readjustment | True | By Alfred E. Clark | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/alfred-h-rust.html | ALFRED H. RUST | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/salvation-army-plans-appeal.html | Salvation Army Plans Appeal | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/administration-is-divided-over-course-on-a-nuclear-treaty.html | Administration Is Divided Over Course on a Nuclear Treaty | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/wheeler-to-have-eye-surgery.html | Wheeler to Have Eye Surgery | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/tva-awards-contracts-for-1212679-maximum.html | T.V.A. Awards Contracts for $1,212,679 Maximum | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/shriners-elect-potentate.html | Shriners Elect Potentate | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/hallmark-gallery-to-begin-skira-book-display-today.html | Hallmark Gallery to Begin Skira Book Display Today | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/democratic-governors-ease-position-on-vietnam.html | Democratic Governors Ease Position on Vietnam | True | By David S. Broder Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/job-freeze-ended-at-city-hospitals-lindsay-lifts-ban-after-he-sees.html | JOB FREEZE ENDED AT CITY HOSPITALS; Lindsay Lifts Ban After He Sees Conditions on Tour of Harlem Wards ALL WORK IS AFFECTED But Thaw is Expected to Aid in Hiring Nurses, Who Were Not Under Curb JOB FREEZE ENDED AT CITY HOSPITALS | True | By Martin Tolchin | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/byrd-is-near-death-with-a-brain-tumor.html | BYRD IS NEAR DEATH WITH A BRAIN TUMOR | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/explaining-the-fare-increase.html | Explaining the Fare Increase | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/gamble-extends-tender-bid.html | Gamble Extends Tender Bid | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/edward-c-grassmann.html | EDWARD C. GRASSMANN | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/showing-dogs-is-family-pastime-3-generations-travel-the-circuit.html | Showing Dogs Is Family Pastime; 3 Generations Travel the Circuit | True | By Walter R. Fletcher | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/homer-by-jones-decides-opener-drive-is-a-pinchhit-off-ramos-in-9th.html | HOMER BY JONES DECIDES OPENER; Drive Is a Pinch-Hit Off Ramos in 9th Wyatt Also Excels in Relief. | True | By Leonard Koppett | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/standard-metals-obtains-new-prospecting-rights.html | Standard Metals Obtains New Prospecting Rights | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sad-sam-jones-73-ballplayer-dies-pitched-228-victories-in-22-years.html | SAD SAM JONES, 73, BALLPLAYER, DIES; Pitched 228 Victories in 22 Years in American League | True | Nicknamed by Mistake | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/gains-are-shown-in-public-holdings-of-savings-bonds-us-savings.html | Gains Are Shown In Public Holdings Of Savings Bonds; U.S. SAVINGS BONDS CONTINUE TO GAIN | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/city-becomes-den-for-21895-lions-service-organization-opens.html | CITY BECOMES DEN FOR 21,895 LIONS; Service Organization Opens Convention With Parade | True | By McCandlish Phillips | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/hot-water-found-to-ease-ivy-itch-also-is-said-to-be-effective-for.html | HOT WATER FOUND TO EASE IVY ITCH; Also Is Said to Be Effective for Relief of Insect Bites and Other Inflammations REASONS ARE UNKNOWN Some Experts Believe Heat Deadens Nerve Endings, Halting Pain Signals | True | By Jane E. Brody. | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/treasury-statement-special-to-the-new-york-times.html | Treasury Statement; Special to The New York Times | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/princeton-elects-trustee.html | Princeton Elects Trustee | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/federal-judge-bars-a-snooping-device.html | FEDERAL JUDGE BARS A 'SNOOPING' DEVICE | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/georgia-city-eases-curfew.html | Georgia City Eases Curfew | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | Tuesday, July 5, 1966 | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/diners-seeks-banks-in-franchise-plans-diners-franchise-turning-to.html | Diners' Seeks Banks In Franchise Plans; DINERS' FRANCHISE TURNING TO BANKS | True | By David Dworsky | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/mckinstry-mcdonnell.html | McKinstry McDonnell | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/engelson-schultheis.html | Engelson Schultheis | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/cargo-facilities-expanded.html | Cargo Facilities Expanded | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/talks-adjourned-on-airline-pact-negotiations-reported-to-be-in.html | TALKS ADJOURNED ON AIRLINE PACT; Negotiations Reported to Be 'In Serious Disagreement' | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/british-playwright-due-in-ohio.html | British Playwright Due in Ohio | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/franklin-makes-a-loan-to-a-bank-buys-400000-note-issue-of-first.html | FRANKLIN MAKES A LOAN TO A BANK; Buys $400,000 Note Issue of First National, Highland | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/nebraska-moves-to-ease-tensions-labor-agency-to-open-office-in.html | NEBRASKA MOVES TO EASE TENSIONS; Labor Agency to Open Office in Omaha's Negro Ghetto | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/adm-van-keuren-led-navy-research.html | ADM. VAN KEUREN, LED NAVY RESEARCH | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-and-japan-reaffirm-amity-as-parley-ends-but-cabinetlevel.html | U.S and Japan Reaffirm Amity as Parley Ends; But Cabinet-Level Conference Fails to Settle Differences China Clouds Atmosphere | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/hitchcock-on-job-selling-new-film-director-of-torn-curtain-appears.html | HITCHCOCK ON JOB SELLING NEW FILM; Director of 'Torn Curtain' Appears on TV Show | True | By Vincent Canby | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/personal-finance-supplementary-plans-to-medicare-offered-by.html | Personal Finance; Supplementary Plans to Medicare Offered by Insurers Are Examined MEDICARE PLANS AN EXAMINATION | True | By Sal Nuccio | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/plaque-honors-look-writer-who-was-killed-in-vietnam.html | Plaque Honors Look Writer Who Was Killed in Vietnam | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/mrs-hunters-crew-wins-berth-in-syce-cup-sail.html | Mrs. Hunter's Crew Wins Berth in Syce Cup Sail | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/police-aide-helps-unity-group.html | Police Aide Helps Unity Group | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/excerpts-from-the-talk-by-humphrey.html | Excerpts From the Talk by Humphrey | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/de-gaulle-to-visit-erhard.html | De Gaulle to Visit Erhard | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/canada-shows-dip-in-dollar-holdings.html | CANADA SHOWS DIP IN DOLLAR HOLDINGS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/screen-jerry-lewis-in-3-on-a-couchnewest-movie-follows-a-familiar.html | Screen: Jerry Lewis in '3 on a Couch';Newest Movie Follows a Familiar Pattern Comedian Plays Wooer Who Wins 3 Women | True | By Bosley Crowther | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/angels-turn-back-tigers-on-rodgers-hit-in-l0th-10.html | Angels Turn Back Tigers On Rodgers Hit in l0th, 1-0 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/edward-p-beckwith-dies-at-89-engineer-chemist-and-explorer.html | Edward P. Beckwith Dies at 89; Engineer, Chemist and Explorer | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/windup-in-albany-leaves-300-bills-leaders-evaluate-session-along.html | WINDUP IN ALBANY LEAVES 300 BILLS; Leaders Evaluate Session Along Political Lines Legislature, in Windup, Leaves 300 Bills on Governor's Desk | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS. ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/roper-company-elects.html | Roper Company Elects | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/2-us-missiles-fired-in-error.html | 2 U.S. Missiles Fired in Error | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/conservative-party-formed-in-alabama.html | CONSERVATIVE PARTY FORMED IN ALABAMA | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/raids-near-hanoi-and-haiphong-are-criticized-in-vatican-paper.html | Raids Near Hanoi and Haiphong Are Criticized in Vatican Paper | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/macys-chooses-an-aide.html | Macy's Chooses an Aide | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/ensembles-getting-grants.html | Ensembles Getting Grants | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/assad-abood-head-of-knitting-mills.html | ASSAD ABOOD, HEAD OF KNITTING MILLS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/but-role-leaders-will-play-in-voting-is-not-clear.html | But Role Leaders Will Play in Voting Is Not Clear | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/bridge-defender-with-holdup-play-in-offing-must-think-ahead.html | Bridge; Defender With Hold-Up Play in Offing Must Think Ahead | True | By Alan Truscott | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/ahunting-they-will-go-.html | A-Hunting They Will Go ... | True | By Nan Ickeringill | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/mayss-524th-downs-cardinals-pirates-l05-victors-over-cubs-clemente.html | Mays's 524th Downs Cardinals; Pirates l0-5 Victors Over Cubs; Clemente Bats In 5 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/white-house-bids-to-wedding-ready-invitations-addressed-to-700.html | WHITE HOUSE BIDS TO WEDDING READY; Invitations Addressed to 700 Still Unidentified Guests | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/poll-fever.html | Poll Fever | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/snag-at-short-is-impressive-but-a-bit-too-late.html | Snag at Short Is Impressive but a Bit Too Late | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/patricia-m-brick-engaged-to-wed-harris-schwartz-graduate-of.html | Patricia M. Brick Engaged to Wed Harris Schwartz; Graduate of Teachers College Betrothed to- Aide at Brandes | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/cities-service-co-maps-acquisition-plans-atomicenergy-role-with.html | CITIES SERVICE CO. MAPS ACQUISITION; Plans Atomic-Energy Role With Proposed Purchase of United Nuclear Corp. | True | By Clare M. Reckert | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/4-tallies-in-7th-clinch-triumph-kranepools-2run-double-caps-met.html | 4 TALLIES IN 7TH CLINCH TRIUMPH; Kranepool's 2-Run Double Caps Met Rally Injury Puts Out Bunning in 6th | True | By Gordon S. White Jr., Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/cubs-send-faul-to-minors.html | Cubs Send Faul to Minors | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/paperboard-output-rose-171-in-week.html | PAPERBOARD OUTPUT ROSE 17.1% IN WEEK | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/peter-c-van-bourgondien-importer-of-flower-bulbs.html | Peter C. Van Bourgondien, Importer of Flower Bulbs | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/bonn-attacks-brandt.html | Bonn Attacks Brandt | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/locomotives-for-maine-road.html | Locomotives for Maine Road | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/amex-list-stages-a-broad-advance-zapata-in-spotlight.html | Amex List Stages A Broad Advance; Zapata in Spotlight | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/man-of-la-mancha-to-raise-ticket-prices-second-time.html | 'Man of La Mancha' to Raise Ticket Prices Second Time | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/greek-freighter-sinks.html | Greek Freighter Sinks | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/iran-forms-third-army.html | Iran Forms Third Army | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/kaiser-loses-suit-on-a-steel-patent.html | KAISER LOSES SUIT ON A STEEL PATENT | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/new-diocese-in-texas.html | New Diocese in Texas | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/johnson-mcnamara-and-aides-confer-on-vietnam-at-lbj-ranch.html | Johnson, McNamara and Aides Confer on Vietnam at LBJ Ranch | True | By Alvin Shuster Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sports-of-the-times-great-scott.html | Sports of The Times; Great Scott! | True | By Arthur Daley | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/philadelphia-miss-board-discharges-police-chief.html | Philadelphia, Miss., Board Discharges Police Chief | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/topseeded-star-eliminates-lutz-davidson-of-australia-bows-to-howard.html | TOP-SEEDED STAR ELIMINATES LUTZ; Davidson of Australia Bows to Howard Belkin Also Reaches Round of 8 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/7-private-bus-concerns-apply-to-city-for-right-to-raise-rate-5.html | 7 Private Bus Concerns Apply to City for Right to Raise Rate 5 Cents; PRIVATE BUS LINES SEEK 5C FARE RISE | True | By Maurice Carroll | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/hm-grifenhagen-exreal-estate-man.html | H.M. GRIFENHAGEN, EX-REAL ESTATE MAN | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/challenge-in-brazil.html | Challenge in Brazil | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/abc-to-televise-title-bouts-live-claylondon-bout-planned-for-aug-6.html | A.B.C. TO TELEVISE TITLE BOUTS LIVE; Clay-London Bout Planned for Aug. 6 Via-Satellite | True | By George Gent | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/a-riverfront-park-stretching-4-miles-planned-on-hudson.html | A Riverfront Park Stretching 4 Miles Planned on Hudson | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/a-s-picks-two-vice-presidents.html | A.& S. Picks Two Vice Presidents | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/negroes-harassed-klan-trial-is-told.html | NEGROES HARASSED, KLAN TRIAL IS TOLD | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/banda-sworn-as-president-of-malawi-before-25000.html | Banda Sworn as President Of Malawi Before 25,000 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/herbert-v-fecke.html | HERBERT V. FECKE | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/panhandle-subsidiary-elects.html | Panhandle Subsidiary Elects | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/pompidou-begins-talks-in-london-britain-and-france-seek-to-arrest.html | POMPIDOU BEGINS TALKS IN LONDON; Britain and France Seek to Arrest Decay in Ties | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/federal-spending-hits-1422billion-record-figure-tops-fiscal-year-65.html | FEDERAL SPENDING HITS 142.2-BILLION; Record Figure Tops Fiscal Year '65 by $15.8-Billion | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/governors-urge-us-to-coordinate-aid-programs.html | Governors Urge U.S. to Coordinate Aid Programs | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/boswellove.html | Boswell—Love | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/3-held-in-a-shooting-fray-with-cabby-on-west-side.html | 3 Held in a Shooting Fray With Cabby on West Side | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/pentagon-to-take-great-lakes-bids.html | PENTAGON TO TAKE GREAT LAKES BIDS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/security-national-bank-names-high-executive.html | Security National Bank Names High Executive | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/europe-is-studying-a-subsidy-for-coal.html | EUROPE IS STUDYING A SUBSIDY FOR COAL | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/frederick-chesterman.html | FREDERICK CHESTERMAN | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/ibm-appoints-two-executives.html | I.B.M. Appoints Two Executives | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/stock-offering-set-by-tubos-de-acero.html | STOCK OFFERING SET BY TUBOS DE ACERO | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/laotians-say-hanoi-strives-to-keep-supply-trails-open.html | Laotians Say Hanoi Strives To Keep Supply Trails Open | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/brazil-sets-troop-pullout.html | Brazil Sets Troop Pullout | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/auto-tire-safety-the-detroit-role-critics-say-car-companies-tell.html | AUTO TIRE SAFETY: THE DETROIT ROLE; Critics Say Car Companies Tell Akron to Emphasize Esthetics, Not Reliability THE NEW YORK TIMES, THURSDAY, JULY 7, 1966. Automobile Tire Safety: Detroit Car Manufacturers Greatly Influence Akron Plants' Specifications | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/ginzburg-ordered-to-prison-on-july-12.html | GINZBURG ORDERED TO PRISON ON JULY 12 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/bloomingdale-buyer-named-chairman-of-bonniers-inc.html | Bloomingdale Buyer Named Chairman of Bonniers, Inc. | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/end-papers-saturday-the-rabbi-went-hungry.html | End Papers; SATURDAY THE RABBI WENT HUNGRY. | True | By Harry Kemelman, 249 Pages, Crown, $3.95. | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/quotation-of-the-day.html | Quotation of the Day. | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/cyane-reported-1100-miles-out-sloop-off-newfoundland-in-html | CYANE REPORTED 1,100 MILES OUT; Sloop Off Newfoundland in Bermuda-Denmark Race | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/magnan-gains-final-in-world-fencing.html | MAGNAN GAINS FINAL IN WORLD FENCING | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/west-indies-winner-in-cricket.html | West Indies Winner in Cricket | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/envoy-to-visit-new-delhi.html | Envoy to Visit New Delhi | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/giants-triumph-32.html | Giants Triumph, 3-2 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/vietnam-buys-plane-for-ky.html | Vietnam Buys Plane for Ky | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dispute-with-two-unions-delays-merger-papers-pact-with-mailers-is.html | Dispute With Two Unions Delays Merger Papers; Pact With Mailers Is Believed Near, but Pressman Talks Are at an Impasse | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/stage-job-for-stephen-porter.html | Stage Job for Stephen Porter | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/mrs-c-lester-greer.html | MRS. C. LESTER GREER | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/followers-of-unified-church-file-for-places-on-slate.html | Followers of Unified Church File for Places on Slate | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/city-seeks-us-aide-as-budget-director-city-seeks-hayes-as-budget.html | City Seeks U.S. Aide As Budget Director; CITY SEEKS HAYES AS BUDGET CHIEF | True | By Steven V. Roberts | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/books-of-the-times-eurydice-hopes-for-a-better-orpheus.html | Books of The Times; Eurydice Hopes for a Better Orpheus | True | By Charles Poore | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/french-aide-sees-ho-chi-minh.html | French Aide Sees Ho Chi Minh | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/atlanta-negroes-hit-hospital-aid.html | ATLANTA NEGROES HIT HOSPITAL AID | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/favorable-turn-next-at-aqueduct-baeza-moves-successor-the-380.html | FAVORABLE TURN NEXT AT AQUEDUCT; Baeza Moves Successor, the $3.80 Choice, Off Rail in Stretch to Gain Victory | True | By Joe Nichols | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-feeler-termed-likely-after-bombing-furor-ends-new-us-peace.html | U.S. Feeler Termed Likely After Bombing Furor Ends; New U.S. Peace Feeler to Hanoi Expected Soon | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/texas-white-house-silent.html | Texas White House Silent | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/red-leaders-sign-declaration-on-european-security-red-bloc-assails.html | Red Leaders Sign Declaration on European Security; RED BLOC ASSAILS U.S. OVER VIETNAM Warsaw Pact Parley Ends Bombings Condemned as 'Criminal Action' RED BLOC ASSAILS U.S. OVER VIETNAM | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/3-ford-plants-are-struck-over-union-grievances.html | 3 Ford Plants Are Struck Over Union Grievances | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/frank-g-hruda.html | FRANK G. HRUDA | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/poles-disturbed-by-us-stamp-say-eagle-is-not-a-communist-it-is-the.html | Poles Disturbed by U.S. Stamp; Say Eagle Is Not a Communist; It Is the Prewar Bird They Find, as Goodwill Gesture Turns Into a Controversy | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/romulus-hanover-captures-14323-goshen-cup-pace.html | Romulus Hanover Captures $14,323 Goshen Cup Pace | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/mopac-continuing-buying-in-santa-fe.html | MOPAC CONTINUING BUYING IN SANTA FE | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/61-symphony-orchestras-share-802million-in-ford-grants-61-symphony.html | 61 Symphony Orchestras Share $80.2-Million in Ford Grants; 61 Symphony Orchestras Will Share $80.2-Million in Ford Fund Grants Over 10 Years | True | By Richard F. Shepard | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/city-denies-brownsville-fire-threat.html | City Denies Brownsville Fire Threat | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/2-banks-in-city-shun-subwaytoken-windfall.html | 2 Banks in City Shun Subway-Token Windfall | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-planes-evade-heavy-missile-fire-us-planes-evade-missiles-in.html | U.S. Planes Evade Heavy Missile Fire; U.S. PLANES EVADE MISSILES IN NORTH | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/international-group-plans-large-steel-mill-in-korea.html | International Group Plans Large Steel Mill in Korea | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/great-american-denies-charges-3-officers-assail-sec-on-stockfraud.html | GREAT AMERICAN DENIES CHARGES; 3 Officers Assail S.E.C. on Stock-Fraud Allegations | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/patti-page-sings-and-strolls-for-a-mere-1500-at-stadium.html | Patti Page Sings and Strolls For a Mere 1,500 at Stadium | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/alex-brown-names-three-partners.html | Alex. Brown Names Three Partners | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/carol-m-hoeschen-prospective-bride.html | Carol M. Hoeschen Prospective Bride | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/un-groups-to-benefit-by-caramoor-concert.html | U.N. Groups to Benefit By Caramoor Concert | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/directors-may-buy-into-halsey-stuart-halsey-directors-may-buy.html | Directors May Buy Into Halsey, Stuart; HALSEY DIRECTORS MAY BUY SHARES | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/italian-soccer-team-wins.html | Italian Soccer Team Wins | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/182million-offering-is-set-by-continental-oil-in-london.html | $18.2-Million Offering Is Set By Continental Oil in London | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/his-sugarship-adds-flavor-to-title-bout-buildup.html | His Sugarship Adds Flavor to Title Bout Build-Up | True | By Robert Lipsyte Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dance-joyous-hymn-to-god-and-life-paul-taylors-orbs-is-performed-in.html | Dance: Joyous Hymn to God and Life; Paul Taylor's 'Orbs' Is Performed in Utrecht Quartets of Beethoven Used for Major Work | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/black-power-is-black-death.html | Black Power Is Black Death | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/the-leading-scores.html | The Leading Scores | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/senegalguinea-tie-strained.html | Senegal-Guinea Tie Strained | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/heller-sworn-as-commissioner.html | Heller Sworn as Commissioner | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/new-auto-sales-for-gm-decline-10-drop-in-final-10day-period-of-june.html | NEW AUTO SALES FOR G.M. DECLINE; 10% Drop in Final 10-Day Period of June is Shown | True | By William D. Smith | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/divided-spanish-church-young-progressives-widening-rift-with-older.html | Divided Spanish Church; Young Progressives Widening Rift With Older Prelates on Social Issues | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/wilson-will-visit-soviet-for-3-days-vietnam-bid-seen-british-leader.html | WILSON WILL VISIT SOVIET FOR 3 DAYS; VIETNAM BID SEEN; British Leader Going July 16 Will Meet With Kosygin and Tour Trade Fair PARTY REVOLT QUELLED Support of American Policy Is Upheld by Big Majority in Laborite Caucus A Flurry Over Vietnam | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/listing-of-days.html | Listing of Day's | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/balaguer-fights-deficit-in-sugar-figure-for-state-corporation-this.html | BALAGUER FIGHTS DEFICIT IN SUGAR; Figure for State Corporation This Month is $6-Million | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/gloom-reported-in-north-vietnam-ball-says-observers-find-regime.html | GLOOM REPORTED IN NORTH VIETNAM; Ball Says Observers Find Regime Frustrated and People War-Weary GLOOM REPORTED IN NORTH VIETNAM | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/new-jersey-soldier-killed.html | New Jersey Soldier Killed | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/humphrey-backs-naacp-in-fight-on-black-racism-tells-convention-the.html | HUMPHREY BACKS N.A.A.C.P. IN FIGHT ON BLACK RACISM; Tells Convention the Nation Must Reject Such Dogma Offered by Any Source SEPARATISM DENOUNCED Vice President Calls for New Initiatives by the States for Equality HUMPHREY BACKS FIGHT ON RACISM | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/yugoslavs-to-meet-july-14-to-replace-ousted-official.html | Yugoslavs to Meet July 14 To Replace Ousted Official | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/fear-of-increase-in-bank-fee-cited-declines-in-industrials-cut-by.html | FEAR OF INCREASE IN BANK FEE CITED; Declines in Industrials Cut by Late Rally on News of Pound Recovery | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/nader-is-rebutted-by-safety-council.html | NADER IS REBUTTED BY SAFETY COUNCIL | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/halstead-swan.html | HALSTEAD SWAN | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/shortage-is-over-coins-issued-in-66-will-not-say-1965.html | Shortage Is Over: Coins Issued in '66 Will Not Say 1965 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/crime-repeaters-on-the-rise-here-may-survey-discloses-many-had.html | CRIME REPEATERS ON THE RISE HERE; May Survey Discloses Many Had Previous Arrests | True | By Bernard Weinraub | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/idaho-savings-unit-shuts-doors-and-is-taken-over.html | Idaho Savings Unit Shuts Doors and Is Taken Over | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/2-named-to-high-fordham-posts.html | 2 Named to High Fordham Posts | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/extortion-verdict-returned.html | Extortion Verdict Returned | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-agency-denies-firestone-request.html | U.S. AGENCY DENIES FIRESTONE REQUEST | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/advertising-a-walk-on-a-wing-and-all-that.html | Advertising A Walk on a Wing and All That | True | By Walter Carlson | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/new-director-selected-at-royal-national-bank.html | New Director Selected At Royal National Bank | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/russians-say-they-ousted-4-in-booksmuggling-attempts-moscow-july-5.html | Russians Say They Ousted 4 In Book-Smuggling Attempts; MOSCOW, July 5 (Reuters) | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/usthat-air-base-is-an-openeven-conspicuoussecret.html | U.S.-That Air Base Is an Open-Even Conspicuous-Secret | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/odd-par-4-on-18th-aids-us-favorite-nicklaus-gets-home-in-33-of.html | ODD PAR 4 ON 18TH AIDS U.S. FAVORITE; Nicklaus Gets Home in 33 of Muirfield Sanders and Lema at 71, Palmer 73 | True | By Fred Tupper Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/electricity-output-climbs.html | Electricity Output Climbs | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/salvager-scores-firemens-action-charges-interference-before-tanker.html | SALVAGER SCORES FIREMEN'S ACTION; Charges Interference Before Tanker Alva Exploded | True | By George Horne | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/aiding-the-pound-advice-pours-in-britain-urged-to-take-more-steps.html | AIDING THE POUND: ADVICE POURS IN; Britain Urged to Take More Steps to Defend Currency AIDING THE POUND: ADVICE POURS IN | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/kleins-german-ties-under-study-by-us.html | KLEIN'S GERMAN TIES UNDER STUDY BY U.S. | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/books-today-general.html | Books Today ; General | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/earnings-climb-for-irving-trust-bank-reports-an-8-gain-despite-rise.html | EARNINGS CLIMB FOR IRVING TRUST; Bank Reports an 8% Gain Despite Rise in Costs EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/margaret-goodman-radcliffe-66-to-wed.html | Margaret Goodman, Radcliffe '66, to Wed | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/utah-students-dance-in-wales.html | Utah Students Dance in Wales | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/richard-james-murphy-61-headed-brokerage-house.html | Richard James Murphy, 61, Headed Brokerage House | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/beethoven-and-bach-are-piped-across-110th-street-harlem-man.html | Beethoven and Bach Are Piped Across 110th Street; Harlem Man Provides Park Concerts | True | By Thomas A. Johnson | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/melchionni-to-play-in-italy.html | Melchionni to Play in Italy | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/new-steel-sheet-offered.html | New Steel Sheet Offered | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-silent-on-air-tactics.html | U.S. Silent on Air Tactics | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/united-opens-a-drive-for-mechanics.html | United Opens a Drive For Mechanics | True | By Tania Long | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/hanoi-says-pilots-are-paraded-in-city.html | HANOI SAYS PILOTS ARE PARADED IN CITY | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/surveyor-revives-in-lunar-day-and-responds-to-earth-signals.html | Surveyor Revives in Lunar Day And Responds to Earth Signals; SURVEYOR REPLIES TO EARTH SIGNALS | True | By Evert Clark Special To The New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/surprise-voiced-in-moscow.html | Surprise Voiced in Moscow | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/television.html | Television | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/pro-football-signings.html | Pro Football Signings | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/2-rare-paintings-top-london-sale-sothebys-auctions-a-lost-lorrain-a.html | 2 RARE PAINTINGS TOP LONDON SALE; Sotheby's Auctions a 'Lost' Lorrain and a Hobbema | True | By W. Granger Blair Special To The New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/voisin-executive-buys-el-morocco-maurice-uchitel-to-reopen.html | VOISIN EXECUTIVE BUYS EL MOROCCO; Maurice Uchitel to Reopen Nightclub in September | True | By Louis Calta | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sidelights-instant-movies-on-camera.html | Sidelights; 'Instant' Movies on Camera | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/recovery-aided-by-crop-report-cocoa-contracts-continue-to-move.html | RECOVERY AIDED BY CROP REPORT; Cocoa Contracts Continue to Move Upward Pork Bellies Show Declines | True | By James J. Nagle | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/thrift-units-move-to-5-dividends.html | THRIFT UNITS MOVE TO 5% DIVIDENDS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/police-in-argentina-arrest-70-as-reds.html | POLICE IN ARGENTINA ARREST 70 AS REDS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/jw-bateson-57-builder-in-texas-contractor-who-started-out-in.html | J.W. BATESON, 57, BUILDER IN TEXAS; Contractor Who Started Out in $10-a-Week Job Dies | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/harney-to-rejoin-yankees-as-head-west-coast-scout.html | Harney to Rejoin Yankees As Head West Coast Scout | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/lydia-b-thayer-and-james-goss-will-be-married-speech-pathologist-in.html | Lydia B. Thayer And James Goss Will Be Married; Speech Pathologist in Oregon Betrothed to News Broadcaster | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/peking-stresses-it-is-set-to-fight-nation-poised-to-aid-vietnam.html | PEKING STRESSES IT IS SET TO FIGHT; Nation Poised to Aid Vietnam Reds, Press Declares | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/700000-volkswagen-cars-called-for-a-safety-check-volkswagen-acts.html | 700,000 Volkswagen Cars Called for a Safety Check; VOLKSWAGEN ACTS FOR SAFETY CHECK | | By Joseph C. Ingraham | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/reds-shift-berlin-wall-15-feet-nearer-reichstag.html | Reds Shift Berlin Wall 15 Feet Nearer Reichstag | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/celanese-fibers-fills-post.html | Celanese Fibers Fills Post | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/carol-channings-husband-says-he-paid-rating-fixer-4000.html | Carol Channing's Husband Says He Paid Rating 'Fixer' $4,000 | True | By Jack Gould | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/interest-called-just-too-high-but-increased-cost-for-new-borrowings.html | INTEREST CALLED 'JUST TOO HIGH'; But Increased Cost for New Borrowings Is Accepted by Alabama and Texas | True | By John H. Allan | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/announcement-in-london-wilson-will-visit-soviet-for-3-days.html | Announcement in London; WILSON WILL VISIT SOVIET FOR 3 DAYS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dr-adolph-andersen.html | DR. ADOLPH ANDERSEN | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/index-of-commodity-prices-shows-rise-of-04-to-1126.html | Index of Commodity Prices Shows Rise of 0.4 to 112.6 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/jean-sanders-fiancee-of-dr-gilbert-taylor.html | Jean Sanders Fiancee Of Dr. Gilbert Taylor | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/canal-transits-continue-to-rise-us-government-vessels-register.html | CANAL TRANSITS CONTINUE TO RISE; U.S. Government Vessels Register Biggest Gain | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/bonn-envoy-long-silent-replies-to-israeli-critics.html | Bonn Envoy, Long Silent; Replies to Israeli Critics | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/comments-on-hanoihaiphong-bombings.html | Comments on Hanoi-Haiphong Bombings | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/summary-of-the-major-bills-acted-on-by-the-legislature-during-the.html | Summary of the Major Bills Acted on By the Legislature During the 1966 Session; Motor Vehicles PASSED | | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/when-the-wives-took-the-train-to-wall-st-oppenheimer-invites-women.html | When the Wives Took the Train to Wall St.; Oppenheimer Invites Women to Observe the Men at Work | True | By Douglas W. Cray | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/disabled-jet-lands-safely.html | Disabled Jet Lands Safely | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/editor-buys-film-journal.html | Editor Buys Film Journal | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/barbara-h-jonap-betrothed-to-stuart-maclean-johnson.html | Barbara H. Jonap Betrothed To Stuart MacLean Johnson | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/jc-penney-cites-gains.html | J.C. Penney Cites Gains | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/frederica-mann-wed-to-a-medical-student.html | Frederica Mann Wed To a Medical Student | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/trials-begin-today-for-world-rowing-on-lagoon-in-bronx.html | Trials Begin Today For World Rowing On Lagoon in Bronx | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/pan-am-to-triple-facilities-here-work-at-kennedy-is-to-end-by-1970.html | PAN AM TO TRIPLE FACILITIES HERE; Work at Kennedy Is to End by 1970, Gray Says | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/pound-makes-partial-recovery-from-tuesdays-sharp-decline.html | Pound Makes Partial Recovery From Tuesday's Sharp Decline | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/odonnell-reports-30000-signatures.html | O'DONNELL REPORTS 30,000 SIGNATURES | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/nassau-bridge-aides-named.html | Nassau Bridge Aides Named | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/idaho-executive-42-is-elected-american-standard-president.html | Idaho Executive, 42, Is Elected American Standard President | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/catskills-to-get-a4year-college-wagner-heads-foundation-stress-to.html | CATSKILLS TO GET A4-YEAR COLLEGE; Wagner Heads Foundation Stress to Be on Liberal Arts With Seminars | True | By Gene Currivan | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/borrowers-find-new-credit-lines-many-turning-away-from-sources-such.html | BORROWERS FIND NEW CREDIT LINES; Many Turning Away From Sources Such as Banks and Finance Concerns RESERVE NOTES TREND Finds a Rise in Loans by Individuals, Nonfinancial Units and Government BORROWERS FIND NEW CREDIT LINES | True | By H. Erich Heinemann | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/afl-will-add-10th-city-in-68-anaheim-cincinnati-seattle-new-orleans.html | A.F.L. WILL ADD 10TH CITY IN '68; Anaheim, Cincinnati, Seattle, New Orleans in Running | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sukarno-disputes-right-of-suharto-to-form-cabinet-but-he-tells.html | SUKARNO DISPUTES RIGHT OF SUHARTO TO FORM CABINET; But He Tells Indonesians' Congress He Will Assent If He Gets Joint Role SUKARNO DISPUTES ROLE OF SUHARTO | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/commandant-appointed-for-3d-naval-district.html | Commandant Appointed For 3d Naval District | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/frederick-uhl-exmayor-of-great-neck-plaza-83.html | Frederick Uhl, Ex-Mayor Of Great Neck Plaza, 83 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/baptists-to-shun-dr-kings-rally-2-rights-leaders-split-over-methods.html | BAPTISTS TO SHUN DR. KING'S RALLY; 2 Rights Leaders Split Over Methods in Chicago Drive | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/women-picket-un-in-vietnam-appeal.html | WOMEN PICKET U.N. IN VIETNAM APPEAL | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/wirth-in-recreation-post.html | Wirth in Recreation Post | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/price-of-glue-stirs-inquiry-in-paterson-on-school-outlays.html | Price of Glue Stirs Inquiry in Paterson On School Outlays | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/courtmartial-formed-to-judge-5-dissidents.html | Court-Martial Formed To Judge 5 Dissidents | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/ohio-choir-back-from-tour.html | Ohio Choir Back From Tour | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dubin-disputes-multer-victory-suit-charges-fraud-in-primary.html | Dubin Disputes Multer Victory; Suit Charges Fraud in Primary | True | By Charles Grutzner | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/chess-panno-regains-the-top-spot-in-buenos-aires-club-play.html | Chess: Panno Regains the Top Spot In Buenos Aires Club Play | True | By Al Horowitz | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/200-of-shipyards-cats-relocated-navy-says.html | 200 of Shipyard's Cats Relocated, Navy Says | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/indian-actress-is-a-star-in-the-kitchen-too.html | Indian Actress Is a Star in the Kitchen, Too | True | By Craig Claiborne | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/susan-s-fletcher-is-married-to-dr-william-e-boyle-jr.html | Susan S. Fletcher Is Married to Dr. William E. Boyle Jr. | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/brazil-victor-in-soccer.html | Brazil Victor in Soccer | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/money.html | Money | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/books-authors-memoirs-of-a-girl-terrorist.html | Books Authors; Memoirs of a Girl Terrorist | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/healey-in-malaysia.html | Healey in Malaysia | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/stocks-snap-lull-with-brisk-rally-broad-advance-is-second-sharpest.html | STOCKS SNAP LULL WITH BRISK RALLY; Broad Advance Is Second Sharpest of the Year as the Dow Soars 13.59 864 ISSUES UP, 320 OFF Blue Chips and Rails Join Glamour List in Ascent Volume 6.86 Million STOCKS SNAP LULL WITH BRISK RALLY | True | By John J. Abele | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/soviet-orbits-heavy-satellite-for-study-of-rays-unmanned-craft-is.html | Soviet Orbits 'Heavy' Satellite for Study of Rays; Unmanned Craft Is the Third in Proton Series Weight of Payload Not Given | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/barbershop-singers-elect.html | Barbershop Singers Elect | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/joan-sherry-engaged-to-joseph-fx-dolan.html | Joan Sherry Engaged To Joseph F.X. Dolan | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/phillip-crosby-is-divorced.html | Phillip Crosby Is Divorced | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/bonn-selects-general-to-confer-with-french.html | Bonn Selects General To Confer With French | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/kennedy-family-in-alberta.html | Kennedy Family in Alberta | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/ossie-leviness-61-dies-daily-news-photographer.html | Ossie LeViness, 61, Dies; Daily News Photographer | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/in-the-nation-the-last-heir-of-monticello.html | In The Nation: The Last Heir of Monticello | True | By Arthur Krock | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/gen-heaton-to-be-renamed.html | Gen. Heaton to Be Renamed | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/mira-femme-victor-by-nose-in-73150-lassie-stakes.html | Mira Femme Victor by Nose in $73,150 Lassie Stakes | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/thant-forecasts-progress.html | Thant Forecasts Progress | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/lukens-steel-lifts-halfyear-volume-to-new-high-level-companies.html | Lukens Steel Lifts Half-Year Volume To New High Level; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/finance-officer-named-by-lefrak-organization.html | Finance Officer Named By Lefrak Organization | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/australian-avoids-protesters.html | Australian Avoids Protesters | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-horses-gait-is-called-illegal-noble-victory-is-criticized-by.html | U.S. HORSES GAIT IS CALLED ILLEGAL; Noble Victory Is Criticized by French at Westbury | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/mancinelli-takes-horse-show-final.html | MANCINELLI TAKES HORSE SHOW FINAL | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/will-argue-that-loss-of-revenue-is-threat-to-the-20cent-fare.html | Will Argue That Loss of Revenue Is Threat to the 20-Cent Fare; TRANSIT OFFICIALS FIGHT TRANSFERS | True | By Robert Alden | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sally-victor-for-fall-have-hat-will-travel.html | Sally Victor for Fall: Have Hat, Will Travel | True | By Enid Nemy | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/senators-conquer-white-sox-43-32.html | SENATORS CONQUER WHITE SOX, 4-3, 3-2 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sharon-price-betrothed.html | Sharon Price Betrothed | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/marge-champion-cast-in-film.html | Marge Champion Cast in Film | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/the-legislatures-record.html | The Legislature's Record | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/suzanne-bayon-to-marry.html | Suzanne Bayon to Marry | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/syracuse-politics-may-affect-state-van-lengen-prooconnor-faces.html | SYRACUSE POLITICS MAY AFFECT STATE; Van Lengen, Pro-O'Connor, Faces Contest Tonight | True | By Richard Witkin | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/progress-reported-in-talks-on-korean-trials-for-gis.html | Progress Reported in Talks On Korean Trials for G.I.'s | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/thai-said-to-seek-new-post.html | Thai Said to Seek New Post | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/lynda-bird-johnson-visits-cathedrals-in-the-rhineland.html | Lynda Bird Johnson Visits Cathedrals in the Rhineland | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dodgers-osteen-defeats-reds-10-single-by-pitcher-drives-in-kennedy.html | DODGERS' OSTEEN DEFEATS REDS, 1-0; Single by Pitcher Drives In Kennedy in 8th Inning Braves Rout Astros, 8-1 | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/price-movements-in-commodity-futures-contracts-open-interest.html | Price Movements in Commodity Futures Contracts; OPEN INTEREST | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-07 | 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/as-beat-orioles-after-110-defeat-98-finale-goes-11-innings-powell.html | A'S BEAT ORIOLES AFTER 11-0 DEFEAT; 9-8 Finale Goes 11 Innings Powell Drives in 11 Runs | True | | 1994-06-13 | RE0000668568 | B00000282053 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/lysenko-scored-in-moscow-again-accused-of-distorting-ideas-of.html | LYSENKO SCORED IN MOSCOW AGAIN; Accused of Distorting Ideas of Earlier Plant Breeder | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/rankovics-fall-from-power-casebook-on-party-maneuvers-rankovics.html | Rankovic's Fall From Power: Casebook on Party Maneuvers; Rankovic's Fall From Power: A Casebook on Party Maneuvering | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/two-michigan-women-win-20th-powderpuff-air-derby.html | Two Michigan Women Win 20th Powderpuff Air Derby | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/26million-claim-for-taxes-faced-by-hiram-walker-hiram-walker.html | $26-Million Claim For Taxes Faced By Hiram Walker; Hiram Walker Gooderham and Worts, Ltd., announced yesterday a nine-month profit of $26,983,200, but was told by the Internal Revenue Service it may owe about $26-million in back taxes, plus interest. COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/marine-midland-elects.html | Marine Midland Elects | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/sidelights-big-board-index-and-the-critics.html | Sidelights; Big Board Index and the Critics | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/stewardess-hurt-as-plane-swerves-to-avoid-collision.html | Stewardess Hurt as Plane Swerves to Avoid Collision | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/anne-nagel-dies-movie-actress-50.html | ANNE NAGEL DIES; MOVIE ACTRESS, 50 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/hanoi-says-us-bombs-dams.html | Hanoi Says U.S. Bombs Dams | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/israeli-judge-denies-guilt-as-his-bribery-trial-opens.html | Israeli Judge Denies Guilt As His Bribery Trial Opens | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/hollywood-is-accused.html | Hollywood Is Accused | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bronx-mail-carrier-arraigned-on-theft.html | BRONX MAIL CARRIER ARRAIGNED ON THEFT | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/wanted-buyers-for-giant-jets-buyers-wanted-for-giant-planes.html | Wanted: Buyers for Giant Jets; BUYERS WANTED FOR GIANT PLANES | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/music-the-heritage-of-stravinsky-composers-debt-to-18th-century.html | Music: The Heritage of Stravinsky; Composer's Debt to 18th Century Explored Philharmonic Program Proves Felicitous | True | By Raymond Ericson | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/tigers-triumph-over-twins-43-kaline-hits-homer-as-club-ends-5game.html | TIGERS TRIUMPH OVER TWINS, 4-3; Kaline Hits Homer as Club Ends 5-Game Slump | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/allergic-rashes-traced-to-soaps-reaction-to-deodorant-caused-by.html | ALLERGIC RASHES TRACED TO SOAPS; Reaction to Deodorant Caused by Exposure to Sun | True | By Jane E. Brody | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/met-records.html | Met Records | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/television.html | Television | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/accounts.html | Accounts | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/delaware-park-results.html | Delaware Park Results | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/fiat-sales-advance.html | Fiat Sales Advance | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/kilmer-job-corps-director-to-resign.html | Kilmer Job Corps Director to Resign | True | By Albin Krebs Special To the New York Times | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/moerdler-scores-travia-on-3-bills.html | MOERDLER SCORES TRAVIA ON 3 BILLS | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/30million-port-and-resort-planned-for-jamaica.html | $30-Million Port and Resort Planned for Jamaica | True | By Goerge Home | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/walking-tour-sunday-in-greenwich-village.html | Walking Tour Sunday In Greenwich Village | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bridge-experts-arguments-center-on-right-bid-not-right-play.html | Bridge; Experts' Arguments Center On Right Bid, Not Right Play | True | By Alan Truscott | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mcnamara-sets-bonn-visit.html | McNamara Sets Bonn Visit | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/senate-unit-puts-aid-at-32billion-but-foreign-relations-panel-asks.html | SENATE UNIT PUTS AID AT $3.2-BILLION; But Foreign Relations Panel Asks 'More Imagination' Trade is Stressed Senate Panel Puts Foreign Aid at $3.2-Billion | True | By Felix Belair Jr. Special To the New York Times. | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/high-curtis-officer-said-to-be-leaving-director-is-named.html | High Curtis Officer Said to Be Leaving Director is Named | True | By Robert E. Bedingfield | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/sugar-import-quota-lifted-by-100000-tons-for-1966.html | Sugar Import Quota Lifted By 100,000 Tons for 1966 | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bonds-syndicate-breakups-and-modest-price-moves-dominate-indecisive.html | Bonds: Syndicate Breakups and Modest Price Moves Dominate Indecisive Session; MUNICIPAL YIELDS SHOW AN ADVANCE Index Highest Since '34 New TaX-Exempts Sell Fast Treasurys Dip | True | By John H. Allan | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/dealership-signs-of-identity-from-ford-motor-co.html | Dealership Signs of Identity From Ford Motor Co. | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/3-vice-presidents-named-by-grace-in-realignment.html | 3 Vice Presidents Named By Grace in Realignment | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/pound-circulation-rose-1494million-in-the-week.html | Pound Circulation Rose 14.94-Million in the Week | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-richard-kohn.html | MRS. RICHARD KOHN | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/head-start-drive-called-a-catalyst.html | HEAD START DRIVE CALLED A CATALYST | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/swedish-trotter-has-sunstroke-pluvier-iii-unlikely-to-defend-his.html | Swedish Trotter Has Sunstroke; Pluvier III Unlikely to Defend His Title Here Saturday | True | By Louis Effrat Special To the New York Times. | 1994-06-13 | RE000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/2796-fraud-laid-to-syracuse-man-he-reports-its-hard-to-halt-monthly.html | $2,796 FRAUD LAID TO SYRACUSE MAN; He Reports It's Hard to Halt Monthly U.S. Checks | True | | 1994-06-13 | RE000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/religious-splinter-groups-in-vietnam-oppose-election.html | Religious Splinter Groups In Vietnam Oppose Election | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/youth-indicted-in-placing-of-bombs-in-downtown-area.html | Youth Indicted in Placing Of Bombs in Downtown Area | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/hugoton-sought-by-cities-service-gas-producer-would-get-92million.html | HUGOTON SOUGHT BY CITIES SERVICE; Gas Producer Would Get $92-Million in Stock | True | By Clare M. Reckert | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/kennecott-copper-corp-and-peabody-coal-co.html | Kennecott Copper Corp. And Peabody Coal Co. | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-mason-gets-another-77-to-win-jersey-golf-with-154.html | Mrs. Mason Gets Another 77 To Win Jersey Golf With 154 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/a-directory-to-dining-in-the-area-is-offered.html | A Directory to Dining in the Area Is Offered | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/girl-drowns-near-westport.html | Girl Drowns Near Westport | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/george-i-holmes-62-dead-found-mine-in-california.html | George I. Holmes, 62, Dead; Found Mine in California | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/louise-s-mdowell.html | LOUISE S. M'DOWELL | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/child-to-mrs-louis-getoff.html | Child to Mrs. Louis Getoff | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/military-to-free-hardship-cases-pentagon-also-announces-increase-in.html | MILITARY TO FREE HARDSHIP CASES; Pentagon Also Announces Increase in Draft Calls | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ahl-delays-vote-on-bisons-request.html | A.H.L. DELAYS VOTE ON BISONS REQUEST | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/french-premier-lectures-british-says-economy-must-gain-if-they-are.html | FRENCH PREMIER LECTURES BRITISH; Says Economy Must Gain If They 'Are to Join Market | True | By Clyde H. Farnsworth Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/through-foreign-eyes-briton-finds-us-arts-exhilarating-but-discerns.html | Through Foreign Eyes; Briton Finds U.S. Arts Exhilarating But Discerns 'Immense' Problems | True | By Howard Taubman | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/zenith-promotes-engineer.html | Zenith Promotes Engineer | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/city-breaks-ground-for-mental-clinic.html | CITY BREAKS GROUND FOR MENTAL CLINIC | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ship-lobby-seeks-a-new-us-agency-unions-to-press-two-bills-for.html | SHIP LOBBY SEEKS A NEW U.S. AGENCY; Unions to Press Two Bills for Independent Panel | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/us-doubts-that-regime-in-argentina-is-antisemitic.html | U.S. Doubts That Regime In Argentina Is Anti-Semitic | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/basic-reserve-position.html | Basic Reserve Position | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/casualties-listed.html | Casualties Listed | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/cando-confirms-kennix-dismissal.html | CAN-DO CONFIRMS KENNIX DISMISSAL | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-fales-victor-61-61-at-eastern-clay-courts-net.html | Mrs. Fales Victor, 6-1, 6-1, At Eastern Clay Courts Net | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/new-president-elected-by-title-underwriters.html | New President Elected By Title Underwriters | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/executive-positions-filled-by-2-film-concerns-here.html | Executive Positions Filled By 2 Film Concerns Here | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/oconnor-in-flying-tour-opens-race-for-governor-oconnor-enters.html | O'Connor, in Flying Tour, Opens Race for Governor; O'CONNOR ENTERS GOVERNOR'S RACE | True | By Thomas P. Ronan | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mcgowan-van-winckel.html | McGowan Van Winckel | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/the-new-york-times-karen-krantzke-is-ousted-in-tennis-miss.html | THE NEW YORK TIMES. Karen Krantzke Is Ousted in Tennis; MISS BARTKOWICZ DEFEATS AUSSIE Richey, Moore, Loyo-Mayo Gain Quarter-Finals in Western Tournament | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ginzburg-aska-stay-of-term.html | Ginzburg Aska Stay of Term | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/weather-reports-throughout-the-nation.html | Weather Reports Throughout the Nation | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-brailove-planning-july-21-bridal-in-vienna.html | Mrs. Brailove Planning July 21 Bridal in Vienna | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/fishing-reports.html | Fishing Reports | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/li-town-plagued-by-beach-campers-east-hampton-seeks-first-curb-on.html | L.I. TOWN PLAGUED BY BEACH CAMPERS; East Hampton Seeks First Curb on Squatters and Surfers in 316 Years | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/giddings-names-chairman.html | Giddings Names Chairman | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/benson-and-cole-victors-in-bestball-golf-with-66.html | Benson and Cole Victors In Best-Ball Golf With 66 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/quaker-oats-co-elects.html | Quaker Oats Co. Elects | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/italians-win-relay-jump-in-horse-show-at-aachen.html | Italians Win Relay Jump In Horse Show at Aachen | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/states-high-court-upholds-conviction-of-fein-for-murder.html | State's High Court Upholds Conviction Of Fein for Murder | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/luxury-sports-car-of-tomorrow-is-unveiled-here.html | Luxury Sports Car of Tomorrow Is Unveiled Here. | True | By Frank M. Blank | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/floyd-on-71-leads-wall-hill-collins-by-stroke-on-links.html | Floyd, on 71, Leads Wall, Hill, Collins By Stroke on Links | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/gulf-stream-shifts-slightly-toward-new-england-survey-ship-detects.html | Gulf Stream Shifts Slightly Toward New England; Survey Ship Detects Flow 140 Miles Off Cape Cod Study Asserts Warm Water Could Peril Marine Life. | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/minnesota-gop-may-run-a-negro.html | Minnesota G.O.P. May Run a Negro | True | By Austin C. Wehrwein Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/pakistan-signs-trade-pact.html | Pakistan Signs Trade Pact. | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/reagans-role-in-68-coast-victory-might-give-him-a-voice-on-party.html | Reagan's Role in '68; Coast Victory Might Give Him a Voice on Party Leader | True | By Tom Wicker Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/librarians-book-66-meeting-here-7000-expected-to-attend-next.html | LIBRARIANS BOOK '66 MEETING HERE; 7,000 Expected to Attend Next Week's Conference | True | By Harry Gilroy | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/humphrey-mcnamara-meet.html | Humphrey, McNamara Meet | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/east-bloc-offers-men-if-hanoi-asks-warsaw-pact-chiefs-pledge.html | EAST BLOC OFFERS MEN IF HANOI ASKS; Warsaw Pact Chiefs Pledge 'Volunteers' Stand Is Called a Reassertion EAST BLOC OFFERS MEN IF HANOI ASKS | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/keep-status-quo-franco-suggests-now-indicates-he-may-veto.html | KEEP STATUS QUO, FRANCO SUGGESTS; Now Indicates He May Veto Monarchist Succession | True | By Tad Szulc Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/deaths.html | Deaths. | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/kennedy-memorial-on-cape.html | Kennedy Memorial on Cape | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/donald-e-craven-becomes-fiance-of-miss-mcclave-wesleyan-graduate-to.html | Donald E. Craven Becomes Fiance Of Miss McClave; Wesleyan Graduate to Marry '63 Debutante Summer Nuptials | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/europeans-chided-by-holt-on-failure-to-act-in-far-east.html | Europeans Chided by Holt On Failure to Act in Far East | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/importers-decry-auto-safety-bill-say-standards-would-hurt-sale-of.html | IMPORTERS DECRY AUTO SAFETY BILL; Say Standards Would Hurt Sale of Foreign Models | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ftc-head-urges-states-to-curb-unfair-practices.html | F.T.C. Head Urges States To Curb Unfair Practices | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ama-to-aid-vietnam-schools.html | A.M.A. to Aid Vietnam Schools | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/governors-support-vietnam-policy-491-governors-back-vietnam-policy.html | Governors Support Vietnam Policy, 49-1; GOVERNORS BACK VIETNAM POLICY | True | By David S. Broder Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/smiths-duo-leads-in-anderson-golf-posts-67-for-2shot-margin-in.html | SMITH'S DUO LEADS IN ANDERSON GOLF; Posts 67 for 2-Shot Margin in Winged Foot Qualifying | True | By Lincoln A. Werden Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/higher-price-won-by-5th-ave-coach-top-state-court-orders-the-lower.html | HIGHER PRICE WON BY 5TH AVE. COACH; Top State Court Orders the Lower Bench to Increase $30.4-Million Award HIGHER PRICE WON BY 5TH AVE. COACH | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/former-sec-aide-joins-funds-group.html | FORMER S.E.C. AIDE JOINS FUNDS GROUP | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/clarke-wins-at-3000-meters.html | Clarke Wins at 3,000 Meters | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/wheeler-has-eye-surgery.html | Wheeler Has Eye Surgery | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/commons-limits-vietnam-backing-tories-move-for-allout-support-of-us.html | COMMONS LIMITS VIETNAM BACKING; Tories' Move for All-Out Support of U.S. Is Beaten | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/amex-prices-rise-as-pace-quickens-national-video-up.html | Amex Prices Rise As Pace Quickens; National Video Up | True | By William D. Smith | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/33-negro-colleges-to-share-fund-aid.html | 33 NEGRO COLLEGES TO SHARE FUND AID | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/pittsburgh-plate-shifts-top-posts.html | Pittsburgh Plate Shifts Top Posts | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/beatles-leave-friendly-india.html | Beatles Leave Friendly India | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/daily-flights-affected.html | Daily Flights Affected | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/55million-price-put-on-navy-yard-rap-carey-says-hes-trying-to-get.html | $55-MILLION PRICE PUT ON NAVY YARD; Rap. Carey Says He's Trying to Get City a Lower Figure | True | By Maurice Carroll | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/money-reserves-in-west-decline-drop-of-nearly-onehalf-billion-shown.html | MONEY RESERVES IN WEST DECLINE; Drop of Nearly One-Half Billion Shown, by I.M.F. Report in First period HOARDING IS BIG FACTOR Gold Holdings Again Fail to Rise Significantly During the Quarter | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/dubois-official-fined-100-for-interfering-in-arrest.html | DuBois Official Fined $100 For Interfering in Arrest | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/lynn-fontanne-accepts-role-without-alfred-lunt.html | Lynn Fontanne Accepts Role Without Alfred Lunt | True | By George Gent | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/departure-of-french-staff-leaves-shape-gloomy.html | Departure of French Staff Leaves SHAPE Gloomy | True | By David Halberstam Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/glyndebourne-tries-a-handel-oratorio.html | GLYNDEBOURNE TRIES A HANDEL ORATORIO | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/spero-maher-among-6-qualifiers-for-single-sculls-final-at-world.html | Spero, Maher Among 6 Qualifiers for Single Sculls Final at World Trials; NEW YORK A.C. STAR IN SPEEDIEST RUN Spero Rows 2,000 Meters in 8:01 Kreger, Gunderson, Dietz, Schwarz Qualify | | BY Allison Danzig Special To The New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/gop-chief-says-2434-gis-died-due-to-indecision.html | G.O.P. Chief Says 2,434 G.I.'s Died Due to 'Indecision' | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/lindsay-creates-finance-agency-goodman-heads-assessing-and.html | LINDSAY CREATES FINANCE AGENCY; Goodman Heads Assessing and Tax-Collecting Unit | | By Clayton Knowles | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/homer-byington-exus-consul-86-former-head-of-office-for-european.html | HOMER BYINGTON, EX-U.S. CONSUL, 86; Former Head of Office for European Affairs Dies | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/2-on-coast-given-4-months-in-jail-as-industry-spies.html | 2 on Coast Given 4 Months in Jail As Industry Spies | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/print-of-city-hall-to-replace-traditional-key-as-gift-to-visitors.html | Print of City Hall to Replace Traditional Key as Gift to Visitors; 'Key to the City' Custom Ended Here | | By Charles G. Bennett | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/commodities-index-registers-04-rise.html | COMMODITIES INDEX REGISTERS 0.4 RISE | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/250-passengers-delayed-by-fire-in-train-in-bronx.html | 250 Passengers Delayed By Fire in Train in Bronx | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/archer-boxes-five-rounds-in-workout-for-title-bout.html | Archer Boxes Five Rounds In Workout for Title Bout | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/turkish-unit-leaves-korea.html | Turkish Unit Leaves Korea | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/li-schools-ban-on-seeger-concert-is-ruled-unconstitutional.html | L.I. School's Ban on Seeger Concert Is Ruled Unconstitutional | | By Sydney Schanberg Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/steinbeck-wont-comment.html | Steinbeck Won't Comment | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/us-charges-violation.html | U.S. Charges Violation | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/research-balloon-lands.html | Research Balloon Lands | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/oconnor-joins-the-field.html | O'Connor Joins the Field | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/world-journal-fills-11-key-jobs-lindsay-offers-to-help-end-the.html | WORLD JOURNAL FILLS 11 KEY JOBS; Lindsay Offers to Help End the 74-Day Shutdown | | By Will Lissner | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/lawrence-nicolai-newspaper-aide-75.html | LAWRENCE NICOLAI, NEWSPAPER AIDE, 75 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ila-asked-to-oust-leader-of-tugmen.html | I.L.A. ASKED TO OUST LEADER OF TUGMEN | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/naacp-to-fight-ruling-on-custody.html | N.A.A.C.P. TO FIGHT RULING ON CUSTODY | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/westchester-gets-weighted-voting-court-orders-supervisors-to-use.html | WESTCHESTER GETS WEIGHTED VOTING; Court Orders Supervisors to Use Emergency Plan | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/swoonalong-4-victor-in-jersey-brumfield-is-up-on-three-winners-at.html | SWOONALONG, $4, VICTOR IN JERSEY; Brumfield Is Up on Three Winners at Monmouth OCEANPORT, N. J., July 7 (AP) Donald Brumfield, making a determined drive toward the riding championship of the Monmouth Park meeting, guided E. Gay Drake's Swoonalong to victory in today's feature. The triumph was Brumfield's third of the day. He won both ends of a $13.80 daily double earlier. | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/new-porcelain-cleaner.html | New Porcelain Cleaner | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/news-of-realty-west-coast-deal-leasehold-on-san-francisco.html | NEWS OF REALTY: WEST COAST DEAL; Leasehold on San Francisco Merchandising Mart Sold | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/dodger-run-in-8th-beats-braves-32-drysdale-is-victor.html | Dodger Run in 8th Beats Braves, 3-2; Drysdale Is Victor | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/aug-13-nuptials-set-by-virginia-draper.html | Aug. 13 Nuptials Set By Virginia Draper | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/muir-hunter.html | Muir Hunter | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/spot-pound-continues-to-gain-but-forward-discount-widers.html | Spot Pound Continues to Gain, But Forward Discount Widers | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/westinghouse-names-manager.html | Westinghouse Names Manager | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/negros-murder-laid-to-2-in-klan-two-confessions-provide-details-of.html | NEGRO'S MURDER LAID TO 2 IN KLAN; Two Confessions Provide Details of Penn's Slaying | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/canadian-railway-workers-reject-conciliation-report.html | Canadian Railway Workers Reject Conciliation Report | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/white-sox-beat-senators.html | White Sox Beat Senators | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/belgium-plans-peace-envoy.html | Belgium Plans Peace Envoy | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/hanoi-identifies-2-downed-fliers-broadcast-says-americans-admit.html | HANOI IDENTIFIES 2 DOWNED FLIERS; Broadcast Says Americans Admit 'Crimes' of War | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/new-yorks-city-hospitals.html | New York's City Hospitals | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/american-metal-climax-selects-new-director.html | American Metal Climax Selects New Director | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/rhodesia-accuses-britain-on-parley.html | RHODESIAN ACCUSES BRITAIN ON PARLEY | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/400000-study-is-started-of-roadaccident-services.html | $400,000 Study Is Started Of Road-Accident Services | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bookies-cast-jaundiced-eyes-toward-world-soccer-tourney.html | Bookies Cast Jaundiced Eyes Toward World Soccer Tourney | True | By William N. Wallace Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/etchebarren-reported-fit.html | Etchebarren Reported Fit | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/hoffas-heir-apparent-frank-edward-fitzsimmons.html | Hoffa's Heir Apparent; Frank Edward Fitzsimmons | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/3-men-held-in-mississippi-on-charge-of-killing-negro.html | 3 Men Held in Mississippi On Charge of Killing Negro | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/put-up-or-shut-up.html | 'Put Up or Shut Up' | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/old-pro-tour-de-france-cyclist-pedals-to-brief-burst-of-glory.html | Old Pro Tour de France Cyclist Pedals to Brief Burst of Glory | True | By John L. Hess Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/lann-and-mrs-manheimer-take-fatherdaughter-title.html | Lann and Mrs. Manheimer Take Father-Daughter Title | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/a-study-of-xrays-of-kennedy-is-urged.html | A STUDY OF X-RAYS OF KENNEDY IS URGED | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-oneill-cards-an-83-to-triumph-at-huntington.html | Mrs. O'Neill Cards an 83 To Triumph at Huntington | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/billion-gallons-of-water-used-as-heat-continues.html | Billion Gallons of Water Used as Heat Continues | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/talks-broken-off-in-walkout-at-ford.html | TALKS BROKEN OFF IN WALKOUT AT FORD | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/voter-workshops-set-across-nation.html | VOTER WORKSHOPS SET ACROSS NATION | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/caribbean-nations-ask-canada-to-supplement-aid-with-trade.html | Caribbean Nations Ask Canada To Supplement Aid With Trade | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/philip-f-rizzuto-sr-father-of-phil-rizzuto-dies-at-74.html | Philip F. Rizzuto Sr., Father Of Phil Rizzuto, Dies at 74 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/wilkins-assails-core-and-sncc-hints-full-break-naacp-chief-says.html | WILKINS ASSAILS CORE AND S.N.C.C., HINTS FULL BREAK; N.A.A.C.P. Chief Says Their Goals May Have 'Nothing to Do With Rights' WILKINS ASSAILS CORE AND S.N.C.C. | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/south-africa-tries-lawyer.html | South Africa Tries Lawyer | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bushfighter-5-wins-turf-race-at-aqueduct-by-halflength-before-26696.html | Bushfighter, $5 Wins Turf Race at Aqueduct by Half-Length Before 26,696; PRINCE RICO IS 2D IN 1 1/8-MILE RACE Turcotte Guides Favorite Home in 1:50 2/5 Four Jockeys Double Victors | True | By Joe Nichols | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/brigitte-bardot-irks-cardinal.html | Brigitte Bardot Irks Cardinal | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/two-magazines-name-chiefs.html | Two Magazines Name Chiefs | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/remembered.html | Remembered | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/hoffa-redected-teamsters-chief-he-and-fitzsimmons-named-to-h.html | HOFFA RE-ELECTED TEAMSTERS' CHIEF; He and Fitzsimmons Named to Five-Year Terms | True | By David R. Jones Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/pierre-bourdelle-sculptor-dies-professor-at-cw-post-was-63.html | Pierre Bourdelle, Sculptor, Dies; Professor at C.W. Post Was 63 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/stephenie-bughman-becomes-affianced.html | Stephenie Bughman Becomes Affianced | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/furnishings-store-within-store-for-macys-furniture-and-other-items.html | Furnishings Store Within Store for Macy's; Furniture and Other Items to Be Offered in a Central Area MACY'S PLANNING STORE IN A STORE | True | By Isadore Barmash | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-thomas-a-moore.html | MRS. THOMAS A. MOORE | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/transit-mix-losing-its-20th-st-permits.html | TRANSIT MIX LOSING ITS 20TH ST. PERMITS | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/cook-coffee-co-elects.html | Cook Coffee Co. Elects | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bombers-score-five-runs-in-ninth-homer-drives-in-3-after-2-outs.html | BOMBERS SCORE FIVE RUNS IN NINTH; Homer Drives in 3 After 2 Outs McMahon Is Victim Womack Gains Victory | True | By Joseph Durso | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/us-suit-accuses-doctors-of-fixing-laboratory-fees-antitrust-action.html | U.S. SUIT ACCUSES DOCTORS OF FIXING LABORATORY FEES; Antitrust Action Charges 4,500 Pathologists With Overcharging the Public U.S. SUIT ACCUSES DOCTORS OF PLOT | True | By Eileen Shanahan Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-cameron-wed-to-william-merritt.html | Mrs. Cameron Wed To William Merritt | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/sears-cancels-its-plans-for-store-in-hempstead.html | Sears Cancels Its Plans For Store in Hempstead | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/easing-of-perils-in-harbor-asked-recent-tanker-crash-cited-by.html | EASING OF PERILS IN HARBOR ASKED; Recent Tanker Crash Cited by Senator Williams | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/miss-bueno-gains-final.html | Miss Bueno Gains Final | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/foreign-affairs-when-thanks-are-due.html | Foreign Affairs: When Thanks Are Due | True | By C. L. Sulzberger | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/arthur-j-neumark-investment-broker.html | ARTHUR J. NEUMARK, INVESTMENT BROKER | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/a-huge-radar-antenna-is-in-operation-in-alaska.html | A Huge Radar Antenna Is in Operation in Alaska | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/kaizu-knocks-out-sato.html | Kaizu Knocks Out Sato | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/trucking-tonnage-rises-32-in-week.html | TRUCKING TONNAGE RISES 3.2% IN WEEK | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/special-meetings-delayed.html | Special Meetings Delayed | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/advertising-keeping-pace-with-magazines.html | Advertising Keeping Pace With Magazines | True | By Walter Carlson | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-kennedy-at-t-eater.html | Mrs. Kennedy at T' eater | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/jacob-roth-is-dead-at-75-exnecktie-manufacturer.html | Jacob Roth Is Dead at 75; Ex-Necktie Manufacturer | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/cohen-shedlin.html | Cohen Shedlin | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/92235-ask-a-vote-on-review-board-pba-leader-and-buckley-file.html | 92,235 ASK A VOTE ON REVIEW BOARD; P.B.A. Leader and Buckley File Referendum Pleas | True | By Bernard Weinraub | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/polish-stamp-furor-called-premature.html | POLISH STAMP FUROR CALLED PREMATURE | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/article-3-no-title-what-price-glory.html | Article 3 -- No Title; What Price Glory? | True | By Arthur Daley | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/core-chief-assails-humphrey-for-racist-views-mckissick-also-accuses.html | CORE Chief Assails Humphrey for 'Racist' Views; McKissick Also Accuses the Administration of Not Doing Enough for Negroes | True | By Robert E. Dallos | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/secretary-reaches-seoul.html | Secretary Reaches Seoul | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/fiscal-year-is-changed.html | Fiscal Year Is Changed | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/kingsborough-college-fills-2-administrative-positions.html | Kingsborough College Fills 2 Administrative Positions | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/miss-susanna-tennant-fiancee-of-gr-gretz.html | Miss Susanna Tennant Fiancee of G.R. Gretz | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/garrie-b-haulenbeek.html | GARRIE B. HAULENBEEK | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/garage-to-become-part-of-hospital-sanitation-chief-gives-way-to-mt.html | GARAGE TO BECOME PART OF HOSPITAL; Sanitation Chief Gives Way to Mt. Sinai After City Is Told of Expansion Need | True | By Murray Schumach | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/haiphong-oil-struck-again.html | Haiphong Oil Struck Again | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/umpire-is-suspended-for-hitting-a-player.html | Umpire Is Suspended For Hitting a Player | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/working-out-a-fine-in-prison-is-banned-fine-workouts-in-prison.html | 'Working Out' a Fine In Prison Is Banned; FINE 'WORK-OUTS IN PRISON BARRED | True | By Sidney E. Zion Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ceylon-army-chief-arrested.html | Ceylon Army Chief Arrested | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/two-teams-tie-for-first-in-husbandwife-golf.html | Two Teams Tie for First In Husband-and-Wife Golf | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/abel-asks-us-to-study-employment-agencies.html | Abel Asks U.S. to Study Employment Agencies | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/billy-graham-leaves-britain.html | Billy Graham Leaves Britain | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/president-moves-seeks-to-ease-impact-of-walkout-talks-set-for.html | PRESIDENT MOVES; Seeks to Ease Impact of Walkout Talks Set for Tomorrow 5 Major Airlines Facing a Strike Today After Talks With Machinists Break Down PRESIDENT ACTS TO EASE IMPACT 60% of Nation's Air Traffic Will Be Affected Talks to Resume Tomorrow | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/excerpts-from-declaration.html | Excerpts From Declaration | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/stock-rise-pared-by-profit-taking-brisk-advance-runs-into-selling-a.html | STOCK RISE PARED BY PROFIT TAKING; Brisk Advance Runs Into Selling as Vietnam News Has a Mixed Impact MAJOR AVERAGES CLIMB 699 Issues Gain, 459 Dip Key Blue Chips Edge Up Volume 7.2 Million STOCK RISE PARED BY PROFIT TAKING | True | By John J. Abele | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/miss-howe-fiancee-of-thomas-willers.html | Miss Howe Fiancee Of Thomas Willers | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/batman-concert-facing-an-inquiry.html | 'BATMAN' CONCERT FACING AN INQUIRY | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/stolen-hunt-portrait-is-only-undelivered.html | 'Stolen' Hunt Portrait Is Only Undelivered | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/omaha-negro-area-remains-riotfree.html | OMAHA NEGRO AREA REMAINS RIOT-FREE | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/6-hurt-fighting-fire-in-bronx.html | 6 Hurt Fighting Fire in Bronx | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/assemblies-plan-hawaii-fete.html | Assemblies Plan Hawaii Fete | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/emily-bardack-and-david-kies-wed-in-yonkers-doctoral-candidate-at.html | Emily Bardack And David Kies Wed in Yonkers; Doctoral Candidate at Columbia Married to Law Student Special to The New York Times. | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/daddio-gets-eagle-post.html | Daddio Gets Eagle Post | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/giants-4-homers-defeat-reds75-mays-hits-no-525-loss-is-9th-in-row.html | GIANTS' 4 HOMERS DEFEAT REDS,7-5; Mays Hits No. 525 Loss Is 9th in Row for Cincinnati | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/goldman-wins-senior-golf.html | Goldman Wins Senior Golf | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/air-strike-a-threat-to-apollo-center.html | AIR STRIKE A THREAT TO APOLLO CENTER | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/hanois-migs-use-airtoair-missiles-for-the-first-time-airtoair.html | Hanoi's MIG's Use Air-to-Air Missiles For the First Time; Air-to-Air Missiles Used by Foe for First Time | True | By Benjamin Welles Special To The New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/son-going-to-byrds-bedside.html | Son Going to Byrd's Bedside | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/wedding-ornament-reused.html | Wedding Ornament Reused | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bonnie-best-affianced.html | Bonnie Best Affianced | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/thrift-units-hit-by-withdrawals-growth-in-savings-in-may-50-under.html | THRIFT UNITS HIT BY WITHDRAWALS; Growth in Savings in May 50% Under '65 Level THRIFT UNITS HIT BY WITHDRAWALS | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/views-reiterated-in-atom-deadlock.html | VIEWS REITERATED IN ATOM DEADLOCK | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/major-new-york-banks-earn-more-but-margin-of-profit-declines-banks.html | Major New York Banks Earn More, but Margin of Profit Declines; BANKS EARN MORE BUT MARGINS FALL | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/those-parades.html | Those Parades | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/tobin-asks-mayor-to-attend-talks-on-trade-center.html | Tobin Asks Mayor to Attend Talks on Trade Center | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/argentines-release-exchiefs-brother.html | ARGENTINES RELEASE EX-CHIEF'S BROTHER | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/atomic-fuel-unit-opened-in-europe-plant-to-separate-nuclear-wastes.html | ATOMIC FUEL UNIT OPENED IN EUROPE; Plant to Separate Nuclear Wastes From Plutonium | True | By Edward Cowan Special To The New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/reserve-alters-bank-table-to-create-broader-series.html | Reserve Alters Bank Table To Create Broader Series | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/transport-news-a-jet-for-europe-pratt-whitney-to-build.html | TRANSPORT NEWS: A JET FOR EUROPE; Pratt & Whitney to Build British-French JT9D | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/money.html | Money | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/goldberg-reaches-rome.html | Goldberg Reaches Rome | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/edward-fern.html | EDWARD FERN | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/poverty-program-assailed-by-gop-coordinating-group-calls-drive-a.html | POVERTY PROGRAM ASSAILED BY G.O.P.; Coordinating Group Calls Drive a Sham Battle | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/village-sprayed-with-poison-evacuates-children.html | Village Sprayed With Poison Evacuates Children | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/jones-staying-on-as-county-leader-democratic-chief-remaining.html | JONES STAYING ON AS COUNTY LEADER; Democratic Chief Remaining Despite Loss in Primary | True | By Michael Stern | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/us-will-sign-pact-on-west-test-range.html | U.S. WILL SIGN PACT ON WEST TEST RANGE | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/miss-johnson-attends-bonn-ball-in-her-honor.html | Miss Johnson Attends Bonn Ball in Her Honor | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/west-point-gets-cadet-poes-book-dealer-helps-acquire-work-by-poet.html | WEST POINT GETS CADET POE'S BOOK; Dealer Helps Acquire Work by Poet in Class of 1834 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/scouts-try-out-a-29million-camp-estate-in-rye-bequeathed-by-woman.html | Scouts Try Out a $2.9-Million Camp; Estate in Rye Bequeathed By Woman | | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/city-gets-449580-from-us-to-set-up-10-portable-parks.html | City Gets $449,580 From U.S. to Set Up 10 'Portable Parks' | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/vatican-provisional-unit-on-laity-formed-by-pope.html | Vatican Provisional Unit On Laity Formed by Pope | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrsgandhi-urges-britishsoviet-bid-on-vietnam-talks-asks-geneva.html | MRS.GANDHI URGES BRITISH-SOVIET BID ON VIETNAM TALKS; Asks Geneva Co-Chairmen to Revive Conference for Effort to End War BOMBING HALT SOUGHT Indian Leader Also Suggests That This Be Followed by Cease-Fire on All Sides MRS. GANDHI ASKS A VIETNAM PARLEY | | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/police-apologize-to-drivers-delayed-by-lions-parade.html | Police Apologize to Drivers Delayed by Lions' Parade | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/scientists-say-mars-polar-caps-may-be-a-covering-of-dry-ice.html | Scientists Say Mars' Polar Caps May Be a Covering of Dry Ice | True | By Walter Sullivan | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/rusk-gives-assurance.html | Rusk Gives Assurance | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/salaried-employes-demand-increase-at-westinghouse.html | Salaried Employes Demand Increase at Westinghouse | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/regina-caccia-to-marry.html | Regina Caccia to Marry | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/source-of-headaches-found.html | Source of Headaches Found | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/5-major-airlines-face-shutdown-in-strike-today-other-carriers-act.html | 5 MAJOR AIRLINES FACE SHUTDOWN IN STRIKE TODAY; Other Carriers Act To Absorb Traffic OTHER LINES ACT TO MOVE TRAFFIC | | By Arnold H. Lubasch | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/explosive-fire-in-chicago.html | Explosive Fire in Chicago | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/pirates-lose-to-cubs-54.html | Pirates Lose to Cubs, 5-4 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/soviet-poet-bids-steinbeck-speak-yevtushenko-asks-author-to-protest.html | SOVIET POET BIDS STEINBECK SPEAK; Yevtushenko Asks Author to Protest on Vietnam | | By Raymond H. Anderson Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/congress-race-announced.html | Congress Race Announced | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/congolese-jail-3-frenchmen.html | Congolese Jail 3 Frenchmen | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/vietnam-resolution.html | VIETNAM RESOLUTION | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/william-e-pitts-2d-to-wed-mary-fisk.html | William E. Pitts 2d To Wed Mary Fisk | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/article-2-no-title-1918-wonlost-road-mark-is-best-ever-for-mets-who.html | Article 2 -- No Title; 19-18 Won-Lost Road Mark Is Best Ever for Mets, Who Get 13 Hits | True | By Gordon S. White Jr. Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/east-side-store-sells-unusual-cooking-aids.html | East Side Store Sells Unusual Cooking Aids | | By Jean Hewitt | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/senate-inquiry-on-dodd-will-hear-klein-july-19.html | Senate Inquiry on Dodd Will Hear Klein July 19 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/text-of-johnsons-statement-on-strike.html | Text of Johnson's Statement on Strike | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/victory-is-fourth-in-5game-series.html | VICTORY IS FOURTH IN 5-GAME SERIES | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/1819-letter-apparently-by-byron-discovered.html | 1819 Letter, Apparently by Byron, Discovered | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/court-sentences-9-in-a-mafia-battle.html | COURT SENTENCES 9 IN A MAFIA BATTLE | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/pennsylvania-suit-filed-against-shapp.html | PENNSYLVANIA SUIT FILED AGAINST SHAPP | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/accord-on-gis-set-in-korea.html | Accord on G.I.'s Set in Korea | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/books-authors-the-origins-of-property.html | Books Authors; The Origins of Property | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/phelps-dodge-elects-2-directors.html | Phelps Dodge Elects 2 Directors | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/the-box-score.html | The Box Score | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/books-of-the-times-the-race-game.html | Books Of The Times; The Race Game | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/de-piro-and-burke-pace-jersey-open.html | DE PIRO AND BURKE PACE JERSEY OPEN | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/afl-delegates-merger-powers-hunt-wilson-and-sullivan-to-work-with.html | A.F.L. DELEGATES MERGER POWERS; Hunt, Wilson and Sullivan to Work with N.F.L. | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/net-deficit-of-systems-members-increases-to-456million-federal.html | Net Deficit of System's Members Increases to $456-Million; FEDERAL RESERVE | True | By E. Erich Heinemann | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/film-fete-opens-july-29.html | Film Fete Opens July 29 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/janet-simpson-betrothed.html | Janet Simpson Betrothed | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/sato-asks-peking-to-shun-isolation-japanese-advises-chinese-to-act.html | SATO ASKS PEKING TO SHUN ISOLATION; Japanese Advises Chinese to Act for Own Good | True | By Robert Trumbull Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/cunard-cargo-trips-resume.html | Cunard Cargo Trips Resume | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/surveyor-takes-new-pictures-of-moon-in-test-of-its-cameras.html | Surveyor Takes New Pictures of Moon in Test of Its Cameras | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/carmelita-geraghty-dies-at-65-painter-played-in-silent-films.html | Carmelita Geraghty Dies at 65; Painter Played in Silent Films | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/chiles-radioactivity-normal.html | Chile's Radioactivity Normal | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/weiss-charges-fraud-in-primary-contest-with-farbstein-and-sues-for.html | Weiss Charges Fraud in Primary Contest With Farbstein and Sues for a New Election in 19th District | True | By Charles Grutzner | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/scores-and-cards-in-british-open.html | Scores and Cards in British Open | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/kentucky-arts-unit-picks-hull.html | Kentucky Arts Unit Picks Hull | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/irving-i-sherman.html | IRVING I. SHERMAN | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/issues-and-impact-of-the-airline-strike-points-of-contention.html | Issues and Impact of the Airline Strike; Points of Contention | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/argentine-officers-deny-guevara-has-been-seen.html | Argentine Officers Deny Guevara Has Been Seen | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/miss-harter-gains-at-dublin.html | Miss Harter Gains at Dublin | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/vending-executive-and-2-are-indicted-vending-officer-indicted-in.html | Vending Executive And 2 Are Indicted; VENDING OFFICER INDICTED IN FRAUD | True | By Richard Phalon | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/stage-artists-lists-3-plays.html | Stage Artists Lists 3 Plays | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/roosevelt-yawl-quits-ocean-race-warlock-heading-for-azores-on.html | ROOSEVELT YAWL QUITS OCEAN RACE; Warlock Heading for Azores 'on Advice of Doctor' | True | By John Rendel | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/film-premiere-to-raise-funds-for-abu-simbel.html | Film Premiere to Raise Funds for Abu Simbel | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bomb-rumor-on-ferryboat.html | Bomb Rumor on Ferryboat | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrs-nesbitt-wins-by-shot-with-a-78-at-mount-kisco.html | Mrs. Nesbitt Wins by Shot With a 78 at Mount Kisco | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/the-nuclear-stalemate.html | The Nuclear Stalemate | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/the-status-of-reform-movement-gained-in-surrogate-race-but-was-set.html | The Status of Reform; Movement Gained in Surrogate Race But Was Set Back in Other Contests | True | By Terence Smith | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/lerner-lubetsky.html | Lerner Lubetsky | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/commodities-soybean-futures-fall-sharply-as-crop-year-nears-end.html | Commodities: Soybean Futures Fall Sharply as Crop Year Nears End; Wheat Firm; MILLERS' BUYING SUPPORTS GRAIN Exporters Also in Market Farmers Keep Title to Stored Wheat | True | By James J. Nagle | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/oil-group-attacks-bid-to-shift-quotas.html | OIL GROUP ATTACKS BID TO SHIFT QUOTAS | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/profits-at-rca-climb-to-record-firsthalf-income-up-27-to-56million.html | PROFITS AT R.C.A. CLIMB TO RECORD; First-Half Income Up 27% to $56-Million Sales for Period Pass $1-Billion | True | By Gene Smith | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/jazz-lovers-hear-a-new-lee-konitz-saxophonists-quintet-plays-at-the.html | JAZZ LOVERS HEAR A NEW LEE KONITZ; Saxophonist's Quintet Plays at the Modern Museum | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/the-total-sportwear-look-by-vera.html | The Total Sportwear Look by Vera | True | By Bernadine Morris | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/soviet-fencer-is-victor-in-world-foil-championship.html | Soviet Fencer Is Victor In World Foil Championship | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/judge-littleton-dead-in-capital-headed-the-us-court-of-claims-until.html | JUDGE LITTLETON DEAD IN CAPITAL; Headed the U.S. Court of Claims Until 1958 | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/awardwinning-houseware-designs.html | Award-Winning Houseware Designs | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/butlers-65-sets-muirfield-mark-british-star-second-at-138-nagle.html | BUTLER'S 65 SETS MUIRFIELD MARK; British Star Second at 138 Nagle, Harold Henning, Rodgers Tied at 140 | | By Fred Tupper Special to The New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/us-sweeps-said-to-jolt-logistics-of-vietcong-captured-data-show.html | U.S. Sweeps Said to Jolt Logistics of Vietcong; Captured Data Show Loss of Men and Rice Causes Discontent for Enemy | True | By Eric Pace Special To The New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/ad-crenshaw-68-hosiery-mill-head.html | A.D. CRENSHAW, 68, HOSIERY MILL HEAD | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/washington-the-administrations-new-optimism.html | Washington: The Administration's New Optimism | True | By James Reston | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/many-at-un-cool-to-us-stand-on-bombing-reactions-among-delegates.html | Many at U.N. Cool to U.S. Stand on Bombing; Reactions Among Delegates and Staff Reflect View That Peace Is Up to America | True | By Drew Middleton Special To the New York Times. | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/prices-drift-off-on-london-board-easiness-persists-despite-firm.html | PRICES DRIFT OFF ON LONDON BOARD; Easiness Persists Despite Firm Word on Bank Rate | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/columbia-names-new-head.html | Columbia Names New Head | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/birthday-of-us-inspires-a-broadway-musical-struggle-for-the.html | Birthday of U.S. Inspires a Broadway Musical; Struggle for the Declaration Is Basis for '1776' John Adams Is the Hero of Show by an Ex-Teacher | True | By Sam Zolotow | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/chemical-strike-in-jersey.html | Chemical Strike in Jersey | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/tanzania-and-china-to-start-ship-line.html | TANZANIA AND CHINA TO START SHIP LINE | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-08 | 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/people.html | People | True | | 1994-06-13 | RE0000668562 | B00000282047 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/molybdenum-price-raised-5-per-cent.html | Molybdenum Price Raised 5 Per Cent | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/decision-on-ties-to-oas-postponed-by-west-indians.html | Decision on Ties to O.A.S. Postponed by West Indians | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/grocer-pleads-not-guilty-in-florida-riot-incident.html | Grocer Pleads Not Guilty In Florida Riot Incident | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/martian-who-sought-live-now-needs-them-for-bail.html | 'Martian' Who Sought Lire Now Needs Them for Bail | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/son-to-mrs-mcenroe.html | Son to Mrs. McEnroe | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/newspaper-parleys-put-over-to-monday.html | NEWSPAPER PARLEYS PUT OVER TO MONDAY | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-appeals-court-backs-order-deporting-alien-as-homosexual-2to1.html | U.S. Appeals Court Backs Order Deporting Alien as Homosexual; 2-to-1 Ruling Here Conflicts With One in California in '62 Meaning of Term 'Psychopathic Personality' Is Key | True | By Sidney E. Zion | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-grants-india-150million-aid-to-spur-imports-commodity-loan-is.html | U. S. GRANTS INDIA $150-MILLION AID TO SPUR IMPORTS; Commodity Loan Is the First Installment of Expected 10-Nation Assistance U.S. GRANTS INDIA $150-MILLION AID | True | By J. Anthony Lukas Special to The New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/a-correction-82478587.html | A Correction | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/north-rhine-vote-is-test-for-bonn-tomorrows-state-election-could.html | NORTH RHINE VOTE IS TEST FOR BONN; Tomorrow's State Election Could Affect Coalition | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/brooklyn-rivals-sue-over-primary-democratic-factions-each-accuse.html | BROOKLYN RIVALS SUE OVER PRIMARY; Democratic Factions Each Accuse Other of Fraud | True | By Charles Grutzner | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bhutto-will-leave-cabinet-next-sept-1-pakistan-says.html | Bhutto Will Leave Cabinet Next Sept. 1, Pakistan Says | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/decision-reserved-on-great-american.html | DECISION RESERVED ON GREAT AMERICAN | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/chinese-issue-figures.html | Chinese Issue Figures | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/downtown-blaze-fought-for-6-hours.html | DOWNTOWN BLAZE FOUGHT FOR 6 HOURS | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/surveyor-1-running-fatal-temperature-survey-or-dying-on-moon-surface.html | Surveyor 1 Running Fatal Temperature; SURVEYOR 'DYING' ON MOON SURFACE | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/warrens-visit-pope-paul.html | Warrens Visit Pope Paul | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/childrens-fashion-recruits-an-international-army-for-fall.html | Children's Fashion Recruits an International Army for Fall | | By Angela Taylor | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/no-us-support-seen.html | No U.S. Support Seen | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/airlines-revising-capital-flights-curbs-on-national-airport.html | AIRLINES REVISING CAPITAL FLIGHTS; Curbs on National Airport Threaten Many Trips | | By Tania Long | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/missile-report-explained.html | Missile Report Explained | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/miss-pohl-fiancee-of-jr-fogarty-jr.html | Miss Pohl Fiancee Of J.R. Fogarty Jr. | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/johnstone-duos-73-takes-jersey-bestball-tourney.html | Johnstone Duo's 73 Takes Jersey Best-Ball Tourney | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/miss-anderson-to-be-the-bride-of-keith-r-boyle-debutante-of-1963.html | Miss Anderson To Be the Bride Of Keith R. Boyle; Debutante of 1963 and Industrial Engineer To Wed Aug. 13 | | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/31-years-of-crime-succumbing-to-washington-arch-rubdown.html | 31 Years of Crime Succumbing To Washington Arch Rubdown | | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/william-engels-president-of-protean-chemical-corp.html | William Engels, President Of Protean Chemical Corp. | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/football-signings-american-league.html | Football Signings; AMERICAN LEAGUE | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/malik-sees-delay-in-malaysian-pact.html | MALIK SEES DELAY IN MALAYSIAN PACT | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/topics-postman-save-that-village-office.html | Topics: Postman, Save That Village Office | | By Albert B. Southwick | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/hemlock-company-elects.html | Hemlock Company Elects | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/rites-for-princess-viggo.html | Rites for Princess Viggo | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/lumber-production-declined-in-week.html | LUMBER PRODUCTION DECLINED IN WEEK | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/damage-suit-adds-times-to-petition.html | DAMAGE SUIT ADDS TIMES TO PETITION | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/australian-laborites-seek-to-approach-hanoi-on-talks.html | Australian Laborites Seek To Approach Hanoi on Talks | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/czech-pilot-flees-to-vienna.html | Czech Pilot Flees to Vienna | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/dividend-on-savings-raised-by-emigrant.html | DIVIDEND ON SAVINGS RAISED BY EMIGRANT | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/britains-bonds-depress-market-decline-on-london-board-extends-to.html | BRITAIN'S BONDS DEPRESS MARKET; Decline on London Board Extends to Key Stocks | | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/paramounts-fixtures-sold-at-auction.html | Paramount's Fixtures Sold at Auction | | By Sanka Knox | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/hong-kong-vessel-to-carry-us-oil-ship-owned-by-pao-called-largest.html | HONG KONG VESSEL TO CARRY U.S. OIL; Ship Owned by Pao Called Largest Ever Chartered | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/basuto-independence-pressed.html | Basuto Independence Pressed | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/effects-of-strike-cover-many-fields-effects-of-strike-cover-many.html | Effects of Strike Cover Many Fields; Effects of Strike Cover Many Fields | | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/si-ferry-fare-of-15-to-20c-predicted.html | S.I. Ferry Fare of 15 to 20c Predicted | | By John P. Callahan | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/jane-stark-betrothed.html | Jane Stark Betrothed | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/antivietnam-gis-may-miss-sailing-army-holding-the-four-in-detention.html | ANTI-VIETNAM GI'S MAY MISS SAILING; Army Holding the Four in Detention at Fort Dix | True | By Richard Reeves Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/yankees-beat-senators-75-after-76-defeat-pirates-top-mets-102-92.html | Yankees Beat Senators, 7-5; After 7-6 Defeat; Pirates Top Mets, 10-2, 9-2; MANTLE INJURED AFTER 2 HOMERS Pulls Muscle Behind Knee as Yanks Rally in Finale Stottlemyre Loses | True | By Joseph Durso | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/russian-woman-jailed.html | Russian Woman Jailed | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/sour-note-at-rio-music-talks.html | Sour Note at Rio Music Talks | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/carl-e-stair-dead-ymca-fund-raiser.html | CARL E. STAIR DEAD; Y.M.C.A. FUND RAISER | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bridge-cheating-inquiry-is-completed-in-london.html | Bridge Cheating Inquiry Is Completed in London | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/van-heusen-appoints-aide.html | Van Heusen Appoints Aide | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/trade-talks-take-optimistic-turn-kennedy-round-is-showing-new-signs.html | TRADE TALKS TAKE OPTIMISTIC TURN; Kennedy Round Is Showing New Signs of Progress | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/abercrombie-mcculloch.html | Abercrombie McCulloch | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/sf-larchar-served-edison-industries.html | S.F. LARCHAR, SERVED EDISON INDUSTRIES | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/15-us-swimmers-leave-for-warsav.html | 15 U.S. Swimmers Leave for Warsav | True | By Frank Litsky | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/police-suspend-2-in-sale-of-gasoline.html | POLICE SUSPEND 2 IN SALE OF GASOLINE | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/striking-firemen-get-a-court-order.html | STRIKING FIREMEN GET A COURT ORDER | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/fire-chief-slows-trucks.html | Fire Chief Slows Trucks | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/adler-scholarship-awarded.html | Adler Scholarship Awarded | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/fund-compromise-saves-european-space-program.html | Fund Compromise Saves European Space Program | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ruling-awaited-on-cargo-subsidy-question-of-bids-on-military-loads.html | RULING AWAITED ON CARGO SUBSIDY; Question of Bids on Military Loads Tied to Payments | True | By Werner Bamberger | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/group-is-formed-to-save-archives-task-force-to-recommend-program.html | GROUP IS FORMED TO SAVE ARCHIVES; Task Force to Recommend Program for Preserving Vital City Records THEFT AND LOSS CITED Columbia Professor to Head Study Unit Inventory to Be 4th Since 1900 | True | By Albin Krebs | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ralston-richey-advance-in-tennis-koyomayo-and-howard-also-gain.html | RALSTON, RICHEY ADVANCE IN TENNIS; Loyo-Mayo and Howard Also Gain Western Semi-Finals | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/vietnam-workers-get-raise.html | Vietnam Workers Get Raise | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/2-sentenced-for-fire-theft.html | 2 Sentenced for Fire Theft | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/west-virginia-educator-quits-job-for-us-post.html | West Virginia Educator Quits Job for U.S. Post | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/cosmetics-by-kenneth.html | Cosmetics by Kenneth | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/1004-girls-sail-off-on-a-storybook-cruise-camp-fire-division-to.html | 1,004 Girls Sail Off on a Story-Book Cruise; Camp Fire Division to Visit Peoples of Caribbean | True | By Bernadette Carey | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/baldwin-and-robbins-shoot-record-61-in-anderson-memorial-bestball.html | Baldwin and Robbins Shoot Record 61 in Anderson, Memorial Best-Ball Golf; GRANATOS TEAM FINISHES SECOND Winners Get 10 Birdies for Two-Day Total of 131 at Winged Foot Club | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/cable-to-venezuela-to-open.html | Cable to Venezuela to Open | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bank-rate-raised-by-south-africans.html | Bank Rate Raised By South Africans | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/senate-to-study-doctors-profits-hart-to-check-links-to-drug.html | SENATE TO STUDY DOCTORS' PROFITS; Hart to Check Links to Drug Concerns and Pharmacies | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/stocks-overcome-early-weakness-glamour-list-leads-market-to-small.html | STOCKS OVERCOME EARLY WEAKNESS; Glamour List Leads Market to Small Gain as Sales Drop to 6.1 Million 617 ISSUES RISE, 528 DIP Airlines Advance Despite Strike Strength Shown by Fairchild Camera STOCKS OVERCOME EARLY WEAKNESS | True | By John J. Abele | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mrs-stevenson-evicted.html | Mrs. Stevenson Evicted | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/dayan-says-british-forced-israeli-renege-on-suez.html | Dayan Says British Forced Israeli Renege on Suez | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/amex-stocks-gain-for-a-3d-session-in-quiet-trading.html | Amex Stocks Gain For a 3d Session In Quiet Trading | True | By William D. Smith | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/wholesale-prices-show-rise-of-02.html | WHOLESALE PRICES SHOW RISE OF 0.2% | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/twins-5-run-4th-tops-tigers-by-61-rally-starts-after-two-out-kaat.html | TWINS 5-RUN 4TH TOPS TIGERS BY 6-1; Rally Starts After Two Out Kaat Wallops Homer | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ambro-flight-favored-in-100000-international-trot-at-westbury.html | Ambro Flight Favored in $100,000 International Trot at Westbury Tonight; SUNSTRUCK HORSE AIDED BY OXYGEN Pluvier III's Temperature Returns to Normal and He Jogs for Half-Hour | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/french-get-historic-propeller.html | French Get Historic Propeller | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/colombian-leader-in-panama.html | Colombian Leader in Panama | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/textbook-aid-law-is-taken-to-court.html | TEXTBOOK AID LAW IS TAKEN TO COURT | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/redistricting-plan-is-upheld-in-jersey.html | REDISTRICTING PLAN IS UPHELD IN JERSEY | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/power-in-burundi-seized-by-absent-kings-son-21.html | Power in Burundi Seized By Absent King's Son, 21 | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/floyed-triumphs-with-72-for-143-wall-and-collins-second-at-144-in.html | FLOYED TRIUMPHS WITH 72 FOR 143; Wall and Collins Second at 144 in Concord Golf | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/music-don-giovanni-out-of-costume-met-concert-draws-big-audience-to.html | Music: 'Don Giovanni' Out of Costume; Met Concert Draws Big Audience to Stadium | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/goldberg-confers-with-pope-vietnam-presumably-discussed.html | Goldberg Confers With Pope; Vietnam Presumably Discussed | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1966-07-08 00:00:00 | 1994-06-13 | RE0000647307 | B00000282040 | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/water-crisis-in-bombay.html | Water Crisis in Bombay | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/hines-band-instruments-lost.html | Hines Band Instruments Lost | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/syracuse-soldier-dead.html | Syracuse Soldier Dead | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/fire-chief-calls-naphtha-tanker-pumping-slow-ohagan-replies-to.html | Fire Chief Calls Naphtha Tanker Pumping Slow; O'Hagan Replies to Charges His Men Interfered With Alva Cape Salvaging | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/6-british-rate-under-pressure-increases-in-bill-yield-stir-talk-of.html | 6% BRITISH RATE UNDER PRESSURE; Increases in Bill Yield Stir Talk of Bank Action | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/savings-bank-fund-elects-officers.html | Savings Bank Fund Elects Officers | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bunce-stable-foreman-dies.html | Bunce, Stable Foreman, Dies | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/nazi-doctor-at-auschwitz-executed-by-east-germans.html | Nazi Doctor at Auschwitz Executed by East Germans | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/william-martin-has-surgery.html | William Martin Has Surgery | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/article-2-no-title-3-other-catholics-invited-by-council-of-churches.html | Article 2 -- No Title; 3 Other Catholics Invited by Council of Churches | True | By George Dugan | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/leading-scores-and-cards.html | Leading Scores and Cards | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/art-like-reading-keats-in-rush-hour.html | Art: Like Reading Keats in Rush Hour | True | By Hilton Kramer | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/solution-sought-on-trade-center.html | SOLUTION SOUGHT ON TRADE CENTER | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/volunteer-aid-discounted.html | Volunteer Aid Discounted | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/eli-lilly-profits-increase-in-half-income-up-22-cents-to-160-a.html | ELI LILLY PROFITS INCREASE IN HALF; Income Up 22 Cents to $1.60 a Share Revenues Rise | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/miss-houser-bride-of-james-parton.html | Miss Houser Bride Of James Parton | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/brian-levack-to-marry-nancy-louise-buecker.html | Brian Levack to Marry Nancy Louise Buecker | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/agriculture-revolution-urged.html | Agriculture Revolution Urged | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/tour-de-france-comedy-and-tragedy.html | Tour de France: Comedy and Tragedy | True | By John L. Hess Special to The New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/400-youths-join-brooklyn-brawl-police-break-up-fighting-in.html | 400 YOUTHS JOIN BROOKLYN BRAWL; Police Break Up Fighting in Bedford-Stuyvesant | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/passenger-service-on-vermont-trains-to-end-tomorrow.html | Passenger Service On Vermont Trains To End Tomorrow | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/fabiola-expecting-a-child.html | Fabiola Expecting a Child | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/miss-bueno-62-60-victor-over-miss-van-zyl-in-wales.html | Miss Bueno 6-2, 6-0 Victor Over Miss Van Zyl in Wales | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/strike-just-cant-keep-man-with-money-down.html | Strike Just Can't Keep Man With Money Down | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/strike-against-5-airlines-ties-up-travel-and-mail-talks-will-resume.html | STRIKE AGAINST 5 AIRLINES TIES UP TRAVEL AND MAIL; TALKS WILL RESUME TODAY; CAPACITY CUT 60% Other Airlines Unable to Take Up Slack in Peak Season Strike Against 5 Airlines Ties Up Travel and Mail; Negotiations to Resume Today AVAILABLE SEATS REDUCED BY 60% Airlines Not Affected Are Unable to Take Up Slack at Peak of Season | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/lady-dulcinea-aqueduct-victor-mount-regina-is-favored-today.html | Lady Dulcinea Aqueduct Victor; Mount Regina Is Favored Today | True | By Joe Nichols | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/britain-and-france-back-channel-tube-london-and-paris-agree-on.html | Britain and France Back Channel Tube; LONDON AND PARIS AGREE ON TUNNEL | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/pentagon-ban-on-bombing-films-is-protested-by-2-tv-networks.html | Pentagon Ban on Bombing Films Is Protested by 2 TV Networks | True | By George Gent | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/algeria-holds-25-unionists.html | Algeria Holds 25 Unionists | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/strike-wont-ground-baseball-teams-yet.html | Strike Won't Ground Baseball Teams Yet | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/front-page-2-no-title-20000-here-feel-impact-of-strike.html | Front Page 2 -- No Title; 20,000 HERE FEEL IMPACT OF STRIKE | True | By Paul L. Montgomery | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/sara-clark-plans-september-nuptials.html | Sara Clark Plans September Nuptials | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ge-says-nlrb-induces-a-strike-scores-dismissal-of-charge-against.html | G.E. SAYS N.L.R.B. INDUCES A STRIKE; Scores Dismissal of Charge Against Union Coalition | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/port-authority-appoints-public-affairs-director.html | Port Authority Appoints Public Affairs Director | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/solo-flight-round-world-nonstop-in-glider-planned.html | Solo Flight Round World Nonstop In Glider Planned | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/lindsay-to-fight-police-issue-vote-lays-drive-for-referendum-on.html | LINDSAY TO FIGHT POLICE ISSUE VOTE; Lays Drive for Referendum on Review Board Setup to Militant Rightists Lindsay Will Fight Referendum On New Police Review Board | True | By Bernard Weinraub | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/canadian-couple-ontario-gets-a-gallery-and-group-of-7-collection.html | CANADIAN COUPLE; Ontario Gets a Gallery and Group of 7 Collection | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/a-shortage-of-hogs-makes-for-trouble-in-saigon.html | A Shortage of Hogs Makes for Trouble in Saigon | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/yanks-scores.html | Yanks' Scores | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/allied-graphic-sale-voted.html | Allied Graphic Sale Voted | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/football-giants-obtain-youmans-falcons-tackle-comes-here-in-three.html | FOOTBALL GIANTS OBTAIN YOUMANS; Falcon's Tackle Comes Here in Three-Way Trade | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/nm-terry-jr-becomes-fiance-of-susan-davis-yale-law-graduate-and.html | N.M. Terry Jr. Becomes Fiance Of Susan Davis; Yale Law Graduate and Briarcliff Alumna to Wed in December | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/25-die-in-japanese-tunnel-40-flee-as-walls-collapse.html | 25 Die In Japanese Tunnel; 40 Flee as Walls Collapse | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/naval-stores.html | NAVAL STORES | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/astros-triumph-over-cards-6-to-1-bruce-raymond-combine-to-pitch-a.html | ASTROS TRIUMPH OVER CARDS, 6 TO 1; Bruce, Raymond Combine to Pitch a Three-Hitter | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/berliners-scuffle-over-vietnam-views.html | BERLINERS SCUFFLE OVER VIETNAM VIEWS | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/kennedy-plaza-in-hyannis.html | Kennedy Plaza in Hyannis | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/poet-at-10-downingst-gets-paid-by-izvestia.html | Poet at 10 Downing St. Gets Paid by Izvestia | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/barnes-gives-plan-to-block-pilfering-of-parking-meters.html | Barnes Gives Plan To Block Pilfering Of Parking Meters | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/president-signs-bicentennial-bill-will-name-a-panel-to-plan.html | PRESIDENT SIGNS BICENTENNIAL BILL; Will Name a Panel to Plan Independence Celebration | True | By Alvin Shuster Special To The New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/french-set-date-for-new-test.html | French Set Date for New Test | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/allens-homer-helps-phils-top-cubs-54-in-protested-game.html | Allen's Homer Helps Phils Top Cubs, 5-4, In Protested Game | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/200-omaha-negroes-sign-for-city-jobs.html | 200 OMAHA NEGROES SIGN FOR CITY JOBS | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ginzburg-stay-hearing-is-scheduled-for-monday.html | Ginzburg Stay Hearing Is Scheduled for Monday | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/rumors-of-peace.html | Rumors of Peace | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/court-to-rule-on-africa-case.html | Court to Rule on Africa Case | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/saigon-aide-talks-of-invading-north-step-held-highly-unlikely-thieu.html | SAIGON AIDE TALKS OF INVADING NORTH; Step Held Highly Unlikely Thieu Statement Reflects Policy Rift With U.S. SAIGON AIDE TALKS OF MOVE ON NORTH | True | By Charles Mohr | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/oklahoma-puts-astronauts-in-cowboy-hall-of-fame.html | Oklahoma Puts Astronauts In Cowboy Hall of Fame | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/permit-is-sought-to-demolish-met-realestate-concern-brings-suit.html | PERMIT IS SOUGHT TO DEMOLISH MET; Real-Estate Concern Brings Suit Against Moerdler | True | By Robert E. Tomasson | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/david-a-wilson-84-lawyer-and-a-democratic-leader.html | David A. Wilson, 84, Lawyer And a Democratic Leader | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/cunard-offers-latecomers-chance-to-get-to-europe.html | Cunard Offers Latecomers Chance to Get to Europe | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/tennis-clinics-set.html | Tennis Clinics Set. | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-navy-planes-sink-2-pt-boats-clash-with-north-vietnams-craft-is.html | U.S. NAVY PLANES SINK 2 PT BOATS; Clash With North Vietnam's Craft Is Third in 8 Days | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/oconnor-makes-leisurely-visit-to-4-counties-in-hudson-valley.html | O'Connor Makes Leisurely Visit To 4 Counties in Hudson Valley | True | By Thomas P. Ronan Special To The New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bridge-notrump-often-inadvisable-for-long-strong-minor-suit.html | Bridge : No-Trump Often Inadvisable : For Long, Strong Minor Suit | True | By Alan Truscott | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/boom-is-riding-south-along-interstate-85-industry-gain-spurs-a.html | Boom Is Riding South Along Interstate 85; Industry Gain Spurs a Labor Shortage and Integration Boom Goes South on New Road, Causing Severe Labor Shortage | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | Friday, July 8. Seventh day. Weather clear, track fast. | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/comsat-joins-nasa-in-apollo-program.html | COMSAT JOINS NASA IN APOLLO PROGRAM | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/guiding-unit-devised-for-ships-fluid-amplifier-aids-pilots-in.html | Guiding Unit Devised for Ships; Fluid Amplifier Aids Pilots in Mooring Craft in Harbor Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To The New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/u-thant-visiting-iceland.html | U Thant Visiting Iceland | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/rose-outpoints-ray-perez.html | Rose Outpoints Ray Perez | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/auto-raceway-set-for-michigan.html | Auto Raceway Set for Michigan | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/rodgers-cards-210-and-leads-nicklaus-by-two-strokes-in-british-open.html | Rodgers Cards 210 and Leads Nicklaus by Two Strokes in British Open; SANDERS POSTS 213 FOR THREE ROUNDS Rodgers Gains Nine Strokes With an Incoming 30 Palmer Cards 214 | True | By Fred Tupper Special To The New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/british-pound-shows-a-decline-canadian-dollar-remains-firm.html | British Pound Shows a Decline; Canadian Dollar Remains Firm | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/grounded-plans-upset-travelers-many-find-plans-disrupted-room.html | GROUNDED PLANS UPSET TRAVELERS; Many Find Plans Disrupted Room Shortage Looms | True | By McCandlish Phillips | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/orioles-homer-tops-angels-21-powells-drive-in-9th-wins-red-sox.html | ORIOLES HOMER TOPS ANGELS, 2-1; Powell's Drive in 9th Wins Red Sox Sweep Twin Bill | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bishop-chosen-for-virginia.html | Bishop Chosen for Virginia | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/debentures-set-by-bank-concern-charter-new-york-to-make-35million.html | DEBENTURES SET BY BANK CONCERN; Charter New York to Make $35-Million Offering | True | By H. Erich Heinemann | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/john-h-crider-is-dead-at-60-former-editor-of-boston-herald.html | John H. Crider Is Dead at 60; Former Editor of Boston Herald | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/tioga-sloop-in-denmark-race-is-330-miles-off-newfoundland.html | Tioga, Sloop in Denmark Race, Is 330 Miles Off Newfoundland | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/patrick-j-concannon.html | PATRICK J. CONCANNON | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mrs-edward-ferguson.html | MRS. EDWARD FERGUSON | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/amonti-outpoints-green.html | Amonti Outpoints Green | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mrs-gandhi-and-nasser-confer-on-vietnam-issue-indian-leader-flies.html | Mrs. Gandhi and Nasser Confer on Vietnam Issue; Indian Leader Flies to Cairo Will Go On to Talks in Belgrade and Moscow | True | By Hedrick Smith Special To The New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/issues-of-airline-strike-center-on-wages.html | Issues of Airline Strike Center on Wages | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/nevada-links-hinted-in-li-gambling-raid.html | NEVADA LINKS HINTED IN L.I. GAMBLING RAID | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/books-of-the-times-a-disciple-of-the-master.html | Books of The Times; A Disciple of the Master | True | By Thomas Lask | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/naacp-deletes-rift-statement-allusion-to-dispute-with-2-rights.html | N.A.A.C.P. DELETES RIFT STATEMENT; Allusion to Dispute With 2 Rights Groups Omitted | True | By M.s. Handler Special To The New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/lita-chaplin-wins-divorce.html | Lita Chaplin Wins Divorce | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mrs-mccullagh-wed-to-george-a-drew.html | Mrs. McCullagh Wed To George A. Drew | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/rail-union-group-rejects-canadian-conciliation-study.html | Rail Union Group Rejects Canadian Conciliation Study | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/fire-on-a-new-jersey-dock-menaces-oil-storage-area-fire-on-jersey.html | Fire on a New Jersey Dock Menaces Oil Storage Area; Fire on Jersey Dock Imperils Oil Storage Area | True | By Michael Stern | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/city-offers-deal-for-ship-yard-site-trading-of-land-parcels-for.html | CITY OFFERS DEAL FOR SHIP YARD SITE; Trading of Land Parcels for Brooklyn Property Proposed to U.S. CITY OFFERS DEAL FOR SHIPYARD SITE | True | By Maurice Carroll | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mayor-is-handed-capital-requests-board-sends-him-millions-in.html | MAYOR IS HANDED CAPITAL REQUESTS; Board Sends Him Millions in Projects for Approval | True | By Charles G. Bennett | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/big-fish-in-a-small-village-pond.html | Big Fish in a Small 'Village' Pond | True | By Craig Claiborne | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/gen-attilio-biseo-64-dies-flying-ace-for-mussolini.html | Gen. Attilio Biseo, 64, Dies; Flying Ace for Mussolini | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-welcomes-proposal.html | U.S. Welcomes Proposal | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/israel-will-be-urged-to-lift-restraint-on-reform-rabbis.html | Israel Will Be Urged to Lift Restraint on Reform Rabbis | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/boom-in-thailand-pangs-of-prosperity-experienced-by-oncesedate.html | Boom in Thailand; Pangs of Prosperity Experienced By Once-Sedate Riverside Capital | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/chilean-heads-a-un-force.html | Chilean Heads a U.N. Force | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/giants-triumph-over-reds-7-to-2-marichal-gets-14th-victory-dodgers.html | GIANTS TRIUMPH OVER REDS, 7 TO 2; Marichal Gets 14th Victory Dodgers Top Braves | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/haber-takes-oath-as-city-labor-chief.html | HABER TAKES OATH AS CITY LABOR CHIEF | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/expresident-bayar-doomed-in-60-coup-pardoned-in-turkey.html | Ex-President Bayar, Doomed in '60 Coup, Pardoned in Turkey | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ambulance-drivers-under-wages-law.html | AMBULANCE DRIVERS UNDER WAGES LAW | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/juilliard-quartet-is-hailed-in-9-concerts-in-australia.html | Juilliard Quartet Is Hailed In 9 Concerts in Australia | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/comsat-is-hired-by-nasa-to-support-apollo-program.html | Comsat Is Hired by NASA To Support Apollo Program | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/david-l-barrett-61-aide-of-humble-oil.html | DAVID L. BARRETT, 61, AIDE OF HUMBLE OIL | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-leading-machinist-paul-leroy-siemiller.html | The Leading Machinist; Paul LeRoy Siemiller | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/5-seized-in-policy-ring-raid-on-a-south-brooklyn-flat.html | 5 Seized in Policy Ring Raid On a South Brooklyn Flat | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/merger-of-savings-units-approved-in-new-jersey.html | Merger of Savings Units Approved in New Jersey | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/merchants-put-up-united-front-against-threat-to-shut-markets.html | Merchants Put Up United Front Against Threat to Shut Markets | True | By Paul Hofmann | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/small-plastichulled-us-boats-patrol-mekong-waterjet-craft-are.html | Small Plastic-Hulled U.S. Boats Patrol Mekong.; Water-Jet Craft Are Trying to Block River-Borne Flow of Supplies to Vietcong | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bronco-buster-tames-planes-landing-gear.html | Bronco Buster Tames Plane's Landing Gear | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/heroin-convictions-upheld-on-appeal.html | HEROIN CONVICTIONS UPHELD ON APPEAL | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/young-hemophiliac-is-aided.html | Young Hemophiliac Is Aided | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/west-eleven-favored-tonight-in-allamerica-game-at-atlanta.html | West Eleven Favored Tonight In All-America Game at Atlanta | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/patricia-l-bradley-affianced-to-james-edward-rinehart.html | Patricia L. Bradley Affianced To James Edward Rinehart | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/3-vice-presidents-named-by-abercrombie-fitch.html | 3 Vice Presidents Named By Abercrombie & Fitch | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/front-page-1-no-title-20000-here-feel-impact-bus-and-train-runs.html | Front Page 1 -- No Title; 20,000 Here Feel Impact; Bus and Train Runs Added | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/canadian-horse-gets-52-rating-french-mare-is-at-41.html | Canadian Horse Gets 5-2 Rating, French Mare Is at 4-1 | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/nassers-daughter-is-bride.html | Nasser's Daughter Is Bride | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/police-seize-2-in-cemetery-in-thefts-of-brass-railings.html | Police Seize 2 in Cemetery In Thefts of Brass Railings | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/wendell-washburn-a-retired-physician.html | WENDELL WASHBURN, A RETIRED PHYSICIAN | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-telephone-nuisance.html | The Telephone Nuisance | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/cotton-acreage-in-sharp-decline-planting-25-under-1965-is-smallest.html | COTTON ACREAGE IN SHARP DECLINE; Planting, 25% Under 1965, Is Smallest in Century | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/sacramento-police-imposing-secrecy-in-double-slaying.html | Sacramento Police Imposing Secrecy In Double Slaying | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/shriver-visits-johnson.html | Shriver Visits Johnson | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/police-in-paterson-on-special-alert.html | POLICE IN PATERSON ON SPECIAL ALERT | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/dr-king-declares-rights-movement-is-close-to-a-split-dr-king-fears.html | Dr. King Declares Rights Movement Is 'Close' to a Split; Dr. King Fears Split in Rights Groups | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/dr-eugene-friedberg.html | DR. EUGENE FRIEDBERG | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-view-from-the-palace-in-sikkim-sarah-lawrence-was-never-like.html | The View From the Palace in Sikkim: Sarah Lawrence Was Never Like This | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/airline-strike-strands-thousands-of-passengers-in-cities-around-the.html | Airline Strike Strands Thousands of Passengers in Cities Around the Country; TRAINS AND BUSES ARE OVERFLOWING Extra Equipment Is Added Scramble Under Way for Standby Air Space | True | By Murray Illson | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/hugo-sundstedt-aviation-pioneer-pilot-and-designer-dies-set-world.html | HUGO SUNDSTEDT, AVIATION PIONEER; Pilot and Designer Dies Set World War I Record | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/object-transformed-at-the-museum-of-modern-art-chairs-books-etc-are.html | 'Object Transformed' at the Museum of Modern Art; Chairs, Books, Etc. Are Put to Variety of Uses Photos of Le Corbusier Villa Also on Display | True | By John Canaday | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mississippi-river-corp-states-case-for-control-of-the-santa-fe.html | Mississippi River Corp. States Case for Control of the Santa Fe; HOLDING COMPANY AIRS SANTA FE BID | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bea-chief-says-line-is-slipping-supply-difficulties-and-pilot.html | B.E.A. CHIEF SAYS LINE IS SLIPPING; Supply Difficulties and Pilot Discontent Worry Carrier | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/burkes-279-wins-jersey-open-golf-ward-is-8-strokes-back-moxel-third.html | BURKE'S 279 WINS JERSEY OPEN GOLF; Ward Is 8 Strokes Back Moxel Third at 289 | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mixup-by-liberals-pits-li-democrats-against-each-other.html | Mix-Up by Liberals Pits L.I. Democrats Against Each Other | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/kathy-harter-miss-smith-reach-irish-tennis-final.html | Kathy Harter, Miss Smith Reach Irish Tennis Final | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/sidelights-uranium-stocks-a-new-outlook.html | Sidelights; Uranium Stocks: A New Outlook | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/lindsay-orders-economy.html | Lindsay Orders Economy | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/1000-riot-2-hours-in-baltimore-prison.html | 1,000 Riot 2 Hours in Baltimore Prison | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/46-wheeled-antiques-to-be-sold-by-sothebys-today.html | 46 Wheeled Antiques to Be Sold by Sotheby's Today | True | By W. Granger Blair Special To the New-York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/spero-singles-sculls-victor-new-york-ac-star-strokes-at-33-to-forge.html | Spero Singles Sculls Victor; New York A.C. Star Strokes at 33 to Forge Lead Schwarz Is Second and Maher Third at 2,000 Meters | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/robinson-predicts-archer-will-take-griffiths-crown.html | Robinson Predicts Archer Will Take Griffith's Crown | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-english-influence-in-furniture-assayed.html | The English Influence In Furniture Assayed | True | By Marvin D. Schwartz | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/vietnam-victory-is-urged-by-seoul-leaders-tell-rusk-military.html | VIETNAM VICTORY IS URGED BY SEOUL; Leaders Tell Rusk Military Settlement Is Essential | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mrs-james-l-collard.html | MRS. JAMES L. COLLARD | | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/gop-chiefs-talk-shop-shun-issues-suburban-county-leaders-discuss.html | G.O.P. CHIEFS TALK SHOP, SHUN ISSUES; Suburban County Leaders Discuss Vote Potential | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ceylon-arrests-six-more.html | Ceylon Arrests Six More | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mcnamara-concludes-talks-with-commanders-in-pacific.html | McNamara Concludes Talks With Commanders in Pacific | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/brazil-police-try-radar-units.html | Brazil Police Try Radar Units | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/money.html | Money | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/books-and-authors-the-negroes-in-america.html | Books and Authors; The Negroes in America | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/books-today-general.html | Books Today; General | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/miss-hillary-c-cooke-is-married-in-wyoming.html | Miss Hillary C. Cooke Is Married in Wyoming | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/sullivan-rand.html | Sullivan Rand | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/a-galvanic-davis-thrills-stadium-forest-hills-audience-hails.html | A GALVANIC DAVIS THRILLS STADIUM; Forest Hills Audience Hails Dynamic Performance | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bechuanaland-party-dissents.html | Bechuanaland Party Dissents | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/henry-bloch-of-seton-hall-to-lead-jersey-orchestra.html | Henry Bloch of Seton Hall To Lead Jersey Orchestra | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/pawlowski-poland-retains-world-saber-championship.html | Pawlowski, Poland, Retains World Saber Championship | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/rail-ton-mileage-advances-by-6-piggyback-loadings-rise-153-over-1965.html | RAIL TON-MILEAGE ADVANCES BY 6%; Piggyback Loadings Rise 15.3% Over 1965 Level | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/2-more-roads-ask-rail-merger-delay-2-more-roads-ask-delay-of-merger.html | 2 More Roads Ask Rail Merger Delay; 2 MORE ROADS ASK DELAY OF MERGER | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/vice-president-picked-by-congoleumairn.html | Vice President Picked By Congoleum-Nairn | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/councilman-asserts-state-plunders-city-calls-for-secession.html | Councilman Asserts State Plunders City, Calls for Secession | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/garden-party-will-aid-cancer-society-on-li.html | Garden Party Will Aid Cancer Society on L.I. | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/2-of-6-klansmen-convicted-of-plot-to-harm-negroes-a-georgia-jury.html | 2 OF 6 KLANSMEN CONVICTED OF PLOT TO HARM NEGROES; A Georgia Jury Finds Them Guilty of Conspiracy Tied to Murder of Educator 2 OF 6 KLANSMEN GUILTY IN GEORGIA | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/music-saratoga-festival-guests-at-shakedown-of-new-center-of.html | Music: Saratoga Festival; Guests at Shakedown of New Center of Performing Arts Are Its Builders | True | By Harold C. Schonberg Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/television.html | Television | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/uaw-strike-halts-13-ford-factories.html | U.A.W. STRIKE HALTS 13 FORD FACTORIES | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-steps-up-aid-for-poor-in-city-gives-239million-as-part-of.html | U.S. STEPS UP AID FOR POOR IN CITY; Gives $23.9-Million as Part of Ultimate $36-Million | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/rams-acquire-pottios.html | Rams Acquire Pottios | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/collision-blocks-expressway.html | Collision Blocks Expressway | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/farmer-powell-and-the-oeo.html | Farmer, Powell and the O.E.O. | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/company-joins-freight-group.html | Company Joins Freight Group | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/evacuees-returning-to-minnesota-town.html | EVACUEES RETURNING TO MINNESOTA TOWN | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/miss-johnson-to-visit-berlin.html | Miss Johnson to Visit Berlin | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/cubans-seize-plane-and-fly-to-jamaica.html | CUBANS SEIZE PLANE AND FLY TO JAMAICA | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/atlanta-printers-halt-2day-strike-itu-back-at-work-after-dispute.html | ATLANTA PRINTERS HALT 2-DAY STRIKE; I.T.U. Back at Work After Dispute Over Foreman | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/slain-negros-home-now-being-rebuilt.html | SLAIN NEGRO'S HOME NOW BEING REBUILT | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/miss-manns-67-leads-by-stroke-in-buckeye-golf.html | Miss Mann's 67 Leads By Stroke in Buckeye Golf | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/trainmen-on-strike-at-7-upstate-yards.html | TRAINMEN ON STRIKE AT 7 UPSTATE YARDS | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/insurance-concerns-merged.html | Insurance Concerns Merged | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/dame-alicia-markova-a-doctor.html | Dame Alicia Markova a Doctor | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/boy-facing-draft-tries-to-steal-way-out-of-it.html | Boy Facing Draft Tries To Steal Way Out of It | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-chides-japan-on-trading-policy-commerce-chief-connor-cites-lack.html | U.S. CHIDES JAPAN ON TRADING POLICY; Commerce Chief Connor Cites Lack of Liberal Actions on Imports | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/in-the-common-market-striped-trousers-are-out-yearlong-protocol.html | In the Common Market, Striped Trousers Are Out; Year-Long Protocol Dispute on Envoys' Attire Settled in Favor of Business Suits | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/beaches-at-coney-called-nuisance-large-stretches-are-still.html | BEACHES AT CONEY CALLED 'NUISANCE'; Large Stretches Are Still Cluttered With Garbage From July 4 Weekend CLEANUP BEING RUSHED Hoving Finds Situation Is 'Unbelievable' Shifts Manpower to the Job | True | By Murray Schumach | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/commodities-report-of-a-us-grain-sale-prompts-a-wide-flurry-of.html | Commodities: Report of a U.S. Grain Sale Prompts a Wide Flurry of Price Changes; MOST CONTRACTS END ON THE UPSIDE Soybeans React Sharply to News, Later Denied, of Deal With Red China | True | By James J. Nagle | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/unscheduled-flight-made-by-northwest.html | UNSCHEDULED FLIGHT MADE BY NORTHWEST | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/theater-last-night.html | Theater Last Night | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-aumonts-add-to-pleasures-of-a-summery-persian-room.html | The Aumonts Add to Pleasures Of a Summery Persian Room | True | By Robert Alden | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/alice-robbins-engaged-to-edwin-howard-jr.html | Alice Robbins Engaged To Edwin Howard Jr. | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/onenight-mayor-tours-in-harlem-civil-service-commissioner-views-art.html | ONE-NIGHT MAYOR TOURS IN HARLEM; Civil Service Commissioner Views Art and Jazzmobile | True | By Richard F. Shepard | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/stargell-connects-for-2-homers-mazeroski-hits-a-grand-slam-mets-get.html | Stargell Connects for 2 Homers; Mazeroski Hits a Grand Slam; Mets Get First-Run Off Law in 41 Innings Pirates Total 24 Hits | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/123d-soviet-cosmos-satellite.html | 123d Soviet Cosmos Satellite | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/air-strike-disrupts-work-at-space-port.html | AIR STRIKE DISRUPTS WORK AT SPACE PORT | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/red-bloc-invites-west-europeans-to-security-talk-warsaw-group-urges.html | RED BLOC INVITES WEST EUROPEANS TO SECURITY TALK; Warsaw Group Urges Parley on Measures to Lessen Tension on Continent U.S. ROLE LEFT UNCLEAR Abolition of Military Pacts Said to Be Aim Ban on Foreign Bases Asked Red Bloc Invites West Europeans to Security Talk | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/dawn-over-cyprus.html | Dawn Over Cyprus? | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/united-shoe-corp-sets-acquisition-footwear-machinery-maker-adds.html | UNITED SHOE CORP. SETS ACQUISITION; Footwear Machinery Maker Adds Parker-Kalon Unit | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/excerpts-from-warsaw-pact-statement-urging-european-conference.html | Excerpts From Warsaw Pact Statement Urging European Conference | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mrs-lyons-has-child.html | Mrs. Lyons Has Child | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/borrowing-costs-continue-to-rise-rates-on-loans-to-brokers-surge-up.html | BORROWING COSTS CONTINUE TO RISE; Rates on Loans to Brokers Surge Upward Federal Funds Trade at Highs LOANS TO BUSINESS UP Squeeze on Credit Is Also Reflected in Decline of Treasury Bill Prices Bonds: Short-Term Interest Rates Soar LOANS TO BROKERS ADVANCE IN COST Federal Funds Hit Records as Treasury Bills Drop, Reflecting Credit Squeeze | True | By John H. Allan | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bunche-arrives-in-cyprus.html | Bunche Arrives in Cyprus | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-09 | 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/index-of-commodity-prices-shows-drop-of-0.9-to-112.1.html | Index of Commodity Prices Shows Drop of 0.9 to 112.1 | True | | 1994-06-13 | RE0000647307 | B00000282040 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/recordings-vintage-savoyard-reissues.html | Recordings; Vintage Savoyard Reissues | True | By Howard Klein | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ny-central-appoints-aide.html | N.Y. Central Appoints Aide | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/town-cleared-of-gas-fumes.html | Town Cleared of Gas Fumes | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/trainmens-strike-against-d-h-ends.html | TRAINMEN'S STRIKE AGAINST D. & H. ENDS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/61-cornell-alumna-is-married-to-david-gibbons-in-deal.html | '61 Cornell Alumna Is Married to David Gibbons in Deal | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chart-of-the-international-trot.html | Chart of the International Trot | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-presses-union-to-end-air-tieup-prospect-gloomy-presidential.html | U.S. PRESSES UNION TO END AIR TIE-UP; PROSPECT GLOOMY; Presidential Board Calls for a Quick Settlement Based on Its Recommendations MEDIATION IS RESUMED C.A.B. Permits Carriers Not on Strike to Expand Their Services to Cities U.S. PRESSES UNION TO END AIR TIE-UP | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-gail-travis-will-be-married-next-september-candidate-for.html | Miss Gail Travis Will Be Married Next September; Candidate for Doctorate Fiancee of Thomas Fulton Gaillet | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/margaret-herrick-is-wed-in-stanford.html | Margaret Herrick Is Wed in Stanford | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/lynda-johnson-visits-mainz.html | Lynda Johnson Visits Mainz | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/remedial-city-school-succeeds-on-li.html | Remedial City School Succeeds on L.I. | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/philadelphia-8-banks-join-to-finance-apparel-centers.html | PHILADELPHIA 8 Banks Join to Finance Apparel Centers | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ralston-and-richey-take-semifinal-matches-in-western-clay-court.html | Ralston and Richey Take Semi-Final Matches in Western Clay-Court Tennis; CALIFORNIAN TOPS TURNER IN 3 SETS Dallas Youth Is Victor Over Loyo-Mayo Miss Richey, Miss Keltmeyer in Final | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chicago-railroad-is-studying-use-of-suburban-air-rights.html | CHICAGO Railroad Is Studying Use of Suburban Air Rights | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/philadelphia-hotel-doomed.html | Philadelphia Hotel Doomed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/along-the-strawhat-trail-this-week.html | Along the Strawhat Trail This Week | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-york-plus-and-minus-for-legislature-mayor-lindsay-after-six.html | New York; Plus and Minus For Legislature Mayor Lindsay After Six Months O'Connor's Hat Is in the Ring | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/duchamp-resplendent-triviality.html | Duchamp: Resplendent Triviality | True | By Hilton Kramer | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/less-than-half-the-fleet-of-121-finishes-y-r-a-regatta-straus.html | Less Than Half the Fleet of 121 Finishes Y. R. A. Regatta; STRAUS TRIUMPHS IN RHODES-19 SAIL Light Winds Curtail Races of Orienta Beach Club on Long Island Sound | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/nicklaus-victor-in-british-golf-cards-70-for-282-to-win-open-by-one.html | NICKLAUS VICTOR IN BRITISH GOLF; Cards 70 for 282 to Win Open by One Stroke | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-five-names-newmark-for-brazil-games-aug-23.html | U.S. Five Names Newmark For Brazil Games Aug 23 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/favoritism-found-in-mental-health-psychological-unit-changes.html | FAVORITISM FOUND IN MENTAL HEALTH; Psychological Unit Charges Programs Don't Aid Poor | True | By Natalie Jaffe | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/landlord-on-west-side-builds-bridge-to-amity-with-tenants-landlord.html | Landlord on West Side Builds Bridge to Amity With Tenants; LANDLORD BUILDS BRIDGE TO AMITY | True | By William Robbins | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/midwest-and-south-are-hit-by-storms.html | MIDWEST AND SOUTH ARE HIT BY STORMS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-merchants-view-demand-for-summer-goods-spurs-sales-at-big.html | The Merchant's View; Demand for Summer Goods Spurs Sales at Big Stores | True | By Herbert Koshetz | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mcnamara-is-cautiously-optimistic-on-vietnam.html | McNamara Is 'Cautiously Optimistic' on Vietnam | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bryn-mawr-alumnae-elect.html | Bryn Mawr Alumnae Elect | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/country-cousin-of-the-berlin-wall-another-wall.html | Country Cousin Of the Berlin Wall; Another Wall | True | BY Philip Shabecoff | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/orioles-win-102-before-21-defeat-both-robinsons-hit-homers-in.html | ORIOLES WIN, 10-2, BEFORE 2-1 DEFEAT; Both Robinsons Hit Homers in Victory Over Angels ORIOLES WIN, 10-2, BEFORE 2-1 DEFEAT | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/peace-corps-counsel-named.html | Peace Corps Counsel Named | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/congressional-panel-finds-pollution-problem-massive.html | Congressional Panel Finds Pollution Problem Massive | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/eleanor-j-mahoney-becomes-affianced.html | Eleanor J. Mahoney Becomes Affianced | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/12meter-changes-proceed-on-time-replanking-has-started-on-columbia.html | 12-METER CHANGES PROCEED ON TIME; Replanking Has Started on Columbia at San Diego | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/vietnam-catholics-favor-nationalism.html | VIETNAM CATHOLICS FAVOR NATIONALISM | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/wall-st-placid-as-tax-is-raised-grumbling-notably-absent-at-start.html | WALL ST. PLACID AS TAX IS RAISED; Grumbling Notably Absent at Start of Collections WALL ST. PLACID AS TAX IS RAISED | True | By Richard Phalon | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/turf-race-goes-to-straight-deal-victor-in-sheepshead-bay-at.html | TURF RACE GOES TO STRAIGHT DEAL; Victor in Sheepshead Bay at Aqueduct Pays $8.80 STRAIGHT DEAL AQUEDUCT VICTOR | True | By Joe Nichols | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bigger-does-not-always-mean-better.html | Bigger Does Not Always Mean Better | True | By Raymond Ericson | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/washington-the-challenge-of-change-in-virginia.html | Washington: The Challenge of Change in Virginia | True | By James Reston | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/giants-sink-reds-on-homer-in-12th-halter-decides-87-game-mccovey.html | GIANTS SINK REDS ON HOMER IN 12TH; Halter Decides 8-7 Game McCovey Bats In 6 Runs Losers Drop 11th in Row GIANTS BEAT REDS ON HOMER IN 12TH | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-man-apart-a-man-a-man.html | A Man Apart; A Man A Man | True | By Mitchel Levitas | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/georgia-favoring-profederal-man-arnall-a-moderate-asserts-he-hates.html | GEORGIA FAVORING PRO-FEDERAL MAN; Arnall, a Moderate, Asserts He 'Hates' Government Foes | True | By Roy Reed Special to The New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/amboys-on-alert-after-explosion-coast-guard-keeping-vigil-following.html | AMBOYS ON ALERT AFTER EXPLOSION; Coast Guard Keeping Vigil Following Arthur Kill Fire | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/confirmations.html | Confirmations | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/hollins-alumna-wed-to-patrice-bellanger-of-paris-art-firm.html | Hollins Alumna Wed to Patrice Bellanger of Paris Art Firm | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/algeria-looks-inward-now.html | Algeria Looks Inward Now | True | By David Ottaway Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-other-san-francisco-the-citys-lesserknown-sightseeing.html | THE 'OTHER' SAN FRANCISCO; The City's Lesser-Known Sightseeing Attractions Include Museums, Old Mansions and Fortune Cookie Factory | True | By Phillip K. Brown | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bilingual-brochure-will-help-visitors-to-citys-beaches.html | Bilingual Brochure Will Help Visitors To City's Beaches | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/safety-net-protects-exercise-riders-during-rebuilding-at-belmont.html | Safety Net Protects Exercise Riders During Rebuilding at Belmont | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/margo-gillespie-is-wed-in-darien-to-john-s-bliss-62-debutante.html | Margo Gillespie Is Wed in Darien To John S. Bliss; '62 Debutante Married to Princeton Alumnus at Noroton Church | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/woman-missing-in-sound.html | Woman Missing in Sound | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/stamps-postal-thanks-from-south-vietnam.html | Stamps; Postal Thanks From South Vietnam | True | By David Lidman | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tigers-trounce-twins-81-as-mclain-pitches-2hitter-for-13th-victory.html | Tigers Trounce Twins, 8-1, as McLain Pitches 2-Hitter for 13th Victory; KALINE WALLOPS A PAIR OF HOMERS Tigers Get 4 Runs in First McLain Loses Shutout as Oliva Connects in 7th | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/governor-scored-by-3-of-his-rivals-record-on-river-education-and.html | GOVERNOR SCORED BY 3 OF HIS RIVALS; Record on River, Education and Labor Law Assailed | True | By Thomas P. Ronan | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/aau-pentathlon-won-by-bannister.html | A.A.U. PENTATHLON WON BY BANNISTER | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/buckpasser-310-chicagoan-victor-whisper-jet-second-abes-hope-third.html | BUCKPASSER, 3-10, CHICAGOAN VICTOR; Whisper Jet Second, Abe's Hope Third in 1 1/8-Mile Race at Arlington Park BUCKPASSER, 3-10, WINS CHICAGOAN | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/george-c-hiss-70-exaide-of-fireequipment-concern.html | George C. Hiss, 70, Ex-Aide Of Fire-Equipment Concern | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/sara-f-cumbler-and-esteacher-become-engaged-penn-graduate-fiancee.html | Sara F. Cumbler And Ex-Teacher Become Engaged; Penn Graduate Fiancee of Andrew Fleschner, a Business Student | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/malony-cleveland.html | Malony Cleveland | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/philadelphia-chamber-unit-to-play-7-concerts-here.html | Philadelphia Chamber Unit To Play 7 Concerts Here | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/tioga-is-reported-at-halfway-mark.html | TIOGA IS REPORTED AT HALFWAY MARK | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/nicklaus-hits-golf-milestone-but-plans-to-keep-on-winning.html | Nicklaus Hits Golf Milestone, But Plans to Keep on Winning | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/in-the-mailbox.html | In the Mailbox | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/mrs-peron-flies-to-madrid-ending-work-in-argentina.html | Mrs. Peron Flies to Madrid, Ending Work in Argentina | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/us-medical-trainees-help-wounded.html | U.S. Medical Trainees Help Wounded | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/quiet-tension-in-bedfordstuyvesant.html | Quiet Tension in Bedford-Stuyvesant | True | By Jonathan Randal | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/world-cup-soccer-tourney-opens-tomorrow-16-teams-to-compete-in.html | World Cup Soccer Tourney Opens Tomorrow; 16 Teams to Compete in London Brazil Title Choice Again | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/wood-field-and-stream-fighting-qualities-of-bluefish-make-species-a.html | Wood, Field and Stream; Fighting Qualities of Bluefish Make Species a Favorite of Anglers | True | By Oscar Godbout | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/neutrality-covers-a-multitude-of-south-asians.html | 'Neutrality' Covers a Multitude of South Asians | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/pow-zowie-zap-its-batman.html | Pow! Zowie! Zap! It's Batman | True | By George A. Woods | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/frigate-is-commissioned.html | Frigate Is Commissioned | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/free-spirit-under-sail.html | Free Spirit Under Sail | True | By Edward S. Garside | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/newsprint-potential-raised-in-east-canada.html | Newsprint Potential Raised in East Canada | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/boyd-mamana.html | Boyd Mamana | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/johnson-weighs-a-poverty-tour-considers-visiting-projects-after.html | JOHNSON WEIGHS A POVERTY TOUR; Considers Visiting Projects After Shriver Reports the Program is Progressing JOHNSON WEIGHS A POVERTY TOUR | True | By Alvin Shuster Special To The New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/sandy-baron-the-brownsville-boy-who-made-good.html | Sandy Baron: The Brownsville Boy Who Made Good | True | By George Gent | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/mutual-network-changes-owners-3m-company-sells-system-to-newly.html | MUTUAL NETWORK CHANGES OWNERS; 3M Company Sells System to Newly Formed Group | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/teamsters-aim-at-2-industries-grocery-chains-and-dairies-targets-of.html | TEAMSTERS AIM AT 2 INDUSTRIES; Grocery Chains and Dairies Targets of Broad Pact | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/vietnam-questions-new-optimism-based-on-what-the-war-slogs-on.html | Vietnam Questions; New Optimism, Based on What? The War Slogs On | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/elizabeth-plans-crackdown-on-moving-by-moonlight.html | Elizabeth Plans Crackdown On Moving by Moonlight | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/kennedy-feels-us-ignores-africa-paris-article-says.html | Kennedy Feels U.S. Ignores Africa, Paris Article Says | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/archives/fair-devotee-has-wide-choice-in-northeast.html | FAIR DEVOTEE HAS WIDE CHOICE IN NORTHEAST | True | By Robert Eugene | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/navigation-prize-is-won-by-safie-kalil-is-second-in-103mile-block.html | NAVIGATION PRIZE IS WON BY SAFIE; Kalil Is Second in 103-Mile Block Island Contest | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/jewish-education-post-filled.html | Jewish Education Post Filled | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/dr-king-to-stage-big-rally-today-march-to-chicago-city-hall-will.html | DR. KING TO STAGE BIG RALLY TODAY; March to Chicago City Hall Will Make New Demands | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/who-makes-music-and-where-they-play.html | Who Makes Music and Where They Play | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/3-airborne-gis-are-killed-by-usbuilt-mines-in-field.html | 3 Airborne G.I.'s Are Killed By U.S.-Built Mines in Field | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/dream-shared-by-seven-women-becomes-a-show-with-882-dogs.html | Dream Shared by Seven Women Becomes a Show With 882 Dogs | True | By Walter R. Fletcher | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/deann-beach-wed-to-james-burrows.html | DeAnn Beach Wed To James Burrows | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/allstar-game-demonstration.html | All-Star Game Demonstration | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/good-writing.html | Good Writing | True | By Penn Kimball | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/wingate-asks-help-for-ghetto-schools-wingate-urges-quality-schools.html | Wingate Asks Help For Ghetto Schools; Wingate Urges Quality Schools Instead of Busing for Ghettos | True | By Douglas Robinson | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/johnson-policies-disenchant-iowa-bellwether-county-shows-he-would.html | JOHNSON POLICIES DISENCHANT IOWA; Bellwether County Shows He Would Lose Election | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-service-uses-computers-to-supply-fast-credit-checks-computers.html | New Service Uses Computers To Supply Fast Credit Checks; Computers Supply Fast Credit Checks | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/roquepine-takes-second-and-noble-victory-third-armbro-flight.html | Roquepine Takes Second And Noble Victory Third; ARMBRO FLIGHT WESTBURY VICTOR | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/peking-announces-propaganda-chief-has-been-replaced.html | Peking Announces Propaganda Chief Has Been Replaced | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/programs-new-york-city.html | Programs; NEW YORK CITY | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mulkey-wins-decathlon-title-with-7153-points-in-florida.html | Mulkey Wins Decathlon Title With 7,153 Points in Florida | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/cornelius-e-silbon.html | CORNELIUS E. SILBON | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/help-for-the-average.html | Help For The Average | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/working-women-are-improving-the-economy-jordanian-says-school.html | Working Women Are Improving The Economy, Jordanian Says; School Principal Asserts She Expects Nation to Extend Suffrage in November | True | By Kathleen McLaughlin Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/un-aide-is-fiancee-of-robert-trostle-doctoral-student.html | U.N. Aide Is Fiancee of Robert Trostle, Doctoral Student | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-germain-kathy-ahern-gain-broadmoor-golf-final.html | Miss Germain, Kathy Ahern Gain Broadmoor Golf Final | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/indian-red-quits-party.html | Indian Red Quits Party | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/transport-news-and-notes-bronx-towing-line-shows-its-versatility.html | Transport News and Notes; Bronx Towing Line Shows Its Versatility Proposal on Baggage Liability Rise Urged in Airline Liability Tanker Terminal Sought Electronic Computer for Canada | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/child-3-killed-by-car.html | Child, 3, Killed by Car | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/above-the-arctic-circle-vacationists-willing-to-trade-amenities-for.html | ABOVE THE ARCTIC CIRCLE; Vacationists Willing to Trade Amenities for Adventure Can Book Trips to Yellowknife, Inuvik, Tuktoyaktuk | True | By John M. Lee | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/shriver-visits-texas-house-with-cars-chained-to-it.html | Shriver Visits Texas House With Cars Chained to It | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/pakistanis-protesting-war-burn-an-effigy-of-johnson.html | Pakistanis Protesting War Burn an Effigy of Johnson | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/grant-for-crib-death-research.html | Grant for Crib Death Research | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tight-money-makes-problems-for-consumers-business-debate-grows-over.html | Tight Money Makes Problems for Consumers, Business; Debate Grows Over Fiscal Restraint CONSUMERS FEEL CREDIT SCARCITY | True | By Douglas W. Cray | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/freeman-sees-1984-famine-unless-world-output-rises.html | Freeman Sees 1984 Famine Unless World Output Rises | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-scene-in-grosse-pointe-why-go-away-were-already-here.html | The Scene in Grosse Pointe: "Why Go Away? We're Already Here' | True | By Charlotte Curtis Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/yugoslav-suicide-in-purge-of-police-high-security-official-takes.html | YUGOSLAV SUICIDE IN PURGE OF POLICE; High Security Official Takes Own Life in Slovenia | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/vantage-points-listed-for-powerboat-race.html | Vantage Points Listed For Power-Boat Race | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/paper-resumes-publication.html | Paper Resumes Publication | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/allison-vosseler-brooklyn-surgeon.html | ALLISON VOSSELER, BROOKLYN SURGEON | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/teacher-corps-emergency.html | Teacher Corps Emergency | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/johnsons-passing-leads-west-eleven-to-247-victory-in-allamerica.html | Johnson's Passing Leads West Eleven to 24-7 Victory in All-America Game; EAST IS CHECKED AFTER EARLY LEAD Johnson Throws for Pair of Scores, Runs for Another, Has 24 Completions | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-paper-named-chattanooga-post.html | NEW PAPER NAMED CHATTANOOGA POST | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/st-bernard-wins-dog-show-honors-bowser-waller-named-best-at.html | ST. BERNARD WINS DOG SHOW HONORS; Bowser Waller Named Best at Farmington Valley | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ebony-publisher-receives-medal-from-naacp.html | Ebony Publisher Receives Medal From N.A.A.C.P. | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/nancy-mccain-bride-of-peter-s-dillingham.html | Nancy McCain Bride Of Peter S. Dillingham | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/elizabeth-t-cabot-prospective-bride.html | Elizabeth T. Cabot Prospective Bride | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/24hour-clocks-foreseen.html | 24-Hour Clocks Foreseen | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/race-in-wisconsin-turns-on-vietnam-democratic-candidate-runs-on.html | RACE IN WISCONSIN TURNS ON VIETNAM; Democratic Candidate Runs on 'Super-Dove' Platform | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-governors-seem-out-of-the-mainstream.html | The Governors Seem Out of the Mainstream | True | By David S. Broder Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/lobbying-for-a-hotel-reservation.html | LOBBYING FOR A HOTEL RESERVATION | True | By Gladwin Hill | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/france-shows-off-her-bomb.html | France Shows Off Her Bomb | True | By Henry Tanner Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-nation-teamsters-say-we-like-hoffa-machinists-strike-snarls-air.html | The Nation; Teamsters Say 'We Like Hoffa' Machinists' Strike Snarls Air Travel | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-campushopping-tour-some-30-colleges-and-universities-near-finger.html | A CAMPUS-HOPPING TOUR; Some 30 Colleges and Universities Near Finger Lakes Attract Vacationists With a Varied Summer Program | True | By Lois O'Connor | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/20millionyearold-bones-found-off-the-florida-coast.html | 20-Million-Year-Old Bones Found Off the Florida Coast | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/3-new-whooping-cranes-are-sighted-in-canada.html | 3 New Whooping Cranes Are Sighted in Canada | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/vietnam-to-be-soviet-topic.html | Vietnam to Be Soviet Topic | True | By Hedrick Smith Special to The New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/no-time-for-complacency.html | No Time for Complacency | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/whos-afraid-of-audacity-bold-woolf.html | Who's Afraid of Audacity?; Bold "Woolf" | True | By Bosley Crowther | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/vandals-damage-synagogue-in-somers-a-second-time.html | Vandals Damage Synagogue In Somers a Second Time | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/judith-salisbury-wed.html | Judith Salisbury Wed | True | | 1994-06-13 | | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/prosperity-quieting-discord-on-apparel-prosperity-is-easing-apparel.html | Prosperity Quieting Discord on Apparel; Prosperity Is Easing Apparel Industry Tensions | True | By Isadore Barmash | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/reagan-employs-kingmaking-firm-for-coast-race.html | Reagan Employs 'Kingmaking Firm for Coast Race | True | By Peter Bart Special to The New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-girarddicarlo-to-wed.html | Miss Girard-diCarlo to Wed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-price-of-money-is-still-going-up.html | The Price of Money Is Still Going Up | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/grelle-captures-3000meter-run-wins-in-8038-on-coast-pennel-vaults.html | GRELLE CAPTURES 3,000-METER RUN; Wins in 8:03.8 on Coast Pennel Vaults 17- | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/westminsters-entries-must-be-point-winners.html | Westminster's Entries Must Be Point Winners | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-juliet-i-merryweather-betrothed-to-thomas-evans.html | Miss Juliet I. Merryweather Betrothed to Thomas Evans | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/science-a-twomilelong-smasher-warms-up-at-stanford.html | Science; A Two-Mile-Long Smasher Warms Up at Stanford | True | By Walter Sullivan | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/salesman-is-killed-by-a-hitrun-driver.html | SALESMAN IS KILLED BY A HIT-RUN DRIVER | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/pintsized-bonded-stuff-on-tap-more-about-movies.html | Pint-Sized Bonded Stuff on Tap; More About Movies | True | By A.h. Weiler | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/pay-cut-effort-by-israelis-fails-employees-pledges-are-said-to-yield.html | PAY CUT EFFORT BY ISRAELIS FAILS; Employees' Pledges Are Said to Yield Only $1,600 | True | By James Feron Special to The New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chow-chow-is-best-in-upstate-show.html | CHOW CHOW IS BEST IN UPSTATE SHOW | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/personality-from-railroad-to-the-highway-big-truckers-chief-spent.html | Personality; From Railroad to the Highway; Big Trucker's Chief Spent 25 Years as Train Man William White Finds Similar Problems in Both Areas | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-mexico-site-with-view-over-five-states.html | NEW MEXICO SITE WITH VIEW OVER FIVE STATES | True | By Dudley Lynch | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-quake-shakes-tashkent.html | New Quake Shakes Tashkent | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/falcons-cut-5-rookies.html | Falcons Cut 5 Rookies | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/father-presses-boat-safety-bill-man-whose-son-drowned-to-continue.html | FATHER PRESSES BOAT SAFETY BILL; Man Whose Son Drowned to Continue Drive for Law | True | By Richard J.h. Johnston | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/portugal-jails-39-sect-members-accused-of-opposing-the-draft.html | Portugal Jails 39 Sect Members Accused of Opposing the Draft | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/4-former-winners-among-fleet-in-hipkins-trophy-sail-on-aug-1.html | 4 Former Winners Among Fleet In Hipkins Trophy Sail on Aug. 1 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/gunman-is-shot-in-a-police-chase-had-stolen-squad-car-and-used.html | GUNMAN IS SHOT IN A POLICE CHASE; Had Stolen Squad Car and Used Merchant as Hostage | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/paterson-eases-patrols-after-a-night-of-calm.html | Paterson Eases Patrols After a Night of Calm | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fourth-of-6-new-freighters-is-launched-by-grace-line.html | Fourth of 6 New Freighters Is Launched by Grace Line | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rabbi-sees-split-on-war-widening-bids-johnson-give-briefing-to.html | RABBI SEES SPLIT ON WAR WIDENING; Bids Johnson Give Briefing to Religious Leaders | True | By George Dugan | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/developer-plans-montauk-resort-revives-illfated-idea-of-20s-to.html | DEVELOPER PLANS MONTAUK RESORT; Revives Ill-Fated Idea of 20's to Build a Vacationland DEVELOPER PLANS MONTAUK RESORT | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-sells-chiang-ships-and-planes-8-destroyertransports-and-jets.html | U.S. SELLS CHIANG SHIPS AND PLANES; 8 Destroyer-Transports and Jets Going to Taiwan | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mate-for-raccoon-sails-to-sydney-ships-engineer-is-taking-female-to.html | MATE FOR RACCOON SAILS TO SYDNEY; Ship's Engineer Is Taking Female to Australia Zoo | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/exaddicts-regain-confidence-on-job-25-at-exodus-house-work-in-east.html | EX-ADDICTS REGAIN CONFIDENCE ON JOB; 25 at Exodus House Work in East Harlem Shop | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/europes-china-trade-rises.html | Europe's China Trade Rises | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/text-books-shift-racial-pattern-negroes-depicted-as-part-of-the.html | TEXT BOOKS SHIFT RACIAL PATTERN; Negroes Depicted as Part of the American Scene | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/klansmen-as-conspirators.html | Klansmen as Conspirators | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/exstudent-at-smith-and-belden-frease-to-marry-sept-10.html | Ex-Student at Smith and Belden Frease to Marry Sept. 10 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/art-summer-school.html | Art; Summer School | True | By John Canaday | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/guyot-of-france-wins-trial-but-fails-in-cycle-race.html | Guyot of France Wins Trial But Fails in Cycle Race | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/minneapolis-movement-of-grains-set-a-record-in-june.html | MINNEAPOLIS Movement of Grains Set a Record in June | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/diane-cannistra-a-bride.html | Diane Cannistra a Bride | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tenthhole-trap-proves-a-challenge-at-mamaroneck.html | Tenth-Hole Trap Proves a Challenge at Mamaroneck | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fire-burns-dakota-land.html | Fire Burns Dakota Land | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/canada-concern-turns-to-us-to-obtain-loan.html | Canada Concern Turns To U.S. to Obtain Loan | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/economic-indicators.html | Economic Indicators | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/after-dark-the-villains-stalk-in-colorado.html | AFTER DARK THE VILLAINS STALK IN COLORADO | True | By Joe Sprague | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/west-indian-cricket-club-meets-jamaica-next-sunday.html | West Indian Cricket Club Meets Jamaica Next Sunday | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fiancee-of-donald-g-brodie-brussels-nuptials-planned.html | Fiancee of Donald G. Brodie Brussels Nuptials Planned | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/porsche-critical-of-american-cars-terms-brakes-and-steering-unsafe.html | PORSCHE CRITICAL OF AMERICAN CARS; Terms Brakes and Steering Unsafe on European Roads | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/45million-expansion-plan-announced-by-arwood-corp.html | $4.5-Million Expansion Plan Announced by Arwood Corp. | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/stephans-is-named-jersey-city-coach.html | STEPHANS IS NAMED JERSEY CITY COACH | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/russians-to-be-taught-fine-art-to-tiddlywinks.html | Russians to Be Taught Fine Art to Tiddlywinks | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rustic-setting-kept-by-jersey-builders-garden-apartment-colony.html | Rustic Setting Kept By Jersey Builders; Garden Apartment Colony Blends With Rustic Setting | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/maureen-orcutt-in-hall-of-fame-the-late-miss-barton-also-named-to.html | MAUREEN ORCUTT IN HALL OF FAME; The Late Miss Barton Also Named to Golf Shrine | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/turncoat-finds-hope-in-us-racial-scene.html | Turncoat Finds Hope In U.S. Racial Scene | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chekhov-with-alarums-chekhov-with-alarums.html | Chekhov With Alarums; Chekhov With Alarums | True | By Charles L. Mee Jr. Associate Editor, Tulane Drama Review | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fuentes-of-the-giants-makes-overnight-hit.html | Fuentes of the Giants Makes Overnight Hit | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-woman-doctor-is-running-a-hospital-for-ill-montagnards.html | U.S. Woman Doctor Is Running A Hospital for Ill Montagnards | True | By Morris Kaplan | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/margaret-burns-wed.html | Margaret Burns Wed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/langer-griffith-winner-seeks-upset-in-li-power-marathon.html | Langer Griffith Winner, Seeks Upset in L.I. Power Marathon | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-city-poverty-aide-named-to-seek-summer-project-loans-city.html | New City Poverty Aide Named; To Seek Summer Project Loans; CITY POVERTY AIDE WILL SEEK LOANS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/selling-sicily-campaign-under-way-to-lure-americans.html | SELLING SICILY; Campaign Under Way To Lure Americans | True | By Nick Mikos | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/peter-j-palminteri-of-stuyvesant-high.html | PETER J. PALMINTERI OF STUYVESANT HIGH | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/catherine-bent-married-to-charles-derringer.html | Catherine Bent Married To Charles Derringer | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/lee-katz.html | Lee Katz | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/advice-for-the-summer.html | Advice for The Summer | True | By Jane Brody | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fire-disrupts-pirate-station.html | Fire Disrupts Pirate Station | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/summary-of-the-week-ny-stock-exchange-american-exchange-foreign.html | Summary of the Week; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/demons-and-victims-demons-demons.html | Demons And Victims; Demons Demons | True | By Walter Laqueur | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/titos-state-is-still-a-oneman-state.html | Tito's State Is Still a One-Man State | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/folinsbee-kathy-macdonald-triumph-in-canadian-race.html | Folinsbee, Kathy MacDonald Triumph in Canadian Race | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/delays-foreseen-on-channel-tube-no-digging-expected-before-69.html | DELAYS FORESEEN ON CHANNEL TUBE; No Digging Expected Before '69 $580-Million Needed | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/56-young-people-leave-for-israel-members-of-service-project-will.html | 56 YOUNG PEOPLE LEAVE FOR ISRAEL; Members of Service Project Will Work for a Year | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/loulie-hyde-married-to-stanford-graduate.html | Loulie Hyde Married To Stanford Graduate | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/braves-homers-top-dodgers-52-alou-connects-twice-aaron-once-against.html | BRAVES' HOMERS TOP DODGERS, 5-2; Alou Connects Twice, Aaron Once Against Koufax | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/speaking-of-books-cloister-culture-cloister-culture.html | SPEAKING OF BOOKS: Cloister Culture; Cloister Culture | | By Saul Bellow | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/deborah-devere-scarsdale-bride-of-gc-andrews-expenn-hall-student.html | Deborah Devere Scarsdale Bride Of G.C. Andrews; Ex-Penn Hall Student Wed to a Dartmouth College Alumnus | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/250-picket-ft-dix-over-defiant-gis-protest-detention-of-3-who.html | 250 PICKET FT. DIX OVER DEFIANT G.I.'S; Protest Detention of 3 Who Refused Vietnam Duty | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/coins-treasure-for-the-bookshelf.html | Coins; Treasure for the Bookshelf | | By Herbert C. Bardes | 1994-06-13 | RE0000647265 | B00000275013 | | | |